Remington Outdoor Company, Inc., et al .
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1 WORLD SYNC INC | DEPARTMENT 781341 | | | | DETROIT | MI | 48278-1341 | |
| 13 ACE'S LLC | 500 JAMES DOAK PARKWAY | | | | GREENSBORO | NC | 27455 | |
| 1ST STOP INC. | FIRST STOP | 701 MAIN STREET | | | RAPID CITY | SD | 57701 | |
| 2 SQ MACHINE TOOLS | 43 CO RT. 59 | | | | PHOENIX | NY | 13135 | |
| 2 UNIQUE LLC | 15 ENTERPRISE DR | | | | WINDHAM | ME | 08085 | |
| 2 UNIQUE LLC | VAUGHN SCHAFER | PO BOX 1512 | | | WINDHAM | ME | 04093 | |
| 20/20 FACILITIES LLC | 20/20 RESEARCH INC | 161 ROSA L PARKS BOULEVARD | | | NASHVILLE | TN | 37203 | |
| 24 BLACKBIRDS CAFE & MARKET LLC | 209 S.W. MARKET ST. | | | | REIDSVILLE | NC | 27320 | |
| 2L INC | 4 KANE INDUSTRIAL DRIVE | | | | HUDSON | MA | 04062 | |
| 2SQ MACHINE TOOL | 43 COUNTY RT 59 | | | | PHOENIX | NY | 13135 | |
| 3 D TECHNICAL SERVICES | 255 INDUSTRIAL DRIVE | | | | FRANKLIN | OH | 45005 | |
| 3 D VISION TECHNOLOGIES CORPORATION | 11500 NORTHLAKE DR - SUITE 122 | | | | CINCINNATI | OH | 45249 | |
| 350 SWAG | ATTN: ADDISON SOVINE | | | | PROVO | UT | 84605 | |
| 357 MEDIA LLC | 115 RENE STREET | | | | MADISONVILLE | LA | 70447 | |
| 360 MAINTENANCE COMPANY | 215 HUNTINGTON LANE | | | | CABOT | AR | 72023 | |
| 360TRAINING.COM INC | 13801 BURNET ROAD, SUITE 100 | | | | AUSTIN | TX | 78727 | |
| 3D INDUSTRIES INC | 500 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| 3D PRO'S INC | 709 ESTES AVE | | | | SCHAUMBURG | IL | 60193 | |
| 3D SYSTEMS INC | 333 THREE D SYSTEMS CIRCLE | | | | ROCK HILL | SC | 29730 | |
| 3D SYSTEMS INC | PO BOX 534963 | | | | ATLANTA | GA | 30353-4963 | |
| 3M COMPANY | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-4190 | |
| 3M FINANCIAL OPERATIONS | PO BOX 200715 | | | | DALLAS | TX | 75320-0715 | |
| 3M PERSONAL SAFETY DIVISION | 3M COMPANY | 3M CENTER, BLDG 225-2-W-70 | | | SAINT PAUL | MN | 55144-1000 | |
| 4 CITE MARKETING LLC | 540 BROADWAY | | | | ALBANY | NY | 12207 | |
| 4 IMPRINT | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 4 IMPRINT | RESEARCHING ADDRESS | | | | HARTFORD | CT | | |
| 4 SEASONS TIRE & AUTO CTR., LTD | 100 SPRUCE STREET | | | | ILION | NY | 13357 | |
| 4-D PLUMBING | 66 S. MAIN | | | | NEPHI | UT | 84648 | |
| 5N PLUS WISCONSIN INC | FORMERLY MCP METAL SPECIALTIES INC | 120 CORPORATE DRIVE | | | TRUMBULL | CT | 07033 | |
| 5N PLUS WISCONSIN INC | FORMERLY MCP METAL SPECIALTIES INC | 515 COMMERCE DRIVE | | | FAIRFIELD | CT | 03820 | |
| A & B PRINTING SERVICE INC | 2122 REPUBLIC | | | | SPRINGFIELD | IL | 62702 | |
| A & B SUPPLY | 1081 N LAKE HAVASU AVE UNIT502 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| A & D COMPONENTS INC | VENDOR | 33 STAFFORD AVENUE | | | FORESTVILLE | CT | 04268 | |
| A & K CONSTRUCTION, INC. | 100 CALLOWAY COURT | | | | PADUCAH | KY | 42001 | |
| A & M INDUSTRIAL INC | 37 WEST CHERRY STREET | | | | RAHWAY | NJ | 04040 | |
| A & M TOOL & DIE COMPANY | 64 MILL STREET | | | | SOUTHBRIDGE | MA | 01550-0400 | |
| A BRITE COMPANY INC | 3217 WOOD DRIVE | | | | GARLAND | TX | 75041 | |
| A BRITE COMPANY INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75355-0905 | |
| A DIV OF PYROTEK INC | METAULLICS SYSTEMS CO | | | | DALLAS | TX | 75320 | |
| A DIV OF PYROTEK INC | METAULLICS SYSTEMS CO | 31935 AURORA ROAD | | | SOLON | OH | 44139 | |
| A DUJE PYLE INC | PO BOX 564 | | | | WEST CHESTER | PA | 19381 | |
| A GUN AND A GIRL | 202 WALTON WAY | | | | CEDAR PARK | TX | 78613 | |
| A I & P TACTICAL | J.D. MCGUIRE | 72 E. CHAUVEZ ROAD | | | SCOTTVILLE | MI | 49454 | |
| A M CASTLE & CO / CASTLE METALS | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-3705 | |
| A T & T | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30348-5414 | |
| A T WALL INC | 55 SERVICE AVENUE | | | | WARWICK | RI | 07727 | |
| A T WALL INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-4058 | |
| A W CHESTERTON CO | 4185 VIKING DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| A&A DEALERS JAMAICA LIMITED | TWICKENHAM PARK INDUSTRIAL ESTATE | LOT 9 | | | SPANISH TOWN | | | JAMAICA |
| A&B ABRASIVES INC | 6937 LYMEKILN ROAD | | | | FAYETTEVILLE | NY | 13066 | |
| A&B ABRASIVES INC | RESEARCHING ADDRESS | | | | DEWITT | NY | 13214 | |
| A&E MACHINING & MANUFACTURING INC | 1239 LIBERTY ROAD | | | | SOUTH WEST CITY | MO | 64863 | |
| A&M TOOL & DIE CO INC | RESEARCHING ADDRESS | | | | SOUTHBRIDGE | MA | 01550-0400 | |
| A&O MANUFACTURING/TOM SCHWEITZER | 6 SEDA PLACE | | | | LAS LUNAS | NM | | |
| A&R LOGISTICS, INC. | DBA A&R TRANSPORT | 8840 S. TABOR RD. | | | MORRIS | IL | 60450 | |
| A. T. & T. MOBILITY | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-9004 | |
| A.C.A. INC | 14 BALDWIN DRIVE | | | | BRANFORD | CT | 06405 | |
| A.C.R., INC. | 4650 PROGRESS DR. | | | | COLUMBUS | IN | 47201 | |
| A.G. RUSSELL COMPANY, INC | PO BOX 1685 | | | | HARTFORD | CT | 06144 | |
| A.J. OSTER WEST LLC | C/O ROBERT JUDGE | 5236 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| A.M. CASTLE & CO/CASTLE METALS | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384 | |
| A.N. DERINGER INC | 75 REMITTANCE DR SUITE 1794 | | | | CHICAGO | IL | 60675-1794 | |
| A.O. PRECISION MANUFACTURING, LLC | 1871 MADISON AVENUE | | | | DAYTONA BEACH | FL | 32117 | |
| A.S. OLIVA | AVENIDA MEXICO EDF.56, LOCAL 112, 1 | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| A.V. THOMAS LEATHER & ALLIED | PRODUCTS PVT. LTD. | 5210 VILLAGE PARKWAY | | | ROGERS | AR | 72758 | |
| A.W. MILLER TECHNICAL SALES INC | 7661 SENECA ST | | | | EAST AURORA | NY | 14052 | |
| A2Z SUPPLY CORP | 302 MAIN STREET | | | | STEVENSVILLE | MT | 59870 | |
| AAA DISPOSAL SERVICES INC | 31103 EAST BLUE MILLS RD | | | | BUCKNER | MO | 64016 | |
| AAA DISPOSAL SERVICES INC | RESEARCHING ADDRESS | | | | OAK GROVE | MO | 64075 | |
| AAA FIRE PROTECTION | AAA FIRE PROTECTION RESOURCES INC | | | | LAWRENCEVILLE | GA | 30046 | |
| AAC CONSUMER SALES | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| AAC GIFT CARDS | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| AAC-PICA-JA / KRISTA ELLISON | PHIPPS RD, BLDG 10B | | | | PICATINNY ARSENAL | NJ | 07806 | |
| AAF INTERNATIONAL | AMERICAN AIR FILTER CO INC | | | | PHOENIX | AZ | 85067 | |
| AAF INTERNATIONAL | AMERICAN AIR FILTER CO INC | 9920 CORPORATE CAMPUS DR, STE 2200 | | | LOUISVILLE | KY | 40223-5000 | |
| AAGARD GROUP | 311 IOWA STREET | | | | ALEXANDRIA | MN | 56308 | |
| AAGARD GROUP | 3711 IOWA STREET | | | | ALEXANDRIA | MN | 56308 | |
| AAI CORPORATION | ATTN: PAUL SHIPLEY | P.O. BOX 126 | | | HUNT VALLEY | MD | 21030-0126 | |
| AAP AUTOMATION INC | RESEARCHING ADDRESS | | | | ENGLEWOOD | CO | 80150-2003 | |
| AAPEX SERVICES OF NEW YORK INC | 890 7TH NORTH STREET, SUITE 109 | | | | LIVERPOOL | NY | 13088 | |
| AARON GLASS | 2015 20TH ST SE APT# 127 | | | | SAINT CLOUD | MN | 56304 | |
| AARON SISCO | 4125 NC 8 HWY N | | | | DANBURY | NC | 27016 | |
| AASEN EMBROIDERY | W4255 SOUTH LAKESHORE DRIVE | | | | LAKE GENEVA | WI | 53147 | |
| AB RESALE | 1804 GARNET AVENUE, #160 | | | | SAN DIEGO | CA | 92109 | |
| AB RESALE | 5611 ALLEGHANY STREET | | | | SAN DIEGO | CA | 92139 | |
| ABA WATER SYSTEMS INC | 226 W BROADWAY | | | | PLAINVIEW | MN | 55964 | |
| ABB, INC. | 1250 BROWN ROAD | | | | AUBURN HILLS | MI | 48326 | |
| ABBEY NECKWEAR LTD | 5605 DE GASPE, SUITE 701 | | | | MONTREAL | PQ | H2T 2A4 | CANADA |

Remington Outdoor Company, Inc., et al .
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ABBOT BALL | RESEARCHING ADDRESS | | | | BRIDGEPORT | CT | | |
| ABBOTT BALL CO | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-7102 | |
| ABBOTT BALL COMPANY | PO BOX 847102 | | | | BOSTON | MA | 02284 | |
| ABBOTT, ANDREW | 12 MASSACHUSETTS AVE. | | | | ILION | NY | 13357 | |
| ABBOTT, JOSEPH A | 21A ORCHARD ST. | | | | MOHAWK | NY | 13407 | |
| ABBOTT-TREAT | 20 WINTER STREET | | | | LAWRENCE | MA | 03773 | |
| ABC CHEM-DRY | 432 LAFAYETTE STREET | | | | UTICA | NY | 13502 | |
| ABC FIRE EXTINGUISHER CO | 719 COURT STREET | | | | UTICA | NY | 13502 | |
| ABC METALS INC | DEPT 78872 | PO BOX 78000 | | | DETROIT | MI | 48278 | |
| ABC METALS, INC. | 500 WEST CLINTON STREET | | | | LOGANSPORT | IN | 46947-7012 | |
| ABCO DIECASTERS, INC | 39 TOMPKINS POINT ROAD | | | | NEWARK | NJ | 07201 | |
| ABDO SHEET METAL & FABRICATION | 2986 EAST MAIN ST | | | | FRANKFORT | NY | 13340 | |
| ABDO SHEET METAL & FABRICATION | RESEARCHING ADDRESS | | | | UTICA | NY | 13504-4071 | |
| ABEL, ROBERT | 13 BOSTON TER | | | | GUILFORD | CT | 06437-0000 | |
| ABEND, TIM | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| ABEND, TIMOTHY | 103 HAVENBROOK DR | | | | MADISON | AL | 35756 | |
| ABF FREIGHT SYSTEM | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| ABF FREIGHT SYSTEM INC | 460 RIVERSIDE INDUSTRIAL PARKWAY | | | | PORTLAND | ME | 04046 | |
| ABILITY WORKS, INCORPORATED | ATTN: PHYLISS BROWN | | | | JACKSON | MS | 39215 | |
| ABLE GLASS & MIRROR CO INC | ABLES SPORTING | 1603 11TH ST | | | HUNTSVILLE | TX | | |
| ABLES, CHRISTIE LYNN | 16405 LOG CABIN ROAD | | | | ATHENS | AL | 35611 | |
| ABRAMS AIRBORNE MFG INC | VLTOR WEAPON SYSTEMS | 3735 NORTH ROMERO ROAD | | | TUCSON | AZ | 85705 | |
| ABRAMS, MARCUS DESEAN | 308 BEARD STREET SW | | | | DECATUR | AL | 35601 | |
| ABRASIVE FINISHING INC | 11770 DEXTER CHELSEA ROAD | | | | CHELSEA | MI | 48118 | |
| ABRASIVE PRODUCTS | RESEARCHING ADDRESS | | | | INDIANAPOLIS | IN | 46236 | |
| ABRASIVE TOOL CORP | ATTN: ACCT REC | 1555 1555 EMERSON STREET | | | ROCHESTER | NY | 14606-3197 | |
| ABRASIVE WEST LLC | 1292 HUMBRACHT CIRCLE, UNIT F | | | | BARTLETT | IL | 60103 | |
| ABRASIVE-TOOL CORP | 1555 EMERSON ST | | | | ROCHESTER | NY | 14606-3197 | |
| ABRASIVE-TOOL CORP. | 111 LEO AVENUE | | | | SYRACUSE | NY | 13206 | |
| ABSA / BOY SCOUTS | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| ABSHURE, COREY D | 25 BRIDGEWATER LANE | | | | WARD | AR | 72176 | |
| ABSOLUTE MACHINERY CORP | 92 GARDINER STREET | | | | WORCESTER | MA | 04102 | |
| ABSTON, ELVIS D | 4003 BELWOOD DR. | | | | N. LITTLE ROCK | AR | 72118 | |
| ABSTON, MARK | 307 LISA LANE | | | | ACWORTH | GA | 30102 | |
| ABSTON, TEVIN D | 600 PINE FOREST DR 3C | | | | MAUMELLE | AR | 72113 | |
| ABT METALS LLC | RESEARCHING ADDRESS | | | | STATESVILLE | NC | 28687-5937 | |
| AC PACKAGING COMPANY INC | RESEARCHING ADDRESS | | | | FAIRPORT | NY | 14450 | |
| AC SERVICES | A DIVISION OF AC INC | | | | HUNTSVILLE | AL | 35810-7069 | |
| ACADEMY LTD | 1800 N MASON RD | | | | KATY | TX | 77449 | |
| ACADIAN WOOD PRODUCTS | LITTLE ROCK 3001 | P. O. BOX 53955 | | | LAFAYETTE | LA | 70505-3955 | |
| ACADIAN WOOD PRODUCTS | RESEARCHING ADDRESS | | | | LAFAYETTE | LA | 70505-3955 | |
| ACCELERATE INC | 925 PEACHTREE STREET NE, PMB 378 | | | | ATLANTA | GA | 30309-3918 | |
| ACCELERATED PACKAGING | 790 S 680 E | | | | PAYSON | UT | 84651 | |
| ACCENT SALES & SERVICE COMPANY | 501 SOUTH VALLEY STREET | | | | KANSAS CITY | KS | 66105-1133 | |
| ACCESS CREDIT MANAGEMENT INC | C/O JOHN FINK | PO BOX 25977 | | | LITTLE ROCK | AR | 72221 | |
| ACCOUNTING PRINCIPALS, INC | DBA AJILON FINANCE | DEPT CH 14031 | | | PALATINE | IL | 60055-4031 | |
| ACCRABOND, INC. | 8848 HACKS CROSS ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| ACCRABOND, INC. | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38187-0945 | |
| ACCU - TOOL, LCC | 2490 RELIANCE AVE | | | | APEX | NC | 27539 | |
| ACCU-CHEK INC | 1015 OLD FOREST ROAD NW | | | | CORYDON | IN | 47112-1909 | |
| ACCURACY GUN SHOP | 5903 BOULDER HWY | | | | LAS VEGAS | NV | 89122 | |
| ACCURACY INTERNATIONAL OF NORTH AMERICA | 3410 SHANNON PARK DR. SUITE 100 | | | | FREDERICKSBURG | VA | 22408 | |
| ACCURACY ONE SHOOTING SUPPLIES | 4040 KEFFERTOWN RD | | | | TYRONE | PA | 16686 | |
| ACCURATE ALLOYS, INC. | 5455 NORTH IRWINDALE AVENUE | | | | IRWINDALE | CA | 91706-2045 | |
| ACCURATE LAW ENFORCEMENT | 3562 SUMMER AVENUE | | | | MEMPHIS | TN | 38122-3628 | |
| ACCURATE METAL SOLUTIONS LLC | 2100 E ORANGEWOOD AVENUE | | | | ANAHEIM | CA | 92806 | |
| ACCURATE METAL SOLUTIONS LLC | PO BOX 31001-1961 | | | | PASADENA | CA | 91110-1961 | |
| ACCURATE SPORTS | LOIS 7 MILAGROS ROMERO | 50 TUCKAHOE RD | | | YONKERS | NY | 10710 | |
| ACCUTRANS BY ULTRONICS | 235 ASCOT PARKWAY | | | | CUYAHOGA FALLS | OH | 44223 | |
| ACD CARGO INC | 11091 NW 27TH STREET, STE 215A | | | | DORAL | FL | 33172 | |
| ACE AMERICAN INSURANCE COMPANY | ATTN: CHIEF UNDERWRITING OFFICER | CHUBB - FINANCIAL LINES | 1133 AVENUE OF THE AMERICAS | 32ND FLOOR | NEW YORK | NY | 10036 | |
| ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19105 | |
| ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | PO BOX 1000 | | PHILADELPHIA | PA | 19106-3703 | |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| ACE CUTTER GRINDING, INC. | 114 THOMAS CIRCLE, SUITE 108 | | | | MONTICELLO | MN | 55362 | |
| ACE DESIGN GROUP LLC | RESEARCHING ADDRESS | | | | MURRAY | KY | 42071 | |
| ACE HARDWARE CORP | ATTN: 50278 | 2200 KENSINGTON CT | | | OAK BROOK | IL | 60521 | |
| ACE HYDRAULIC & PNEUMATICS | 6720 VIP PARKWAY | | | | SYRACUSE | NY | 13211-7326 | |
| ACE LIMOUSINE | DAVID L GRIMES JR | 130 SPRINGFIELD LANE | | | MADISON | AL | 35758-1974 | |
| ACE LTD | PO BOX 430 | | | | WINCHESTER | KY | 40392 | |
| ACETO, MICHAEL | 32 MASSACHUSETTS AVE | | | | ILION | NY | 13357 | |
| ACI CONTROLS INC | DEPT #575 | | | | BUFFALO | NY | 14267 | |
| ACITELLI, ANTHONY | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| ACITELLI, ANTHONY | 13410 PINEVIEW COURT | | | | DAYTON | MN | 55327 | |
| ACITELLI, ANTHONY ALBERT | 17503 OSPREY INLET CT | | | | FT. MYERS | FL | 33908 | |
| ACKLEY, JOHN W | 24 DANDELION DR | | | | GANSEVOORT | NY | 12831-3206 | |
| ACMA USA INC | 501 SOUTHLAKE | | | | RICHMOND | VA | 23236 | |
| ACMA USA INC. | 501 SOUTH LAKE BLVD. | | | | RICHMOND | VA | 23236 | |
| ACME MANUFACTURING COMPANY | 4240 NORTH ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| ACME SPECIALTY WOUND PAPER PRODUCTS | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44135 | |
| ACME SPORTS, INC | 800 E. TIPTON STREET | | | | SEYMOUR | IN | 47274 | |
| ACRO MACHINE INC | 16484 149TH STREET SE | | | | BIG LAKE | MN | 55309 | |
| ACTION AUTOMATION & CONTR | 10 LARSEN WAY | | | | NORTH ATTLEBORO | MA | 02760 | |
| ACTION FIGURE THERAPY LLC | 18685 MAIN STREET, PMB 381 | | | | HUNTINGTON BEACH | CA | 92648 | |
| ACTION MECHANICAL CONTRACTORS | 3228 VEVADA BLVD | | | | CHARLOTTE | NC | 28241 | |
| ACTION METAL PROCESSING CORP | 41 ATHLETIC FIELD ROAD | | | | WALTHAM | MA | 02454-0671 | |
| ACTON METAL PROCESSING CORP. | RESEARCHING ADDRESS | | | | WALTHAM | MA | 03242 | |
| ACU POWDER INTERNATIONAL | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182-4245 | |

Remington Outdoor Company, Inc., et al .
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACUPOWDER INT LLC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182-4245 | |
| ACUSPORT CORP | ONE HUNTER PLACE | | | | BELLEFONTAINE | OH | 43311-3001 | |
| ACUSPORT CORP | RESEARCHING ADDRESS | | | | DALLAS | TX | 75320-5936 | |
| ACUSPORT CORPORATION | ONE HUNTER PLACE | | | | BELLEFONTAINE | OH | 43311 | |
| ACUSPORT CORPORATION ET AL | ATTN: GENERAL COUNSEL | ONE HUNTER PLACE | | | BELLEFONTAINE | OH | 43311-3001 | |
| ACUSPORT CORPORATION ET AL | C/O FIEDELMAN & MCGAW | ATTN: ANDREW ZAJAC | SUITE 300 | | JERICHO | NY | 11753 | |
| ACUSPORT CORPORATION ET AL | C/O THE CHIAFULLO GROUP, LLP | ATTN: CHRISTOPHER M. CHIAFULLOWHITNEY R. CHELNIK | SUITE 201 | | WATCHUNG | NJ | 07069 | |
| AD FACTS INC | 1204 VILLAGE MARKET PLACE #301 | | | | MORRISVILLE | NC | 27560-7508 | |
| ADAIR, JONATHAN C | 109 PIN OAK | | | | CABOT | AR | 72023 | |
| ADAIR, REGINA A | 517 GOLDENWOOD DR | | | | JACKSONVILLE | AR | 72076 | |
| ADAIR, TRACY ADELENE | 1202 CONTINENTAL DR | | | | MADISON | AL | 35758 | |
| ADAM JULIAN | 388 ELISE ST | | | | SANDY | UT | 84070 | |
| ADAM KOHLER II | 884 HALDEMAN RD. | | | | SCHWENKSVILLE | PA | 19473 | |
| ADAM L BALLARD | 35 85TH ST NW | | | | RICE | MN | 56367 | |
| ADAM L WALKER | 10829 HOBBS STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| ADAM LEE HEGGENSTALLER | 39 FISHBACK CT | | | | WARRENTON | VA | 20186 | |
| ADAM M. HUNSICKER | 2911 CHANTRY PLACE SE | | | | GURLEY | AL | 35748 | |
| ADAM POORE | 107 SUMMERSHADE CT | | | | HARVEST | AL | 35749 | |
| ADAMOSCHEK, ARTHUR T | 23 HIGH ST | | | | LITTLE FALLS | NY | 13365 | |
| ADAMS AND REESE, LLP | 701 POYDRAS STREET - SUITE 4500 | | | | NEW ORLEANS | LA | 70139 | |
| ADAMS, BILLY W | 910 COULTER RD | | | | LONOKE | AR | 72086-9220 | |
| ADAMS, CHARLES C | P.O. BOX 5321 | | | | SOUTH FULTON | TN | 38257 | |
| ADAMS, DANIEL TYLER | 10 STOCKDALE ROAD | | | | WEST SIMSBURY | CT | 06092 | |
| ADAMS, DONNA J | P.O. BOX 232 | 23415 WILSON ROAD | | | WOODSON | AR | 72180 | |
| ADAMS, JACK | 509 SOUTH CLAREMONT | | | | SHERWOOD | AR | 72120 | |
| ADAMS, JACK B | 509 S CLAREMONT AVE | | | | SHERWOOD | AR | 72120-5911 | |
| ADAMS, JACQUELINE MOYER | PO BOX 1157 | | | | FIELDALE | VA | 24089 | |
| ADAMS, KATHLEEN F | PO BOX 605 | | | | MERIDEN | CT | 06450-0605 | |
| ADAMS, MARCUS L | 500 HILLWOOD DR | | | | SHERWOOD | AR | 72120 | |
| ADAMS, PAMELA DWON | 218 WEATHERING CIRCLE | | | | AUSTIN | AR | 72007 | |
| ADAMS, ROBERT J | 313 CENTER STREET | | | | MAYFIELD | KY | 42066 | |
| ADAMS, ROBERT W. | POST OFFICE BOX 13 | | | | EDMESTON | NY | 13335-0013 | |
| ADAMS, ZACHARY J | 429 ELMWOOD CIRCLE | | | | FRANKFORT | NY | 13340 | |
| ADAMS-ISC LLC | 2090 DEADWOOD AVENUE | | | | RAPID CITY | SD | 57702 | |
| ADAMS-JUTEAU, DEIDRE | PO BOX 1499 | | | | RICHFLD SPGS | NY | 13439-1499 | |
| ADAMSON POLICE PRODUCTS | 3763 IMPERIAL ST, UNIT A | | | | FREDERICK | CO | 80516 | |
| ADAMSON, MATTHEW C | 1423 LINGO RD | | | | LONOKE | AR | 72086 | |
| ADAPT INC | AUTOMATED DATA PROCESSING TECHNICIA | 5610 ROWLAND ROAD, SUITE 160 | | | MINNETONKA | MN | 55343 | |
| ADCEECO EMPLOYMENT SERVICES | 175 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| ADCO COMPANIES LTD | 3657 PINE LANE SE | | | | BESSEMER | AL | 35022-5641 | |
| ADCOCK, RICHARD B | 1711 E. LASALLE AVE. | | | | SOUTH BEND | IN | 46617 | |
| ADCOCK, SHANE | 610 KING | | | | SEARCY | AR | 72143 | |
| ADDITIVE MANUFACTURING LLC | 27762 ANTONIO PARKWAY, STE L1-512 | | | | LADERA RANCH | CA | 92694 | |
| ADEM | ALABAMA DEPT OF ENVIRONMENTAL MGMT | | | | MONTGOMERY | AL | 36130-1463 | |
| ADEPT TECHNOLOGIES LLC | 2865 WALL TRIANA HIGHWAY | | | | HUNTSVILLE | AL | 35824 | |
| ADEPT TECHNOLOGY INC. | 5960 INGLEWOOD DRIVE | | | | PLEASANTON | CA | 94588 | |
| ADF SYSTEMS LTD | 1302 19TH STREET NORTH | | | | HUMBOLDT | IA | 50548 | |
| ADIRONDACK LANDSCAPING | ERIC ROMMEL | 8860 NORTH MAIN STREET | | | POLAND | NY | 13431 | |
| ADIRONDACK PACKAGING & SUPPLY | DIV. OF JOHNSON PLASTICS | 7746 STATE HWY 5 | | | SAINT JOHNSVILLE | NY | 13452 | |
| ADIRONDACK PACKAGING & SUPPLY | DIV. OF JOHNSON PLASTICS CO | 17 HOUGH STREET | | | SAINT JOHNSVILLE | NY | 13452 | |
| ADJUTANT GENERAL'S DEPARTMENT | STATE OF KANSAS | 2800 SW TOPEKA BLVD | | | TOPEKA | KS | 66611 | |
| ADKINS, KEENAN | PO BOX 247 | 516 WEBSTER ST | | | DEVALLS BLUFF | AR | 72041 | |
| ADMAR SUPPLY CO INC | 1950 BRIGHTON-HENRIETTA TOWNLINE RD | | | | ROCHESTER | NY | 14623 | |
| ADMIN AMERICA INC | RESEARCHING ADDRESS | | | | ALPHARETTA | GA | 30009 | |
| ADMINISTRATOR UNEMPLOYMENT COMMISSION | RESEARCHING ADDRESS | | | | HARTFORD | CT | 06104-2940 | |
| ADMIRAL NIMITZ FOUNDATION | 328 E. MAIN ST. | | | | FREDERICKSBURG | TX | 78624 | |
| ADP | 500 SOUTHBOROUGH DRIVE | | | | SOUTH PORTLAND | ME | 01913 | |
| ADP SCREENING AND SELECTION SERVICE | 36307 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| ADP, INC. | ATTN: KIMBERLY A. BROWN | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| ADP, INC. | ONE ADP DR. MS-100 | | | | AUGUSTA | GA | 30909 | |
| ADS - ATLANTIC DIVING SUPPLY INC | 621 LYNNHAVEN PKWY, SUITE 400 | | | | VIRGINIA BEACH | VA | 23452-7448 | |
| ADS, INC. | 621 LYNNHAVEN PKWY, SUITE 400 | | | | VIRGINIA BEACH | VA | 23452 | |
| ADT SECURITY SYSTEMS | 7707 NW 97TH TERRACE | | | | KANSAS CITY | MO | 64153 | |
| ADVANCE ARMAMENT CORPORATION | 2408 TECH CENTER PARKWAY | SUITE 150 | | | LAWRENCEVILLE | GA | 30043 | |
| ADVANCE THERMAL SYSTEMS | RESEARCHING ADDRESS | | | | MARION | AR | 72364-0419 | |
| ADVANCE WATCH COMPANY | 47-50 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| ADVANCED ARMAMENT CORP-SAMPLE | 2408 TECH CENTER PKWY | | | | LAWRENCEVILLE | GA | 30043 | |
| ADVANCED ASSEMBLY & AUTOMATION | 6717 ALCOA ROAD | | | | BENTON | AR | 72015 | |
| ADVANCED CIRCUITS INC | 2110 EAST 32ND PARKWAY | | | | AURORA | CO | 80011 | |
| ADVANCED CNC TECHNOLOGIES | 3705 WHEELER AVENUE | | | | FORT SMITH | AR | 72901 | |
| ADVANCED CNC TECHNOLOGIES INC | RESEARCHING ADDRESS | | | | FORT SMITH | AR | 72902 | |
| ADVANCED COLD FORMING LLC | 618 SAN RAPHAEL STREET; SUITE 200 | | | | POINCIANA | FL | 34759 | |
| ADVANCED CONTROL SOLUTIONS LLC | 1400 WILLIAMS DRIVE | | | | MARIETTA | GA | 30066 | |
| ADVANCED DETECTION SYSTEMS INC. | PO BOX 2116 | | | | SCARBOROUGH | ME | 04070-2116 | |
| ADVANCED DISPOSAL - ATLANTA WEST PQ | ADVANCED DISPOSAL SERVICES OF ATL L | | | | ATLANTA | GA | 30374-3019 | |
| ADVANCED ENGINEERED SYSTEMS, INC | 14328 COMMERCIAL PARKWAY | | | | SOUTH BELOIT | IL | 61080 | |
| ADVANCED FORMING TECHNOLOGY | AN ARCMIM COMPANY | 7040 WELD COUNTY RD 20 | | | LONGMONT | CO | 80504 | |
| ADVANCED FORMING TECHNOLOGY | CLIENT #900017 | | | | DALLAS | TX | 75265-4114 | |
| ADVANCED FORMING TECHNOLOGY -MIM | PO BOX 751017 | | | | CHARLOTTE | NC | 28275-1017 | |
| ADVANCED HEAT TREAT CORP | ADVANCED HEAT TREATMENT CORP | 2825 MIDPORT BOULEVARD | | | WATERLOO | IA | 50703 | |
| ADVANCED INDUSTRIAL MEASUREMENT SYS | 2580 KOHNKE DRIVE | | | | MIAMISBURG | OH | 45342-3669 | |
| ADVANCED MACHINING & TOOLING LLC | 2500 LATHAM STREET | | | | ROCKFORD | IL | 61103 | |
| ADVANCED MACHINING & TOOLING LLC | 215 FORBES AVENUE | | | | SALISBURY | NC | 28147 | |
| ADVANCED METROLOGY SOLUTIONS | DIV OF PPA SUPPLY, INC | LOCKBOX 773493 3493 SOLUTIONS CTR. | | | CHICAGO | IL | 60677-3004 | |
| ADVANCED MOLDING INC | RESEARCHING ADDRESS | | | | DOUGLASVILLE | GA | 30154 | |
| ADVANCED MOTION SYSTEMS | 7625 OMNITECH PLACE, SUITE 7A | | | | VICTOR | NY | 14564 | |
| ADVANCED PERSONNEL RESOURCES INC | PO BOX 4923 | | | | GREENSBORO | NC | 27404 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADVANCED PLATING TECHNOLOGIES | 405 W CHERRY STREET | | | | MILWAUKEE | WI | 53212 | |
| ADVANCED PLATING TECHNOLOGIES | 405 WEST CHERRY ST | | | | MILWAUKEE | WI | 53212-4095 | |
| ADVANCED PLATING TECHNOLOGIES | DBA ARTISTIC PLATING COMPANY INC | 405 WEST CHERRY STREET | | | MILWAUKEE | WI | 53212 | |
| ADVANCED POLY PACKAGING INC | 1331 EMMITT ROAD | | | | AKRON | OH | 44306 | |
| ADVANCED TECHNICAL FINISHING LLC | 1003 ORCHARD STREET NW | | | | HUNTSVILLE | AL | 35801 | |
| ADVANCED TECHNOLOGIES | 350 SOUTH WASHINGTON STREET | | | | HERKIMER | NY | 13350 | |
| ADVANCED TECHNOLOGY INC | 2733 WEST CARMEN AVENUE | | | | MILWAUKEE | WI | 53209-4228 | |
| ADVANCED TECHNOLOGY INTERNATIONAL | 315 SIGMA DRIVE | | | | SUMMERVILLE | SC | 29486 | |
| ADVANCED TECHNOLOGY INTERNATIONAL L | W60 N171 CARDINAL AVENUE | | | | CEDARBURG | WI | 53012 | |
| ADVANCED TOOL | 9169 - RT. 49 | | | | MARCY | NY | 13403 | |
| ADVANTAGE ENGINEERING INC | 2461 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0024 | |
| ADVANTAGE HUMAN RESOURCING INC. | PO BOX 277534 | | | | ATLANTA | GA | 30384 | |
| ADVANTAGE OUTDOORS, LLC | 3415 DUNNAGAN DRIVE | | | | DURHAM | NC | 27705 | |
| ADVENTURE OUTDOORS | 630 WINDY HILL RD SE | | | | SMYRNA | GA | 30080 | |
| ADVENTURES ON THE GORGE | ADVENTURE WV LLC | 219 CHESTNUTBURG ROAD | | | FAYETTEVILLE | WV | 25840 | |
| AEARO COMPANY | 2096 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0020 | |
| AEK PACKAGING EQUIPMENT LLC | 735 E. GREEN ST. | | | | BENSENVILLE | IL | 60106 | |
| AEKAPHATT FIREARMS LTD., PART | 18/176 LARDPLAKLAO 83 ROAD | | | | BANGKOK | | 10220 | THAILAND |
| AERIAL MACHINE AND TOOL CORP | 4298 JEB STUART HIGHWAY | | | | MEADOWS OF DAN | VA | 24120 | |
| AERO METALS INC | 1201 EAST LINCOLN WAY | | | | LA PORTE | IN | 46350 | |
| AEROGO INC | 1170 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188-3909 | |
| AEROSPACE NYLOK FASTENER CO | 11 THOMAS RD | | | | HAWTHORNE | NJ | 06405 | |
| AEROTEK | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076-1159 | |
| AEROTEK | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-8531 | |
| AERZEN USA CORPORATION | 108 INDEPENDENCE WAY | | | | COATESVILLE | PA | 19320 | |
| AERZEN USA CORPORATION | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182-4905 | |
| AES ENVIRONMENTAL LLC | 310 SEVEN FIELDS BLVD, SUITE 210 | | | | SEVEN FIELDS | PA | 16046 | |
| AES ENVIRONMENTAL LLC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19195-0001 | |
| AESCHLIMAN, ANTHONY | 44 TITUS COAN RD | | | | KILLINGWORTH | CT | 06419-1447 | |
| AESTIVA SOFTWARE, INC. | 3551 VOYAGER ST. STE. 201 | | | | TORRANCE | CA | 90503 | |
| AETNA BEHAVIORAL HEALTH LLC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19178-3791 | |
| AFCO | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15250-6572 | |
| AFEEA STAFFING LLC | DELTCORP INC | 1100 JORDAN LANE, SUITE D | | | HUNTSVILLE | AL | 35816 | |
| AFETA, CAMP PERRY | 1100 EXECUTIVE DR | | | | WILLIAMSBURG | VA | 23188 | |
| AFFILIATED METALS | RESEARCHING ADDRESS | | | | DENVER | CO | 80256-1241 | |
| AFI INDUSTRIES INC | RESEARCHING ADDRESS | | | | BEDFORD PARK | IL | 60499-0846 | |
| AFLAC | ATTN REMITTANCE PROCESSING SERVICES | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999-2000 | |
| AFP GROUP, INC. | DBA ADVANCED SAFETY | 6746 AKRON ROAD | | | LOCKPORT | NY | 14094 | |
| AFRICAN HUNTING GAZETTE | RESEARCHING ADDRESS | | | | BRACEBRIDGE | ON | | |
| AFRICAN HUNTING SUPPLIES (PTY) LTD | HAZELDEAN OFFICE PARK | | | | PRETORIA | | 0054 | SOUTH AFRICA |
| AFRICAN OUTDOOR SPORTS | HAZELDEAN OFFICE PARK FLOOR 1 | | | | GAUTENG | | 0 | ZA |
| AFTEK INC. | 740 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |
| AFTER FIVE FRAMING | DAVID CARD | 5700 WEST MARKET STREET #B | | | GREENSBORO | NC | 27409 | |
| AGI CORPORATION | 177 NICK FITCHEARD ROAD | | | | HUNTSVILLE | AL | 35806 | |
| AGI CORPORATION | RESEARCHING ADDRESS | | | | MADISON | AL | 35758 | |
| AGI NORTH AMERICA | 75 REMITTANCE DR, STE 6414 | | | | CHICAGO | IL | 60675 | |
| AGL EQUITY FUND 2, LLC | DBA 424 CHURCH STREET, LLC | 1050 SEVENTEENTH STREET, SUITE 2300 | | | DENVER | CO | 80265 | |
| AGNE, ANGELA M | 317 PLEASAN AVE | | | | HERKIMER | NY | 13350 | |
| AGNE, WILLIAM | 1976 DAIRY HILL RD | | | | NEWPORT | NY | 13416 | |
| AGRICULTURAL SERVICES, INC. | 405 WEST DIXON RD | | | | LITTLE ROCK | AR | 72206 | |
| AGRICULTURAL SERVICES, INC. | RESEARCHING ADDRESS | | | | NASH | TX | 75569 | |
| AGRILECTRIC RESEARCH CO | RESEARCHING ADDRESS | | | | BATON ROUGE | LA | 70821-0788 | |
| AGRILECTRIC RESEARCH COMPANY | RESEARCHING ADDRESS | | | | BATON ROUGE | LA | 70808 | |
| AGRI-WELD LLC | 5567 SMITH ROAD | | | | VERONA | NY | 13478 | |
| AHAUS TOOL & ENGINEERING INC | 200 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47375 | |
| AHAUS TOOL & ENGINEERING INC | 200 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47375-0280 | |
| AHERN, MARY BETH | 121 W MARION AVE | APT A13 | | | EDGEWATER | FL | 32132-3588 | |
| AH-HING, SONYA | 426 EAST 100 SOUTH | | | | NEPHI | UT | 84648 | |
| AHLMAN CUSTOM GUN SHOP | 9525 WEST 230TH STREET | | | | MORRISTOWN | MN | 55052 | |
| AHLMANS INC | 9525 WEST 230TH STREET | | | | MORRISTOWN | MN | 55052 | |
| AHMAD, YASSIR | 276 WESTMINISTER AVENUE | | | | REIDSVILLE | NC | 27320 | |
| AHO, JOHN T | 617 WARREN ROAD | | | | MOHAWK | NY | 13407 | |
| AICPA | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07101-3069 | |
| AID EQUIPMENT COMPANY | 172 WEST 9400 SOUTH | | | | SANDY | UT | 84070 | |
| AIELLO, JOHN DAVID | 10002 CAMILLE DRIVE SE | | | | HUNTSVILLE | AL | 35801 | |
| AIMCO WHOLESALE INC | 1001 COLONEL GLENN RD | | | | LITTLE ROCK | AR | 72204-8135 | |
| AIMPOINT INC | 7309 GATEWAY COURT | | | | MANASSAS | VA | 20109 | |
| AIMPRO TACTICAL LLC | MICHAEL SHAIN | 13318 ELSIE ROAD | | | CONIFER | CO | 80433 | |
| AIO ACQUISITION INC | PERSONNEL CONCEPTS | 3200 E. GUASTI RD. - SUITE 300 | | | ONTARIO | CA | 91761 | |
| AIR DRAULICS ENGINEERING CO | 4250 PILOT DR | | | | MEMPHIS | TN | 38118-6932 | |
| AIR DRAULICS ENGINEERING CO | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38148-0260 | |
| AIR EVAC EMS, INC. | PO BOX 948 | | | | WEST PLAINS | MO | 65775 | |
| AIR HYDRO POWER INC | PO BOX 9001005 DEPT #200 | | | | LOUISVILLE | KY | 40290-1005 | |
| AIR INDUSTRIAL RESOURCE | 5015 RAYTOWN ROAD | | | | KANSAS CITY | MO | 64133 | |
| AIR LIQUIDE INDUSTRIAL U.S. LP | 2700 POST OAK | STE 1800 | | | HOUSTON | TX | 77056 | |
| AIR LIQUIDE INDUSTRIAL US LP | AMERICAN AIR LIQUIDE HOLDINGS INC | | | | DALLAS | TX | 75303 | |
| AIR SOLUTIONS INC | 40 AVEBURY COVE | | | | EADS | TN | 38028 | |
| AIRBORN MANUFACTURING INC. | 108 RUSH ST. | | | | MOUNT HOLLY | NC | 28120 | |
| AIRE FILTER PRODUCTS | 3085 S 1030 W | | | | SALT LAKE CITY | UT | 84119 | |
| AIRETECH CORPORATION | 7631 NORTHSHORE PLACE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| AIRGAS NATIONAL WELDERS | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28260-1985 | |
| AIRGAS USA LLC | 191 COCHRAN ROAD SW | | | | HUNTSVILLE | AL | 35824 | |
| AIRGAS USA LLC | 500 BETHEL STREET | | | | PADUCAH | KY | 42003 | |
| AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131-2337 | |
| AIRGAS USA LLC | AIRGAS INC | 806 NORTH GRAND AVE | | | STUTTGART | AR | 72160-3226 | |
| AIRGAS USA LLC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS USA LLC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| AIRGUNWERKS | DAVID PETER JAMES SLADE | 13264 MINOR HILL HWY | | | MINOR HILL | TN | 38473 | |

Remington Outdoor Company, Inc., et al .
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIR-SEA FORWARDERS, INC. | P. O. BOX 90637 | | | | LOS ANGELES | CA | 90009 | |
| AJAX TOCCO MAGNETHERMIC | 1745 OVERLAND AVENUE NE | | | | WARREN | OH | 44483-2860 | |
| AJAX TOCCO MAGNETHERMIC | DEPT 781449 | | | | DETROIT | MI | 48278-1149 | |
| AK INDUSTRIAL CONTRACTORS INC | 2224 HIGHWAY 267 | | | | SEARCY | AR | 72143 | |
| AKERS, JAMES RYAN | 312 OKLAHOMA | | | | MADISONVILLE | TN | 37354 | |
| AKINS, KELLY D | 405 W MISSISSIPPI ST. | | | | BEEBE | AR | 72012 | |
| AKON LLC | 222 SOUTH 3RD STREET | | | | FERNANDINA | FL | 32034 | |
| AKZO NOBEL COATINGS INC | 62166 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| AKZO NOBEL COATINGS INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-5092 | |
| AKZO NOBEL SURFACE CHEMISTRY LLC | AKZO NOBEL COATINGS INC | | | | ATLANTA | GA | 30374-2582 | |
| AKZO NOBEL SURFACE CHEMISTRY LLC | AKZO NOBEL COATINGS INC | 300 SOUTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| AL DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE & CORP SHARES | | | | MONTGOMERY | AL | 36132-7431 | |
| AL RICCI ASSOCIATES INC | RESEARCHING ADDRESS | | | | BALDWINSVILLE | NY | 13027 | |
| ALABAMA CONSERVATION & NATURAL | RESOURCES FOUNDATION INC | 64 N UNION STREET, SUITE 106 | | | MONTGOMERY | AL | 36130 | |
| ALABAMA CUTTING TECH | 150 ADCON LANE | | | | PELL CITY | AL | 35125 | |
| ALABAMA CUTTING TECHNOLOGIES INC | 150 ADCON LANE | | | | PELL CITY | AL | 35125 | |
| ALABAMA DEPARTMENT OF LABOR | ATTN: CENTRAL CASHIER | 649 MONROE STREET | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPT OF ENVIRONMENTAL MGMT | ADEM | 1400 COLISEUM BOULEVARD | | | MONTGOMERY | AL | 36110-2400 | |
| ALABAMA DEPT OF REVENUE | RESEARCHING ADDRESS | | | | BIRMINGHAM | AL | 35283-1199 | |
| ALABAMA EQUIPMENT | 1110 RETAIL DRIVE NW | | | | HUNTSVILLE | AL | 35816 | |
| ALABAMA EQUIPMENT | 50 COMMERCE DRIVE | | | | PELHAM | AL | 35124 | |
| ALABAMA EQUIPMENT INC | 1110 RETAIL DRIVE NW | | | | HUNTSVILLE | AL | 35816 | |
| ALABAMA EQUIPMENT INC | 50 COMMERCE DRIVE | | | | PELHAM | AL | 35124 | |
| ALABAMA MEDIA GROUP | ADVANCE ALABAMA MEDIA LLC | 3102 WALKER RIDGE DRIVE NW | | | WALKER | MI | 49544 | |
| ALABAMA WIRE INC | 3000 HIGHWAY 11 | | | | PELHAM | AL | 35124 | |
| ALAMO FOUR STAR LLC | 12108 CR 1800, UNIT 4 | | | | LUBBOCK | TX | 79424 | |
| ALAMO SUPPLY CO, LLC | 1111-D UPLAND DRIVE | | | | HOUSTON | TX | 77043 | |
| ALAN CHASE PILCHER | 111 WYNFORD COMMONS | | | | MARIETTA | GA | 30064 | |
| ALAN D ROUNSEVELL | 1310 INDUSTRY ROAD | | | | STURGIS | SD | 57785 | |
| ALAN JENKINS | 108 SLATTON LANE | | | | SEARCY | AR | 72143 | |
| ALAN SERVEN | 628 AGNEW ROAD | | | | PULASKI | TN | 38478 | |
| ALAN WARNER | 22 RIFLE TRAIL | | | | HICKORY | KY | 42051 | |
| ALARM SECURITY GROUP LLC | ASG SECURITY | PO BOX 601686 | | | CHARLOTTE | NC | 28260 | |
| ALARMCO INC | 17200 CHENAL PARKWAY, SUITE 300 | | | | LITTLE ROCK | AR | 72223 | |
| ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | |
| ALASKA DEPT OF FISH & GAME | ATTN: NICK STEEN | 333 RASPBERRY ROAD | | | ANCHORAGE | AK | 99518 | |
| ALASKA TACTICAL & SECURITY INC | 210 MULDOON ROAD | | | | ANCHORAGE | AK | 99504 | |
| ALBA, JUANA | 205 S LEMON ST | | | | BEEBE | AR | 72012 | |
| ALBANY ELEVATOR INC | 438 NORTH PEARL STREET | | | | ALBANY | NY | 12207 | |
| ALBANY VALVE & FITTING CO | 120 S CHURCH ST | | | | SCHENECTADY | NY | 12305 | |
| ALBERINO, JOHN | 2405 WHITNEY AVE | | | | HAMDEN | CT | 06518-3235 | |
| ALBERSON, JOEL L | PO BOX 66 | | | | BISCOE | AR | 72017 | |
| ALBERT B CARDWELL DBA THE CAMERA AN | THE CAMERA ANGLE | | | | MADISON | NC | 27025 | |
| ALBERT DANIEL CHAMBLEE | 262 ROUND TOP DRIVE | | | | HARVEST | AL | 35749 | |
| ALBERTA BEAR BUSTERS | PATRICK MCLEAN | 14-900 VILLAGE LANE | | | OKOTOKS | AB | T1S 1Z6 | CANADA |
| ALBERTSONS COMPANIES | DBA/ SAFEWAY | 250 PARKCENTER BLVD | | | BOISE | ID | 83706 | |
| ALBEST METAL STAMPING CORP | ONE KENT AVENUE | | | | BROOKLYN | NY | 11249 | |
| ALBO, ROBERT | 18 STETSON ST | | | | WALLINGFORD | CT | 06492-3021 | |
| ALBRECHT, DAVID K | 23 2ND AVE | | | | ILION | NY | 13357-1601 | |
| ALBRIGHT, DAVID | 117 ROYAL DRIVE | APT 4008 | | | MADISON | AL | 35758 | |
| ALBRIGHT, EMILY M | 1850 BROTHERTOWN ROAD | | | | DEANSBORO | NY | 13328 | |
| ALBRIGHT, SCOTT F | 12 ELM ST. | | | | NEW YORK MILLS | NY | 13417 | |
| ALCOA INC | 201 ISABELLA STREET | | | | PITTSBURGH | PA | 15212-5858 | |
| ALCOHOL TOBACCO TAX & TRADE BUREAU | NATIONAL REVENUE CENTER | ATTENTION FAET UNIT: JMH | 500 MAIN STREET - ROOM 8002 | | CINCINNATI | OH | 45202-5215 | |
| ALDERSON, CHRISTOPHER L | 227 SAYLOR RD | | | | LONOKE | AR | 72086 | |
| ALDERSON, MATT D | PO BOX 1027 | | | | BALD KNOB | AR | 72010 | |
| ALDERTON, JON RALPH | 4701 HWY Z | | | | BATES CITY | MO | 64011 | |
| ALDRICH, JOHN N | 975 HILLTOP LN | | | | KODAK | TN | 37764-1836 | |
| ALDRICH, REBECCA | PO BOX 145 | | | | STRATFORD | NY | 13470 | |
| ALDRIDGE, TRAVIS WAYNE | 222 SOUTH 200 EAST | | | | NEPHI | UT | 84648 | |
| ALERT SECURITY AND INVESTIGATIONS INC | RESEARCHING ADDRESS | | | | KALISPELL | MT | 59903 | |
| ALEXANDER ARRIETA | 7 MINNIEAR CT | | | | FREDERICKSBURG | VA | 22406 | |
| ALEXANDER ENTERPRISES | BPK ENTERPRISES INC | 1101 COLLEGE AVENUE | | | SOUTH HOUSTON | TX | 77587-4215 | |
| ALEXANDER INDUSTRIAL SALES ASSOCIATION INC | 9864 DIVERSIFIED LANE | | | | ELLICOTT CITY | MD | 21042 | |
| ALEXANDER, BRIAN M. | 106 CARTER DRIVE | | | | LOUDON | TN | 37774 | |
| ALEXANDER, FRANKLIN DELANORE | 2318 COLONY DR SW | | | | HUNTSVILLE | AL | 35802 | |
| ALEXANDER, JASON R | P.O. BOX 1066 | | | | BENTON | KY | 42025 | |
| ALEXANDER, SANDRA K | 6048 SILVER OAK DR | | | | SHERWOOD | AR | 72120-6500 | |
| ALEXANDER, WR | 1406 CAPITAL CIRCLE NE SUITE D | | | | TALLAHASSEE | FL | 32308 | |
| ALEXANDRIA EXTRUSION COMPANY | ALEXANDRIA INDUSTRIES | 401 CO RD 22NW | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA PRO-FAB CO INC | 8210 STATE HWY 29 NORTH | | | | ALEXANDRIA | MN | 56308 | |
| ALEXCO LLC | 6520 W ALLISON ROAD | | | | CHANDLER | AZ | 85226 | |
| ALFONE, SHEILA | 15 BEECHER PL | | | | NEW HAVEN | CT | 06512-0000 | |
| ALFORD, BROCK W | 909A MONIN ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| ALFRED E SMITH | 10 HANCOCK LANE | | | | VILONIA | AR | 72173 | |
| ALFRED WILLIAMS & CO | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28289-6075 | |
| ALFREDO FRANCO | 310 OLD WOOD LANE | | | | KERNERSVILLE | NC | 27284 | |
| ALG DEFENSE INC | 800 EAST WALNUT STREET | | | | NORTH WALES | PA | 19454 | |
| ALIBRE, INC | 2350 CAMPBELL CREEK BLVD | | | | RICHARDSON | TX | 75082 | |
| ALIEN PRODUCTS LLC | 7123 INDUSTRIAL PARK BOULEVARD | | | | MENTOR | OH | 44060 | |
| ALIFF, WILLIAM ERIC | 418 EAST MAIN STREET | | | | PILOT MOUNTAIN | NC | 27041 | |
| ALIMED INC. | ACCOUNTS RECEIVABLE | PO BOX 9135 | | | DEDHAM | MA | 02027-9135 | |
| A-LINED HANDLING SYSTEMS INC | 92 BURNSIDE AVENUE | | | | EAST HARTFORD | CT | 06108 | |
| ALISHA J. WILKERSON | 327 SUNSET DRIVE | | | | EDEN | NC | 27288 | |
| ALISON INDUSTRIES INC | PO BOX 25264 | | | | WINSTON SALEM | NC | 27114 | |
| ALIX PARTNERS LLP | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-5838 | |
| ALKU TECHNOLOGIES LLC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-4649 | |

Remington Outdoor Company, Inc., et al .
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALL ABOUT AWARDS & RECOGNITION INC | 2172 LAWNDALE DRIVE | | | | GREENSBORO | NC | 27408 | |
| ALL KRAFT ERECTORS INC | RESEARCHING ADDRESS | | | | SOUTH FULTON | TN | 38257 | |
| ALL NEEDZ RENTAL INC | 6745 UNIVERSITY DRIVE NW | | | | HUNTSVILLE | AL | 35806 | |
| ALL SPORTS LLC | DIVISION OF BIG ROCK SPORTS, LLC | PO BOX 1869 | | | MOREHEAD CITY | NC | 28557 | |
| ALL STATE POLICE EQUIPMENT CO. INC. | PO BOX 40 | | | | CLAREMONT | CA | 91711 | |
| ALLAN R. OFFRINGA | RESEARCHING ADDRESS | | | | WAREHAM | MA | 07704 | |
| ALLARD CONSULTING LTD | 6750 DAY DRIVE | | | | NORMAN | OK | 73026 | |
| ALLARD, GEORGE | ROBERT S ALLARD POA | KATHERINE MARTINO POA | 5 HICKORY ST | | LYME | CT | 06371-3602 | |
| ALLCUSTOMWEAR.COM | IMPACT DESIGN LLC | | | | KANSAS CITY | MO | 64187-2984 | |
| ALLEGHENY BLENDING TECHNOLOGIES INC | 143 MAINE LANE | | | | RIDGWAY | PA | 15853 | |
| ALLEN ARMS | 1210 POINTSETT HWY | | | | GREENVILLE | SC | 29609 | |
| ALLEN BURDICK, CAROL JEAN | 26 BARRINGER RD | | | | ILION | NY | 13357-1444 | |
| ALLEN CHRISTOPHER | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| ALLEN COMPANY INC | 525 BURBANK STREET | | | | BROOMFIELD | CO | 80038 | |
| ALLEN COMPANY, THE | PO BOX 445 | | | | BROOMFIELD | CO | 80038-0445 | |
| ALLEN L CASTLE | 2966 WOLFE HOLLOW ROAD | | | | COLUMBIA CROSS ROADS | PA | 16914-8234 | |
| ALLEN O BOLEN | 383 CASTLE ROAD | | | | LITTLE FALLS | NY | 13365 | |
| ALLEN, ANDREW | 1001 2ND AVENUE SW | | | | DECATUR | AL | 35601 | |
| ALLEN, CHRISTOPHER MARK | 196 JEFF ROAD | APT #1302 | | | HUNTSVILLE | AL | 35806 | |
| ALLEN, CHRISTOPHER P | 700 COLONIAL LAKE DRIVE | APT 718 | | | MADISON | AL | 35758 | |
| ALLEN, DAVID NEAL | 695 SANDY FORD ROAD | | | | BEEBE | AR | 72012 | |
| ALLEN, EVERLEANER | 3504 COBB STREET | | | | LITTLE ROCK | AR | 72204 | |
| ALLEN, JACQUES N | 43 WINNETT ST | | | | HAMDEN | CT | 06517-2720 | |
| ALLEN, JOHN | 1648 CASTLE RD | | | | NEWPORT | NY | 13416-2618 | |
| ALLEN, JOWONA DIANE | 1001 ALLIS ST. | | | | LITTLE ROCK | AR | 72204 | |
| ALLEN, KIMBERLY T | 113 JASON ST. | | | | ENGLAND | AR | 72046 | |
| ALLEN, NORMA J. | 7848 S. WILD TURKEY DRIVE | | | | STURGIS | SD | 57785 | |
| ALLEN, OSHAUGHNESSA | 2916 FROST DR SW | | | | DECATUR | AL | 35603 | |
| ALLEN, TRAVIS L | 21929 AA HWY | | | | HIGGINSVILLE | MO | 64037 | |
| ALLENS VLG GREENE LNDSCP CO | 438 N WASHINGTON ST | | | | HERKIMER | NY | 13350 | |
| ALLGOOD PEST SOLUTIONS | ALLGOOD SERVICES OF GA INC | 1000 PIEDMONT ROAD | | | MARIETTA | GA | 30066 | |
| ALLGOOD, SHAWN D | 212 PIN OAK DR. | | | | CABOT | AR | 72023 | |
| ALLIANCE AUTOMATION & CONTROL INC | 287 TRACEY LANE | | | | ROGERSVILLE | AL | 35652 | |
| ALLIANCE EXPRESS ALBANY | 46 RAILROAD AVENUE | | | | ALBANY | NY | 12205 | |
| ALLIANCE FASTENER CO | 7010 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| ALLIANCE PRECISION PLASTICS | P.O. BOX 8000 DEPARTMENT 064 | | | | BUFFALO | NY | 14267 | |
| ALLIANCE PRECISION PLASTICS CORP | 595 TRABOLD ROAD | | | | ROCHESTER | NY | 14624 | |
| ALLIANT TECHSYSTEMS OPERATIONS LLC | ATTN: TROY LEVISON - SEGMENT DIRECTOR | PO BOX 86 | | | MINNEAPOLISH | MN | 55486-0865 | |
| ALLIANT TECHSYSTEMS OPERATIONS LLC | SMALL CALIBER SYSTEMS | PO BOX 340 | | | INDEPENDENCE | MO | 64051-1000 | |
| ALLIANT TECHSYSTEMS OPERATIONS LLC | ORBITAL ATK INC | HIGHWAYS 7 & 78 | | | INDEPENDENCE | MO | 64057 | |
| ALLIANT TECHSYSTEMS OPERATIONS LLC | ORBITAL ATK INC | ROUTE 114, BUILDING 229 | | | RADFORD | VA | 24143 | |
| ALLIANT TECHSYSTEMS OPERATIONS LLC | SDS 12-0865 -- ORBITAL ATK INC | | | | MINNEAPOLIS | MN | 55486-0865 | |
| ALLIED ELECTRONICS INC | 3136 WINTON ROAD SOUTH, STE 202 | | | | ROCHESTER | NY | 14623-2928 | |
| ALLIED ELECTRONICS INC | 9810 E 42ND STREET, SUITE 130 | | | | TULSA | OK | 74146 | |
| ALLIED ELECTRONICS INC | ACCTS RECEIVABLE DEPT | | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | RESEARCHING ADDRESS | | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ENGINEERING INC | 160 VERANDA STREET | | | | PORTLAND | ME | 02379 | |
| ALLIED HIGH TECH PRODUCTS INC | 2376 EAST PACIFICA PLACE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ALLIED MATERIALS & EQUIPMENT CO INC | 1400 KANSAS AVE | | | | KANSAS CITY | MO | 64127-2135 | |
| ALLIED MATERIALS & EQUIPMENT CO., I | 1400 KANSAS AVENUE | | | | KANSAS CITY | MO | 64127-2135 | |
| ALLIED SINTERINGS, INC | 29 BRIAR RIDGE ROAD | | | | DANBURY | CT | 05304 | |
| ALLIED SUPPLY CO INC | 6300 MURRAY ST | | | | LITTLE ROCK | AR | 72203-1366 | |
| ALLIED SUPPLY CO. INC. | 6300-1/2 MURRAY STREET | | | | LITTLE ROCK | AR | 72203 | |
| ALLIED TIME *USA, INC. | RESEARCHING ADDRESS | | | | DELAND | FL | 32721 | |
| ALLIED TIME USA, INC | 416 N. ORANGE AVENUE | | | | DELAND | FL | 32720 | |
| ALLIED VAN LINES INC | #774761 4761 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4007 | |
| ALLIED VAN LINES INC | 5001 US HIGHWAY 30 WEST | | | | FORT WAYNE | IN | 46818 | |
| ALLIED WASTE SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| ALLING, JOSHUA R | 69 CASEY LANE | | | | JEFFERSON | NH | 03583 | |
| ALLISON & CAREY GUN WORKS | 17311 SE STARK ST | | | | PORTLAND | OR | 97233 | |
| ALLISON & CAREY GUNWORKS | 17311 SE STARK | | | | PORTLAND | OR | 97233 | |
| ALLISON, DAKOTA K | 624 S ELM | | | | BEEBE | AR | 72012 | |
| ALLISON'S FUN INC. | 3200 DOUBLE DRIVE | | | | NORMAN | OK | 73069 | |
| ALLOYWELD INSPECTION CO INC | 796 MAPLE LANE | | | | BENSENVILLE | IL | 60106-1513 | |
| ALL-PHASE ELECTRIC SUPPLY | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 909 MERIDIAN STREET | | | HUNTSVILLE | AL | 35801-4061 | |
| ALLSTATE TOOL AND DIE | 15 COLDWATER CRESCENT | | | | ROCHESTER | NY | 14624 | |
| ALL-STORAGE PRODUCTS INC | 1701 E. ROOSEVELT | | | | LITTLE ROCK | AR | 72206 | |
| ALL-STORAGE PRODUCTS INC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72221 | |
| ALLY FINANCIAL INC | PO BOX 9001948 | | | | LOUISVILLE | KY | 40290 | |
| ALLYSON SONS | 108 SHOREWOOD LANE | | | | HUNTSVILLE | AL | 35811 | |
| ALMAG ALUMINUM CORP | 25452 BREWER DRIVE | | | | ARDMORE | AL | 35739 | |
| ALMCO INC | 507 FRONT STREET | | | | ALBERT LEA | MN | 56007 | |
| ALMCO INC | 507 WEST FRONT STREET | | | | ALBERT LEA | MN | 56007-2700 | |
| ALMOND, DONALD R | 220 FOURTH AVE | | | | FRANKFORT | NY | 13340 | |
| ALOI, SUSAN | 408 CHARLIE LOOP | | | | LONOKE | AR | 72086 | |
| ALONZO, HUGO L | 55 WARD ST. | | | | LITTLE FALLS | NY | 13365 | |
| ALPHA HYDRAULIC SERVICES LLC | 69 MORNINGSIDE DRIVE | | | | EASTON | PA | 18045 | |
| ALPHA INTERNATIONAL, INC. | 4520 20TH AVENUE S.W. | | | | CEDAR RAPIDS | IA | 52404 | |
| ALPHACASTING INC | 151 NEW PARK AVENUE | | | | HARTFORD | CT | 06708 | |
| ALPHACASTING INC | 391 ST CROIX | | | | ST-LAURENT | PQ | H4N 2L3 | CANADA |
| ALPINE COURT REPORTING | 243 EAST 400 SOUTH, SUITE B 101 | | | | SALT LAKE CITY | UT | 84111 | |
| ALPS INC | (ARK LAMINATION PROD/SERV) | 109 WEST FRONT STREET | | | LONOKE | AR | 72086 | |
| ALPS INC | RESEARCHING ADDRESS | | | | LONOKE | AR | 72086-0120 | |
| ALS ENVIRONMENTAL | RESEARCHING ADDRESS | | | | DALLAS | TX | 75397-5444 | |
| AL'S SPORTING GOODS, INC. | 1075 N MAIN, SUITE 120 | | | | LOGAN | UT | 84341 | |
| ALSBURY, ISRAEL D.F. | 5057 N.W. BROWNING DR. | | | | KINGSTON | MO | 64650 | |
| ALSCO | RESEARCHING ADDRESS | | | | PHOENIX | AZ | 85036-0644 | |
| ALSTON & BIRD LLP | 1201 WEST PEACHTREE STREET | | | | ATLANTA | GA | 30309-3424 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALTA MAX | RESEARCHING ADDRESS | | | | METAIRIE | LA | 70011 | |
| ALTAMONT COMPANY | 901 NORTH CHURCH STREET | | | | THOMASBORO | IL | 61878 | |
| ALTERNATIVE RISK SOLUTIONS, LLC | ATTN: LISA MENGARELLI | 101 2ND STREET, SUITE 100 | | | PETALUMA | CA | 94954 | |
| ALTIUM, INC. | 2175 SALK AVE. STE 200 | | | | CARLSBAD | CA | 92008 | |
| ALTON MANUFACTURING INC | 825 LEE ROAD | | | | ROCHESTER | NY | 14606-4290 | |
| ALTON MFG INC | 825 LEE ROAD | | | | ROCHESTER | NY | 14606 | |
| ALTREC.COM | ALTREC, INC. | 725 SW UMATILLA AVE | | | REDMOND | OR | 97756 | |
| ALTROCK, DOUGLAS E | 910 JERUSALEM HILL ROAD | | | | ILION | NY | 13357 | |
| ALUKONIS, SCOTT | 21 MCCANN ST. | | | | ILION | NY | 13357 | |
| ALUKONIS, WALTER R | 21 MC CANN ST | | | | ILION | NY | 13357-2227 | |
| ALUMAGRIPS | 2851 N 34TH PLACE | | | | MESA | AZ | 85213 | |
| ALUMINUM PRECISION PRODUCTS INC | 3333 WEST WARNER AVENUE | | | | SANTA ANA | CA | 92704 | |
| ALVARADO, DOLORES | 434 MONROE WAY | | | | KENNESAW | GA | 30144 | |
| ALVES, LINDA | 67 SACKETT POINT RD APT 311 | | | | NORTH HAVEN | CT | 06473-3277 | |
| ALVIN MATTHEW BREWER | 788 OSCAR PATTERSON RD | | | | HUNTSVILLE | AL | 35811 | |
| ALWAYS AND FOREVER FLORIST | 704 ROCKINGHAM SQUARE | | | | MADISON | NC | 27025 | |
| ALX HUNTER EXCAVATION INC | 125 SOUTHERN AVENUE | | | | LITTLE FALLS | NY | 13365 | |
| ALZHEIMER'S ASSOCIATION WESTERN | CAROLINA CHAPTER | 3800 SHAMROCK DRIVE | | | CHARLOTTE | NC | 28212 | |
| AM CASTLE | 3900 PINSON VALLEY PARKWAY | | | | BIRMINGHAM | AL | 35217 | |
| AMALGA COMPOSITES INC | 10600 WEST MITCHELL STREET | | | | WEST ALLIS | WI | 53214 | |
| AMANDA HECKWOLF | 1105 TOWNE CREEK PLACE NW | | | | HUNTSVILLE | AL | 35806 | |
| AMANDA M CROSS | CROSSWISE CONSULTING LLC | 431 LEAFY BRANCE TR | | | CARMEL | IN | 46032 | |
| AMARK ENGINEERING & MANUFACTURING | 203 MAIN ST SW | | | | GRAVETTE | AR | 72736 | |
| AMARK ENGINEERING & MFG INC | 203MAIN ST SW | | | | GRAVETTE | AR | 72736 | |
| AMAZON TAPCO | ATTN: ACCOUNTS PAYABLE | PO BOX 81226, SUITE 1200 | | | SEATTLE | WA | 98108-1226 | |
| AMAZON.COM INC | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| AMBER PIERCE HYDER | 1311 NOLAN BLVD | | | | MADISON | AL | 35758 | |
| AMBER ROAD INC | RESEARCHING ADDRESS | | | | ALBANY | NY | 12201-0373 | |
| AMBROSE, JAMES C | 823 NEWPORT RD | | | | UTICA | NY | 13502 | |
| AMCHAR WHOLESALE INC | 100 AIRPARK DR/ 1290 RT 383 | | | | ROCHESTER | NY | 14624 | |
| AMCHAR WHOLESALE INC | 100 AIRPORT DRIVE | | | | ROCHESTER | NY | 14624 | |
| AMCHAR WHOLESALE, INC. | 100 AIRPARK DRIVE | | | | ROCHESTER | NY | 14624 | |
| AMENDOLARE, CATHERINE D | 6 STEELE ST. | | | | MOHAWK | NY | 13407 | |
| AMERICAN AERIAL SCENES LLC | 7500 SHEA RD | | | | FABIUS | NY | 13063 | |
| AMERICAN BROKERS CORPORATION | PO BOX 409 | | | | PALMER | MA | 06801 | |
| AMERICAN BUILDING SPECIALTIES | 6717 CRYSTAL HILL RD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| AMERICAN BUILDING SPECIALITIES, INC | 6717 CRYSTAL HILL ROAD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| AMERICAN BUILT ARMS COMPANY | PO BOX 221 | | | | GLEN ROCK | PA | 17327 | |
| AMERICAN CANCER SOCIETY | 2121 SOUTH ST | | | | LEXINGTON | MO | 64067 | |
| AMERICAN CANCER SOCIETY | MID-SOUTH DIVISION INC | | | | OKLAHOMA CITY | OK | 73123-8804 | |
| AMERICAN CANCER SOCIETY INC | 3140 PARISA DRIVE | | | | PADUCAH | KY | 42001 | |
| AMERICAN CANCER SOCIETY, INC. | 4-A OAK BRANCH DRIVE | | | | GREENSBORO | NC | 27407 | |
| AMERICAN CHEMISTRY COUNCIL | CHEMTREC | | | | BALTIMORE | MD | 21279-1383 | |
| AMERICAN COLD-HEADED PRODUCTS INC | PO BOX 86 | | | | CORTLAND | IL | 60112 | |
| AMERICAN COMMERCIAL TRADING INC | 2424 CYPRESS WAY | | | | FULLERTON | CA | 92831 | |
| AMERICAN CRANE GROUP LLC | OLIO CRANE GROUP LLC | 451 W 3440 S | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN DEFENSE MFG LLC | 2525 S 162ND STREET | | | | NEW BERLIN | WI | 53151 | |
| AMERICAN ELECTRO OPTICS LLC | 210 SHELBY ROAD | | | | FORT WORTH | TX | 76140 | |
| AMERICAN EQUIPMENT | 451 WEST 3440 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN EXPRESS | RESEARCHING ADDRESS | | | | FORT LAUDERDALE | FL | | |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC | | | | FORT LAUDERDALE | FL | 33331-0001 | |
| AMERICAN EXTRUDED PLASTICS INC | 938 REYNOLDS PLACE | | | | GREENSBORO | NC | 27403 | |
| AMERICAN EXTRUDED PLASTICS INC | RESEARCHING ADDRESS | | | | GREENSBORO | NC | 27417 | |
| AMERICAN FAST FREIGHT | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| AMERICAN FIRST RESPONSE | 8735 SHELTIE DRIVE, SUITE F | | | | MAUMELLE | AR | 72113 | |
| AMERICAN FLAGS EXPRESS | NOVA MARKETING INC | 12577 W CUSTER AVE | | | BUTLER | WI | 53007 | |
| AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DRIVE | | | | LIVERPOOL | NY | 13088 | |
| AMERICAN FOOD & VENDING CORP. | 124 METROPOLIAN PARK DRIVE | | | | LIVERPOOL | NY | 13088 | |
| AMERICAN GAS & CHEM CO LTD | 220 PEGASUS AVE | | | | NORTHVALE | NJ | 02129 | |
| AMERICAN GFM CORP | PO BOX 758750 | | | | BALTIMORE | MD | 21275-8750 | |
| AMERICAN GFM CORP | RESEARCHING ADDRESS | | | | BALTIMORE | MD | 21275-8750 | |
| AMERICAN HEART ASSOCIATION INC | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-4596 | |
| AMERICAN INTERNATIONAL GROUP, INC | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07193-0472 | |
| AMERICAN INTERNATIONAL GROUP, INC. | ATTN: GENERAL COUNSEL | PO BOX 2310 | | | ALPHARETTA | GA | 30023-2310 | |
| AMERICAN INTERPLEX CORP | 8600 KANIS ROAD | | | | LITTLE ROCK | AR | 72204 | |
| AMERICAN LABELMARK CO INC | LABELMASTER DIV | 5724 N PULASKI RD | | | CHICAGO | IL | 60646-0402 | |
| AMERICAN LABELMARK CO. INC. | LABELMASTER DIV. | | | | CHICAGO | IL | 60646-0402 | |
| AMERICAN MANAGEMENT ASSOCIATION AMA | AMERICAN MANAGEMENT ASSOCIATION INT | 600 AMA WAY | | | SARANAC LAKE | NY | 12983-5534 | |
| AMERICAN MATERIAL HANDLING CO INC | 9013 HIGHWAY 165 | | | | NORTH LITTLE ROCK | AR | 72117 | |
| AMERICAN METALLURGICAL SERVICES | 50 W LOUISE AVE | | | | SALT LAKE CITY | UT | 84115-3514 | |
| AMERICAN METALS INC | 228 MARVIN ROAD | | | | FORT MILL | SC | 29707 | |
| AMERICAN METALS, INC. | ATTN: GENERAL COUNSEL | 228 MARVIN ROAD | | | FORT MILL | SC | 29707 | |
| AMERICAN METALS, INC. | C/O RAYNOR LAW FIRM, PLLC | ATTN: KENNETH R. RAYNOR | 1018 EAST BLVD | STE 6 | CHARLOTTE | NC | 28203 | |
| AMERICAN NICKELOID COMPANY | 2900 WEST MAIN ST | | | | PERU | IL | 61354 | |
| AMERICAN PAPER & TWINE CO | 11611 OTTER CREEK SOUTH ROAD | | | | MABELVALE | AR | 72103 | |
| AMERICAN PAPER & TWINE CO | 7400 COCKRILL BEND BLVD, PO BOX 903 | | | | NASHVILLE | TN | 37209-0348 | |
| AMERICAN PAPER AND TWINE | 7400 COCKRILL BEND BLVD, PO BOX 903 | | | | NASHVILLE | TN | 37209-0348 | |
| AMERICAN PRODUCTION & INVENTORY CONTROL SOCIETY, INC | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-4050 | |
| AMERICAN RED CROSS | 120 NORTH 9TH STREET | | | | MAYFIELD | KY | 42066 | |
| AMERICAN RED CROSS | MOHAWK VALLEY CHAPTER | 235 N PROSPECT ST | | | HERKIMER | NY | 13350 | |
| AMERICAN RED CROSS HEALTH & SAFETY | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| AMERICAN REMEMBERS (AHL) | 2103 ROCKY POINT PARKWAY | | | | RICHMOND | VA | 23233 | |
| AMERICAN RING & TOOL | WESTERN SERVICE DIVISION | PO BOX 951311 | | | CLEVELAND | OH | 44193 | |
| AMERICAN RIVET CO INC | 11330 W MELROSE | | | | FRANKLIN PARK | IL | 60131-1367 | |
| AMERICAN ROCK SALT | 5520 RTE 63 | | | | MOUNT MORRIS | NY | 14510 | |
| AMERICAN ROCK SALT CO LLC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-4356 | |
| AMERICAN ROOFING AND SHEET METAL INC. | 943 US HIGHWAY 20 BLDG 4 | | | | WEST WINFIELD | NY | 13491 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ROOFING AND SHEET METAL INC. | RESEARCHING ADDRESS | | | | WEST WINFIELD | NY | 13491 | |
| AMERICAN SAMOA GOVERNMENT | DEPARTMENT OF PUBLIC SAFETY | P.O. 1086 | | | PAGO PAGO | | 96799 | AMERICAN SAMOA |
| AMERICAN STEEL AND ALUMINUM CORP | PO BOX 3096 | | | | BOSTON | MA | 02241-3096 | |
| AMERICAN STEEL AND ALUMINUM CORPORA | 115 WALLACE AVENUE | | | | PORTLAND | ME | 04062 | |
| AMERICAN SUPPRESSOR ASSOCIATION | 6085 LAKE FORREST DRIVE, SUITE 200 | | | | ATLANTA | GA | 30328 | |
| AMERICAN TARGET COMPANY | 1328 S JASON ST | | | | DENVER | CO | | |
| AMERICAN TOOL & MACHINING | CO INC | 1910 SOUTH BENTON ST | | | SEARCY | AR | 72143-6918 | |
| AMERICAN TOOL & MACHINING CO. | 1910 SOUTH BENTON | | | | SEARCY | AR | 72143 | |
| AMERICAN TRAINCO, INC | 9785 S. MAROON CIRCLE - SUITE 300 | | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN TRAINING RESOURCES | RESEARCHING ADDRESS | | | | TUSTIN | CA | 92781-0487 | |
| AMERICAN VACUUM CO. | 7301 N. MONTICELLO AVE. | | | | SKOKIE | IL | 60076 | |
| AMERICAN WALNUT COMPANY | 2801 SOUTH SECOND STREET | | | | SAINT JOSEPH | MO | 64501 | |
| AMERICAN ZABIN INTERNATIONAL | 3933 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90037 | |
| AMERICAN ZABIN INTERNATIONAL | P. O. BOX 15715 - DEL VALLE STATION | | | | LOS ANGELES | CA | 90015 | |
| AMERICA'S CAR-MART INC | GAMACHE & MYERS P.C. | 1000 CAMERA AVENUE, SUITE A | | | CRESTWOOD | MO | 63126 | |
| AMERICAS SAP USER GROUP | POST OFFICE BOX 4248 | | | | HOUSTON | TX | 77210-4248 | |
| AMERICASE INC | 1610 E MAIN STREET | | | | WAXAHACHIE | TX | 75165 | |
| AMERICHEM INTERNATIONAL, INC | 1401 AIP DRIVE - SUITE 100 | | | | MIDDLETOWN | PA | 17057 | |
| AMERISOURCE FUNDING INC | ASSIGNEE FOR LANCO MANUFACTURING | 7225 LANGTRY | | | HOUSTON | TX | 77040 | |
| AMERISOURCE FUNDING INC | ASSIGNEE FOR: THERMOLD CORPORATION | | | | BOSTON | MA | 02284-5358 | |
| AMES, DONALD L | 702 MAPLE LANE | | | | ILION | NY | 13357-0000 | |
| AMES, WALTER | 162 JOHN ST | | | | ILION | NY | 13357-0000 | |
| AMET INC | 355 DIVIDEND DRIVE | | | | REXBURG | ID | 83440 | |
| AMETEK HDR POWER SYSTEMS INC | 3563 INTERCHANGE ROAD | | | | COLUMBUS | OH | 43204 | |
| AMETEK HDR POWER SYSTEMS INC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60696-0310 | |
| AMICO, JOSEPH R | 48 OAKDALE AVE | | | | NEW HARTFORD | NY | 13413-0000 | |
| AMICUS CURIAE CAPSS | ATTN: GENERAL COUNSEL | 26 KAYA AVE | | | WEST HARTFORD | CT | 06110 | |
| AMICUS CURIAE CAPSS | C/O , DAVID ROSEN & ASSOCIATES, PC | ATTN: DAVID N. ROSEN, ESQ., ALEXANDER T. TAUBES, ESQ. | 400 ORANGE STREET | | NEW HAVEN | CT | 06511 | |
| AMICUS CURIAE CAPSS (CONNECTICUT ASSOCIATION OF PUBLIC SCHOOL SUPERINTENDENTS) | ATTN: GENERAL COUNSEL | 26 KAYA AVE | | | WEST HARTFORD | CT | 06110 | |
| AMICUS CURIAE CAPSS (CONNECTICUT ASSOCIATION OF PUBLIC SCHOOL SUPERINTENDENTS) | C/O DAVID ROSEN & ASSOCIATES, PC | ATTN: DAVID N. ROSEN, ESQ., ALEXANDER T. TAUBES, ESQ., | 400 ORANGE STREET | | NEW HAVEN | CT | 06511 | |
| AMICUS CURIAE CONNECTICUT AGAINST GUN VIOLENCE AND TOM DIAZ | ATTN: GENERAL COUNSEL | P.O. BOX 523 | | | SOUTHPORT | CT | 06890 | |
| AMICUS CURIAE CONNECTICUT AGAINST GUN VIOLENCE AND TOM DIAZ | C/O MCELROY, DEUTCH, MULVANEY & CARPENTER LLP | ATTN: DANIEL J. KLAU, ESQ. | ONE STATE STREET | 14TH FLOOR | HARTFORD | CT | 06103 | |
| AMICUS CURIAE CONNECTICUT ASSOCIATION OF PUBLIC SCHOOL SUPERINTENDENTS | ATTN: GENERAL COUNSEL | 26 KAYA AVE | | | WEST HARTFORD | CT | 06110 | |
| AMICUS CURIAE CONNECTICUT ASSOCIATION OF PUBLIC SCHOOL SUPERINTENDENTS | C/O , DAVID ROSEN & ASSOCIATES, PC | ATTN: DAVID N. ROSEN, ESQ., ALEXANDER T. TAUBES, ESQ. | 400 ORANGE STREET | | NEW HAVEN | CT | 06511 | |
| AMICUS CURIAE CONNECTICUT CITIZENS' DEFENSE LEAGUE, INC. | ATTN: GENERAL COUNSEL | PO BOX 642 | | | GROTON | CT | 06340-0642 | |
| AMICUS CURIAE CONNECTICUT CITIZENS' DEFENSE LEAGUE, INC. | C/O , HALLORAN & SAGE LLP | ATTN: KENNETH R. SLATER, JR. | 225 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| AMICUS CURIAE CONNECTICUT CITIZENS' DEFENSE LEAGUE, INC. | C/O COOPER & KIRK, PLLC | ATTN: DAVID H. THOMPSON, PETER A. PATTERSON, JOHN D. OHLENDORF, | 152 NEW HAMPSHIRE AVENUE, N.W. | | WASHINGTON | DC | 20036 | |
| AMICUS CURIAE CT AGAINST GUN VIOLENCE, TOM DIAZ | ATTN: GENERAL COUNSEL | P.O. BOX 523 | | | SOUTHPORT | CT | 06890 | |
| AMICUS CURIAE CT AGAINST GUN VIOLENCE, TOM DIAZ | C/O MCELROY, DEUTCH, MULVANEY & CARPENTER LLP | ATTN: DANIEL J. KLAU, ESQ., | ONE STATE STREET | | HARTFORD | CT | 06103-3102 | |
| AMICUS CURIAE CT ASSOCIATION OF PUBLIC SCHOOL ASSOCIATES | ATTN: GENERAL COUNSEL | 26 KAYA AVE | | | WEST HARTFORD | CT | 06110 | |
| AMICUS CURIAE CT ASSOCIATION OF PUBLIC SCHOOL ASSOCIATES | C/O DAVID ROSEN & ASSOCIATES, PC | ATTN: DAVID N. ROSEN, ESQ., ALEXANDER T. TAUBES, ESQ., | 400 ORANGE STREET | | NEW HAVEN | CT | 06511 | |
| AMICUS CURIAE DEPARTMENT OF CONSUMER PROTECTION | ATTN: GENERAL COUNSEL | 450 COLUMBUS BLVD | | | HARTFORD | CT | 06103 | |
| AMICUS CURIAE DEPARTMENT OF CONSUMER PROTECTION | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: JEREMY PEARLMAN, ESQ., ASSISTANT ATTORNEY GENERAL | 110 SHERMAN STREET | | HARTFORD | CT | 06105 | |
| AMICUS CURIAE KATIE BAKES M.D., WILLIAM BEGG M.D., BARBARA BLOK M.D., KATHLEEN CLEM M.D., CHRISTOPHER COLWELL M.D., MARIE CRANDALL M.D., MICHAEL HIRSH M.D., STACY REYNOLDS M.D., JEFFREY SANKOFF M.D. AND COMILLA SASSON M.D. | ATTN: GENERAL COUNSEL | 777 BANNOCK ST | | | DENVER | CO | 80204 | |
| AMICUS CURIAE KATIE BAKES M.D., WILLIAM BEGG M.D., BARBARA BLOK M.D., KATHLEEN CLEM M.D., CHRISTOPHER COLWELL M.D., MARIE CRANDALL M.D., MICHAEL HIRSH M.D., STACY REYNOLDS M.D., JEFFREY SANKOFF M.D. AND COMILLA SASSON M.D. | C/O DONAHUE, DURHAM & NOONAN, P.C. | ATTN: MATTHEW H. GEELAN | 741 BOSTON POST ROAD | | GUILFORD | CT | 06437 | |
| AMICUS CURIAE KATIE BAKES M.D., WILLIAM BEGG M.D., BARBARA BLOK M.D., KATHLEEN CLEM M.D., CHRISTOPHER COLWELL M.D., MARIE CRANDALL M.D., MICHAEL HIRSH M.D., STACY REYNOLDS M.D., JEFFREY SANKOFF M.D. AND COMILLA SASSON M.D. | C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: MICHAEL J. DELL | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| AMICUS CURIAE KATIE BAKES M.D., WILLIAM BEGG M.D., BARBARA BLOK M.D., KATHLEEN CLEM M.D., CHRISTOPHER COLWELL M.D., MARIE CRANDALL M.D., MICHAEL HIRSH M.D., STACY REYNOLDS M.D., JEFFREY SANKOFF M.D. AND COMILLA SASSON M.D. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: REBECCA T. DELL | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| AMICUS CURIAE LAW CENTER TO PREVENT GUN VIOLENCE | ATTN: GENERAL COUNSEL | 268 BUSH STREET #555 | | | SAN FRANCISCO | CA | 94104 | |
| AMICUS CURIAE LAW CENTER TO PREVENT GUN VIOLENCE | C/O BRAD S. KARP, H. CHRISOPHER BOEHNING, AMY J. BEAUX, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRAD S. KARP, H. CHRISOPHER BOEHNING, AMY J. BEAUX, | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| AMICUS CURIAE LAW CENTER TO PREVENT GUN VIOLENCE | C/O KENNEDY, JOHNSON, SCHWAB & ROBERGE, LLC | ATTN: JOHN J. KENNEDY, JR., BRENDAN K. NELLIGAN, | 555 LONG WHARF DRIVE | 13TH FLOOR | NEW HAVEN | CT | 06511 | |
| AMICUS CURIAE LAW CENTER TO PREVENT GUN VIOLENCE | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRAD S. KARP, H. CHRISOPHER BOEHNING, AMY J. BEAUX, | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| AMICUS CURIAE NEWTON ACTION ALLIANCE | ATTN: GENERAL COUNSEL | PO BOX 3325 | | | NEWTOWN | CT | 06470 | |

Remington Outdoor Company, Inc., et al .
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMICUS CURIAE NEWTON ACTION ALLIANCE | C/O , DAVID ROSEN & ASSOCIATES, PC | ATTN: DAVID N. ROSEN, ESQ., ALEXANDER T. TAUBES, ESQ., | 400 ORANGE STREET | | NEW HAVEN | CT | 06511 | |
| AMICUS CURIAE NEWTOWN ACTION ALLIANCE | ATTN: GENERAL COUNSEL | PO BOX 3325 | | | NEWTOWN | CT | 06470 | |
| AMICUS CURIAE NEWTOWN ACTION ALLIANCE | C/O DAVID ROSEN & ASSOCIATES, PC | ATTN: DAVID N. ROSEN, ESQ., ALEXANDER T. TAUBES, ESQ., | 400 ORANGE STREET | | NEW HAVEN | CT | 06511 | |
| AMICUS CURIAE PHYSICIANS | ATTN: GENERAL COUNSEL | 777 BANNOCK ST | | | DENVER | CO | 80204 | |
| AMICUS CURIAE PHYSICIANS | C/O DONAHUE, DURHAM & NOONAN, P.C. | ATTN: MATTHEW H. GEELAN | 741 BOSTON POST ROAD | | BLOOMFIELD | CT | 06437 | |
| AMICUS CURIAE PHYSICIANS | C/O DONAHUE, DURHAM & NOONAN, P.C. | ATTN: MATTHEW H. GEELAN | 741 BOSTON POST ROAD | | GUILFORD | CT | 06437 | |
| AMICUS CURIAE PHYSICIANS | C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: MICHAEL J. DELL | 1177 AVENUE OF THE AMERICAS | | HARTFORD | NY | 10036 | |
| AMICUS CURIAE PHYSICIANS | C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: MICHAEL J. DELL | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| AMICUS CURIAE PHYSICIANS | C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: MICHAEL J. DELL | 1177 AVENUE OF THE AMERICAS | | WASHINGTON | NY | 10036 | |
| AMICUS CURIAE PHYSICIANS | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: REBECCA T. DELL | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| AMICUS CURIAE PROFESSORS | ATTN: GENERAL COUNSEL | 777 BANNOCK ST | | | DENVER | CO | 80204 | |
| AMICUS CURIAE PROFESSORS | C/O COWDERY & MURPHY, LLC | ATTN: JAMES J. HEALY, ESQ., | 280 TRUMBULL STREET | | HARTFORD | CT | 06103 | |
| AMICUS CURIAE PROFESSORS | C/O COWDERY & MURPHY, LLC | ATTN: JAMES J. HEALY, ESQ., | 280 TRUMBULL STREET | | NEW HAVEN | CT | 06103 | |
| AMICUS CURIAE PROFESSORS NORA FREEMAN ENGSTROM, ET AL | C/O COWDERY & MURPHY, LLC | ATTN: JAMES J. HEALY, ESQ., | 280 TRUMBULL STREET | | HARTFORD | CT | 06103 | |
| AMICUS CURIAE STATE OF CONNECTICUT | ATTN: GENERAL COUNSEL | 450 COLUMBUS BLVD | | | HARTFORD | CT | 06103 | |
| AMICUS CURIAE STATE OF CONNECTICUT | C/O ASSISTANT ATTORNEY GENERAL | ATTN: JEREMY PEARLMAN, ESQ., | 110 SHERMAN STREET | | HARTFORD | CT | 06105 | |
| AMICUS CURIAE STATE OF CONNECTICUT | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: JEREMY PEARLMAN, ESQ., ASSISTANT ATTORNEY GENERAL | 110 SHERMAN STREET | | HARTFORD | CT | 06105 | |
| AMICUS CURIAE THE BRADY CENTER TO PREVENT GUN VIOLENCE | ATTN: GENERAL COUNSEL | 840 FIRST STREET, NE, SUITE 400 | | | WASHINGTON | DC | 20002 | |
| AMICUS CURIAE THE BRADY CENTER TO PREVENT GUN VIOLENCE | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: THOMAS H. ZELLERBACH, | 1000 MARSH ROAD | | MENLO PARK | CA | 94025 | |
| AMICUS CURIAE THE BRADY CENTER TO PREVENT GUN VIOLENCE | C/O SHIPMAN & GOODMAN LLP | ATTN: VAUGHAN FINN, | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103 | |
| AMICUS CURIAE TRINITY CHURCH WALL STREET | ATTN: GENERAL COUNSEL | 75 BROADWAY | | | NEW YORK | NY | 10006 | |
| AMICUS CURIAE TRINITY CHURCH WALL STREET | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: EVAN A. DAVIS, ESQ., ELIZABETH VICENS, ESQ., HOWARD ZELBO, ESQ., | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| AMK TRADING INC. | 314 E. DANIA BEACH BLVD, STE 104 | | | | DANIA BEACH | FL | 33004 | |
| AM-MAC INCORPORATED | 311 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | |
| AMMERAAL BELTECH, INC. | 1014 SANTERRE DRIVE | | | | GRAND PRAIRIE | TX | 75050-1937 | |
| AMMERAAL BELTECH, INC. | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60696-0351 | |
| AMMO LOAD WORLDWIDE INC | 815 D STREET | | | | LEWISTON | ID | 83501 | |
| AMMO UP USA | BAG A NUT LLC | 10601 THERESA DRIVE | | | JACKSONVILLE | FL | 32246 | |
| AMMOFAST.COM | PERCENTIC INC | 18070 SOUTH TAMIAMI TRAIL, UNIT 6 | | | FORT MYERS | FL | 33908 | |
| AMMUNITION ACCESSORIES INC | CCI/SPEER OPERATIONS | | | | LEWISTON | ID | 83501-0856 | |
| AMMUNITION ACCESSORIES INC | SDS 12-2268 | | | | MINNEAPOLIS | MN | 55486-2268 | |
| AMMUNITION STORAGE COMPONENTS LLC | 206 NEWINGTON AVENUE | | | | NEW BRITAIN | CT | 03070 | |
| AMORE, FRANCIS | 72 PATTON DRIVE | | | | MERIDAN | CT | 06450-0000 | |
| AMPCO METAL INC | 1221 GRANDVIEW PARKWAY | | | | STURTEVANT | WI | 53177 | |
| AMPLIFII MARKETING SOLUTIONS INC | 2005 NEWPOINT PKWY, STE 100 | | | | LAWRENCEVILLE | GA | 30043 | |
| AMS - ADVANCED MANUFACTURING SYSTEM | 3110 SEXTON ROAD SE | | | | DECATUR | AL | 35603-1453 | |
| AMT ACCURATE MACHINE & TOOL CORP | 226 CELTIC DRIVE | | | | MADISON | AL | 35758-1841 | |
| AMTEC SOLUTIONS GROUP INC | 4808 BRADFORD DRIVE | | | | HUNTSVILLE | AL | 35805 | |
| AMY LEGERE | 699 CHADBOURNE RD | | | | STANDISH | ME | 08054 | |
| AMY WILLIAMS | 14438 RIVERVIEW DR | | | | NAPOLEON | MO | 64074 | |
| ANALYTICAL SERVICES INC | 110 TECHNOLOGY PARKWAY | | | | NORCROSS | GA | 30092 | |
| ANALYTICS B LLC | 500 N. MICHIGAN AVE - SUITE 810 | | | | CHICAGO | IL | 60611 | |
| ANCHOR BRONZE & METAL | 8345 NW 66TH STREET #4254 | | | | MIAMI | FL | 33166-2626 | |
| ANCHOR HARVEY COMPONENTS LLC | 600 WEST LAMM ROAD | | | | FREEPORT | IL | 61032-9631 | |
| ANCHOR LAMINA AMERICA INC | 38505 COUNTRY CLUB DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| ANCHOR LAMINA AMERICA INC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60696 | |
| ANCHOR OPTICS | 101 E. GLOUCESTER PIKE | | | | BARRINGTON | NJ | 07501 | |
| ANCHOR PAINT CO | 1 MAUMELLE CURVE COURT | | | | NORTH LITTLE ROCK | AR | 72113-6698 | |
| ANCHOR PAINT COMPANY | 1 MAUMELLE CURVE CT | | | | NORTH LITTLE ROCK | AR | 72113-6698 | |
| ANCO MACHINE INC | 564 BELL FACTORY ROAD | | | | HUNTSVILLE | AL | 35811 | |
| ANCRA INTERNATIONAL | 25591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| ANDERSON AMERICA CORPORATION | 10710 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| ANDERSON AUTOMATICS INC | 6401 WELCOME AVENUE NORTH | | | | MINNEAPOLIS | MN | 55429 | |
| ANDERSON BOLDS COMPANY | 24050 COMMERCE PARK | | | | CLEVELAND | OH | 44122 | |
| ANDERSON BOLDS COMPANY | 24050 COMMERCE PARK ROAD | | | | CLEVELAND | OH | 44122-5838 | |
| ANDERSON PRECISION PRODUCTS INC | 20 LIVINGSTON AVE | | | | JAMESTOWN | NY | 14701 | |
| ANDERSON SCREW PRODUCTS | 17 ROSS STREET | | | | JAMESTOWN | NY | 14702-0759 | |
| ANDERSON, ALICE M | PO BOX 914 | | | | CARLISLE | AR | 72024-0914 | |
| ANDERSON, BARBARA C. | 1815 MOSS | | | | N. LITTLE ROCK | AR | 72114 | |
| ANDERSON, CHET ALAN | 915 EAST 300 NORTH | | | | PAYSON | UT | 84651 | |
| ANDERSON, CHRISTOPHER T | 366 N 200 E | | | | NEPHI | UT | 84648 | |
| ANDERSON, CLINT D | PO BOX 252 | 143 NORTH 200 EAST | | | LEVAN | UT | 84639 | |
| ANDERSON, CRYSTAL L | 780 AIRPORT ROAD | | | | METROPOLIS | IL | 62960 | |
| ANDERSON, DAVID WILLIAM | 255 WOODLAND DRIVE | | | | OREM | UT | 84097 | |
| ANDERSON, JEANNIE | 12801 SECRETARIAT DR | | | | SCOTT | AR | 72142-9711 | |
| ANDERSON, JOHN M | 310 N. OAK STREET | | | | JACKSONVILLE | AR | 72076 | |
| ANDERSON, JOSEFA P | 402 W CLEVELAND ST | | | | HAZEN | AR | 72064-8074 | |
| ANDERSON, KELLY | 332 7TH STREET | | | | STURGIS | SD | 57785 | |
| ANDERSON, KIMBERLY A | 10309 HWY 270 | | | | WHITE HALL | AR | 71602 | |
| ANDERSON, MARCIE | 112 LUELLA DR | | | | SCOTT | AR | 72142-9048 | |
| ANDERSON, MELISSA | 870 REMINGTON DRIVE | PO BOX 700 | | | MADISON | NC | 27025 | |
| ANDERSON, MELISSA | 6012 OAKMONT COURT | | | | KERNERSVILLE | NC | 27284 | |
| ANDERSON, PHILLIP W | 739 W CRICKETT RD | | | | CABOT | AR | 72023 | |
| ANDERSON, ROBERT WAYNE | 2008 SHADY LANE DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| ANDERSON, THOMAS | 4604 FRENCH RD | | | | CLINTON | NC | 13323-3710 | |
| ANDRADE, MANUEL J | 2939 BRAHMAN MEADOWNS LN | | | | CHARLOTTE | NC | 28273 | |
| ANDRE M. DALL'AU | 9700 SW 63RD CT. | | | | MIAMI | FL | 33156 | |
| ANDREW B KNIGHT | 1004 WEST A AVE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| ANDREW BEAN | 315 WOODFORD STREET | | | | PORTLAND | ME | 04040 | |
| ANDREW CHIP SEXTON | 2 IRON HORSE ROAD | | | | LITTLE ROCK | AR | 72223 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW D. SCHEPPEGRELL | 606 JAMES DOAK PKWY | | | | GREENSBORO | NC | 27455 | |
| ANDREW ENGELBERT | 5722 BEYHILL DR. NE | | | | BELMONT | MI | 49306 | |
| ANDREW F HASKIN | 227 WATTERSON WAY | | | | MADISON | AL | 35756 | |
| ANDREW LOGAN | 310 BRACKNELL WAY | | | | JOHNS CREEK | GA | 30022 | |
| ANDREW PAUL MIKUS | 9044 RYAN RD | | | | HOMETOWN | IL | 60456 | |
| ANDREW R TURNER | 65 ABNER DR | | | | BASSETT | VA | 24055 | |
| ANDREW W RIESMEYER | 12937 WEATHERFIELD DRIVE | | | | SAINT LOUIS | MO | 63146 | |
| ANDREW, TERESA | 37 PRESTON COURT | | | | JACKSONVILLE | AR | 72076 | |
| ANDREWS KURTH LLP | 600 TRAVIS - SUITE 4200 | | | | HOUSTON | TX | 77002 | |
| ANDREWS, JOSEPH LEE | 941 ENGLEWOOD DRIVE | | | | WINSTON SALEM | NC | 27106 | |
| ANDREWS, LAVERN | 1050 N WALKERS CORNER RD | | | | SCOTT | AR | 72142-9410 | |
| ANDREWS, MATHEW | 4313 GRAY BLUFF CT | | | | GREENSBORO | NC | 27410 | |
| ANDRUSS-PESKIN CORP | 41 WESTECH DRIVE | | | | TYNGSBORO | MA | 03862 | |
| ANDY NICHOLAS | 443 JONES ROAD | | | | BEEBE | AR | 72012 | |
| ANEAK FIREARMS LTD. PART. | 13 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| ANGEION GROUP LLC | 1801 MARKET STREET, SUITE 660 | | | | PHILADELPHIA | PA | 19103 | |
| ANGELA HAYNES | 386 ANDERSON RD | | | | EDEN | NC | 27288 | |
| ANGELES SHOOTING RANGES, INC. | 12651 LITTLE TUJUNGA CANYON RD. | | | | SAN FERNANDO | CA | 91342 | |
| ANGLE, JARED T | 9762 GREENTON RD | | | | ODESSA | MO | 64076 | |
| ANGUS, SHAWN MICHAEL | 715 EAST 130 SOUTH | | | | SANTAQUIN | UT | 84655 | |
| ANIETA S. LOFTON | 715 BAKER LANE | | | | TUSCUMBIA | AL | 35674 | |
| ANIONICS | 226 HANGER ROAD | | | | ORISKANY | NY | 13424 | |
| ANITOCH MACHINE SERVICE INC | 2016 GRADY RD | | | | CEDARTOWN | GA | | |
| ANIXTER BROS INC | ROTELCOM DIV | 9 MARWAY CR | | | ROCHESTER | NY | 14624 | |
| ANIXTER INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-7428 | |
| ANN COTTER | 109 FURNACE ST. | | | | LITTLE FALLS | NY | 13365 | |
| ANNA, JONATHAN | 8376 PENNYSTREET RD | | | | ROME | NY | 13340 | |
| ANNETTE COBBS | 701 TRUMAN ST. | | | | EDEN | NC | 27288 | |
| ANNUTTO, JOHN | 8 MONROE ST | | | | ILION | NY | 13357-2608 | |
| ANOPLATE CORP | 459 PULASKI ST | | | | SYRACUSE | NY | 13204 | |
| ANOPLATE CORP | RESEARCHING ADDRESS | | | | ALBANY | NY | 12201-0675 | |
| ANSIRA | ANSIRA PARTNERS INC | 8396 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8003 | |
| ANSYS INC | 2600 ANSYS DRIVE | | | | CANONSBURG | PA | 15317 | |
| ANTEA USA INC | 3351 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| ANTECH SALES INC | 105 ELWOOD AVE | | | | MEDINA | NY | 14103 | |
| ANTHEM BLUE CROSS AND BLUE SHIELD | DENTAL AND VISION ADMINISTRATION | DEPARTMENT 479 | DEPARTMENT 479 | | DENVER | CO | 80291-0479 | |
| ANTHONY ACITELLI | 17503 OSPREY INLET | | | | FORT MYERS | FL | 33908 | |
| ANTHONY BALIO | 115 FURNACE ROAD | | | | FRANKFORT | NY | 13340 | |
| ANTHONY GARNETT | C/O O'CONOR, MASON & BONE, P.C. | ATTN: JESS W. MASON, ROBERT D. O'CONOR & J. KEVIN RALEY | 1616 S. VOSS ST., SUITE 200 | | HOUSTON | TX | 77057 | |
| ANTHONY LAWRENCE | 1408 DUDLEY DRIVE | | | | MURRAY | KY | 42071-2920 | |
| ANTHONY M. CREWS | A&J CREWS | 379 PARADISE RD | | | LITTLE FALLS | NY | 13365 | |
| ANTHONY MAZZARA | 23 JOHN ST | | | | ILION | NY | 13357 | |
| ANTHONY TRIPPLE | 125 HILLCREST RD | | | | FRANKFORT | NY | 13340 | |
| ANTHONY WADE HARRIS | 2808 STATE ROUTE 131 | | | | MAYFIELD | KY | 42066 | |
| ANTHONY WORWOOD | 270 N 100 E | | | | NEPHI | UT | 84648 | |
| ANTIVIA, INC. | 15 NEW ENGLAND EXECUTIVE PARK STE. | | | | BURLINGTON | MA | 06461 | |
| ANTON, ROBERT D | 2211 HIGBY RD. | | | | FRANKFORT | NY | 13340 | |
| ANTON, ROBERT D | 2211 HIGBY RD | | | | FRANKFORT | NY | 13340-4559 | |
| ANTON, WILLIAM | 329 KING STREET | | | | HERKIMER | NY | 13350 | |
| ANTONY M LARA | 133 6TH STREET | | | | SILVIS | IL | 61282 | |
| ANURAK FIREARMS LTD., PART. | 1/6 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| AON PREMIUM FINANCE, LLC | ATTN: GENERAL COUNSEL | 200 E. RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| AON RISK | ATTN: GENERAL COUNSEL | 199 WATER ST | 33RD FLOOR | | NEW YORK | NY | 10038 | |
| AON RISK INSURANCE SERVICES WEST, INC. | ATTN: ERIN GORMLEY | 707 WILSHIRE BOULEVARD | SUITE 2600 | | LOS ANGELES | CA | 90017 | |
| AON RISK SERVICES | PO BOX 7247-7376 | | | | PHILADELPHIA | PA | 19170-7376 | |
| AON RISK SERVICES NORTHEAST INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19170-7376 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: GENERAL COUNSEL | 199 WATER ST | FL 33 | | NEW YORK | NY | 10038-3526 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: GENERAL COUNSEL | 199 WATER STREET | 10TH FLOOR | | NEW YORK | NY | 10038 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: GENERAL COUNSEL | 199 WATER STREET | 35TH FLOOR | | NEW YORK | NY | 10038 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: GENERAL COUNSEL | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: GENERAL COUNSEL | 200 E RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: GREG VALRO | 199 WATER STREET | 35TH FLOOR | | NEW YORK | NY | 10038 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: GREGORY J. VALRO | 199 WATER STREET | 35TH FLOOR | | NEW YORK | NY | 10038 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: IRA BELENSON | 199 WATER STREET | 35TH FLOOR | | NEW YORK | NY | 10038 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: JOE REYNOLDS | 199 WATER ST. | | | NEW YORK | NY | 10038-3526 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: JOE REYNOLDS | 199 WATER STREET | 33RD FLOOR | | NEW YORK | NY | 10038 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: JOSEPH REYNOLDS | 199 WATER STREET | 32 FLOOR | | NEW YORK | NY | 10038 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: JOSEPH REYNOLDS | 199 WATER STREET | FL 32 | | NEW YORK | NY | 10038-3526 | |
| AON RISK SERVICES NORTHEAST, INC. | ATTN: JOSEPH REYNOLDS | 199 WATER STREET, 32ND FLOOR | | | NEW YORK | NY | 10038 | |
| AON RISK SERVICES, INC. OF NEW YORK | ATTN: GENERAL COUNSEL | 199 WATER STREET | 32ND FLOOR | | NEW YORK | NY | 10038 | |
| AON RISK SOLUTIONS | ATTN: GENERAL COUNSEL | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| AON UK LIMITED | ATTN: NORTH AMERICAN LIABILITY CLAIMS DEPARTMENT | THE AON CENTRE, LEADENHALL BUILDING | 122 LEADENHALL ST | | LONDON | | EC3V 4AN | UNITED KINGDOM |
| AON WORLDSOURCE | AMERICAN INTERNATIONAL COMPANIES | PO BOX 30174 | | | NEW YORK | NY | 10087-0174 | |
| APACHE ELECTRICAL CONTRACTORS INC | 115 RYLAND RIDGE CIRCLE, UNIT 39 | | | | HUNTSVILLE | AL | 35811 | |
| APACHE FABRICATIONS INC | RESEARCHING ADDRESS | | | | FYFFE | AL | 35971 | |
| APEX DESIGN TECHNOLOGY OF ALABAMA L | 307 WOODALL ROAD | | | | DECATUR | AL | 35601 | |
| APEX ENGINEERING, INC | 320 FIFTH AVENUE | | | | CALVERT CITY | KY | 42029 | |
| APEX MACHINE CO | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 | |
| APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 | |
| APEX PACKAGING & INDUSTRIAL SUPPLY | 2308 MERIDIAN STREET | | | | HUNTSVILLE | AL | 35811 | |
| APHIBOON FIREARMS LTD., PART. | 328 SOI LADPRAW 53, LADPRAW ROAD | | | | BANGKOK | | 10301 | THAILAND |
| APMAR USA, INC | 175 PROGRESS AVE | | | | SPRINGFIELD | MA | 01720 | |
| APOLIS CORP | 3813 ZAHARIAS RIDGE | | | | YORBA LINDA | CA | 92886 | |
| APOLLO METALS, LTD. | 1001 FOURTEENTH AVE. | | | | BETHLEHEM | PA | 18018 | |
| APOLLO METALS, LTD. | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-9664 | |
| APOTRIAS, CHRISTY | 560 SILVER SANDS RD | UNIT 1301 | | | EAST HAVEN | CT | 06512-4677 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APPALACHIAN ORTHOPAEDIC ASSOCIATES | 4105 FORT HENTRY DRIVE | | | | KINGSPORT | TN | 37663 | |
| APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| APPLE LANE FARMS INC | PO BOX 2714 | | | | DECATUR | AL | 35602 | |
| APPLE ROCK DISPLAYS | APPLE ROCK ADVERTISING AND PROMOTIO | 7602 BUSINESS PARK DRIVE | | | GREENSBORO | NC | 27409 | |
| APPLE VALLEY INDUSTRIES | 1308 WASHINGTON ST. | | | | WAVERLY | MO | 64096 | |
| APPLE, THOMAS E | 6865 DAVIS ROAD | | | | PADUCAH | KY | 42003 | |
| APPLELAND SPORTS SUPPLY INC. | BOX 22 | | | | GAYS MILLS | WI | 54631 | |
| APPLEWHITE, FELICIA D | PO BOX 567 | | | | BRINKLEY | AR | 72021 | |
| APPLIED COMBUSTION AND EQUIPMENT LL | 13 GILLETTE LANE | | | | CAZENOVIA | NY | 13035 | |
| APPLIED CONTROLS TECHNOLOGY | 95 WOOSTER COURT | | | | BRISTOL | CT | 06106 | |
| APPLIED GRAPHICS, INC | 61 HUNT ROAD | | | | AMESBURY | MA | 04062 | |
| APPLIED INDUSTRIAL TECH | 1185 SO. 1480 WEST | | | | OREM | UT | 84058 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 8100 INDUSTRY DRIVE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| APPLIED INSPECTION SYSTEMS INC | 1418 AIRLANE DRIVE | | | | BENTON | AR | 72015 | |
| APPLIED MEASUREMENT AND CONTROLS | 314 HOGAN ROAD | | | | FAIRPORT | NY | 14450 | |
| APPLIED MEMBRANES INC | 2450 BUSINESS PARK DRIVE | | | | VISTA | CA | 92081-8847 | |
| APPLIED POWER SOLUTIONS | 1718 W ARMITAGE CT | | | | ADDISON | IL | 60101 | |
| APPLIED RECOVERY SYSTEMS | PO BOX 20785 | | | | WACO | TX | 76702 | |
| APPLIED RESEARCH LABORATORY | EUROPE B.V. | LOSPLAATA 16 A | | | 5404 NI UDEN | | | NETHERLANDS |
| APPLIED ROOFING SOLUTIONS INC | RESEARCHING ADDRESS | | | | WINSTON SALEM | NC | 27120 | |
| APPLIED TECHNICAL SERVICES INC | 1049 TRIAD COURT | | | | MARIETTA | GA | 30062 | |
| APPLIED TECHNICAL SERVICES INC | 6522A BASILLE ROWE | | | | EAST SYRACUSE | NY | 13057 | |
| APPLIED THERMAL SYSTEMS/ | CHROMALOX | | | | CHATTANOOGA | TN | 37422-3055 | |
| APT MANUFACTURING SOLUTIONS | A&P TOOL INC | 801 INDUSTRIAL DRIVE | | | HICKSVILLE | OH | 43526 | |
| APT RESEARCH INC | 4950 RESEARCH DR | | | | HUNTSVILLE | AL | 35805 | |
| AQUA BLASTING CORPORATION | 2 NORTHWOOD DRIVE | | | | BLOOMFIELD | CT | 06107 | |
| AQUA SCIENCES INC | 565 FILLMORE AVENUE | | | | TONAWANDA | NY | 14150 | |
| AQUILA INTERNATIONAL LLC | 807 BAY STREET | | | | VIRGINIA BEACH | VA | 23454 | |
| AQUILA INTERNATIONAL LLC | 807 BAY STREET | | | | WOODBRIDGE | VA | 22191 | |
| AR DEPT OF FINANCE & ADMIN | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203-0919 | |
| AR SCIENCE & TECHNOLOGY AUTHORITY | ARKANSAS MANUFACTURING SOLUTIONS | 900 W CAPITOL AVE, SUITE 320 | | | LITTLE ROCK | AR | 72201 | |
| AR SECRETARY OF STATE | CORPORATE FRANCHISE TAX DIVISION | STATE CAPITOL BUILDING | | | LITTLE ROCK | AR | 72201-1094 | |
| AR15.COM ADVERTISING | 171 WILLOW POND WAY | | | | PENFIELD | NY | 14526 | |
| AR15TARGETS, INC | CLEAR ADVANTAGE TACTICAL,CATARMS | 8330 LIBERTY WALK DRIVE | | | ROUND ROCK | TX | 78681 | |
| AR7 CUSTOMIZED ACCESSORIES, LLC | 998 NORTH COLONY ROAD | | | | MERIDEN | CT | 02940 | |
| ARAMARK UNIFORM SERVICE | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63160-0445 | |
| ARAMARK UNIFORM SERVICES | 5508 JEFFERSON PARKWAY | | | | PINE BLUFF | AR | 71611 | |
| ARAMARK UNIFORM SERVICES | AUS CENTRAL LOCKBOX | | | | DALLAS | TX | 75373-1676 | |
| ARAMARK UNIFORM SERVICES | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28290-4035 | |
| ARBISER MACHINE INC | 2184 FLINTSTONE DRIVE | | | | TUCKER | GA | 30084 | |
| ARBON EQUIPMENT CORPORATION | 512 BUSINESS CENTER DRIVE | | | | BIRMINGHAM | AL | 35244-2031 | |
| ARC ABSOLUTE RECYCLING CONTRACTORS | 2091 BISHOP ROAD | | | | GREENSBORO | NC | 27406 | |
| ARC ABSOLUTE RECYCLING CONTRACTORS | RESEARCHING ADDRESS | | | | GREENSBORO | NC | 27417 | |
| ARC METALS CORPORATION | 1315 AIRPORT ROAD | | | | GALLATIN | TN | 37066 | |
| ARC METALS CORPORATION | 224 RIVER ROAD | | | | RIDGWAY | PA | 15853 | |
| ARC/ASD/APB, AVERY 3G | PO BOX 1328 | | | | PARKERSBURG | WV | 26106-1328 | |
| ARC/ASD/DHS-IG | PO BOX 1328 | | | | PARKERSBURG | WV | 26106-1328 | |
| ARC/ASD/TGT | ARC/ASD/TGT/AVERY 3G | PO BOX 1328 | | | PARKERSBURG | WV | 26106-1328 | |
| ARCBEST | ARCBEST II INC | | | | FORT SMITH | AR | 72917 | |
| ARCELLA, CHERYL M | 72 HARRISON ST | | | | GARDEN CITY | NY | 11530-2419 | |
| ARCH LLC | 60 INDUSTRIAL PARK ROAD | | | | VERNON | CT | 06851 | |
| ARCH SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 2345 GRAND BLVD. | SUITE 900 | | KANSAS CITY | MO | 64108 | |
| ARCH SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 300 PLAZA THREE, 3RD FLOOR | | | JERSEY CITY | NJ | 07311 | |
| ARCH SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE LIBERTY PLAZA | 53RD FLOOR | | NEW YORK | NY | 10006 | |
| ARCHA FIREARMS LTD., PART. | 43 BURAPA RD. | | | | BANGKOK | | 10200 | THAILAND |
| ARCHER, DAVID | 418 GAGE RD | | | | ILION | NY | 13357-3432 | |
| ARCHER, HOWARD | 196 N FULTON ST | | | | AUBURN | NY | 13021-1206 | |
| ARCHER, LARRY M | 373 POLLY MILLER ROAD | | | | MOHAWK | NY | 13407 | |
| ARCHER, LEWIS W | 373 POLLY MILLER RD | | | | MOHAWK | NY | 13407-3735 | |
| ARCHER, ROBERT P | 361 MARY ST | | | | FRANKFORT | NY | 13340-5541 | |
| ARCOCITY S.A. | RIMAC 1737 | | | | MONTEVIDEO | | 11400 | URAGUAY |
| ARCOM SYSTEMS INC | Q 5200 NORTH SHORE LANE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| ARCTIC ICE | RESEARCHING ADDRESS | | | | CONOVER | NC | 28613 | |
| ARDEN, EVERETTE PETE | 162 DORI DR | | | | BASSETT | VA | 24055 | |
| AREA 419 FIREARMS | JONATHAN ADDIS | 10110 YAWBERG ROAD | | | GRAND RAPIDS | OH | 43522 | |
| ARENSMEYER, RICHARD | 933 MOUNTAIN SPRINGS RD | | | | CABOT | AR | 72023-2105 | |
| AREZZO, ADAM MICHAEL | 31392 ARBO RD | | | | GRAND RAPIDS | MN | 55744 | |
| ARGEX LTDA | SUMINISTROS INTERNACIONALES | CARRERA 13 A NO. 89-38, OF. 631 | | | BOGOTA, D.C. | | | COLOMBIA |
| ARGO GROUP US | ATTN: GENERAL COUNSEL | 101 HUDSON STREET, SUITE 1201 | | | JERSEY CITY | NJ | 07302 | |
| ARGO GROUP US | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET | 24TH FLOOR | | CHICAGO | IL | 60606 | |
| ARGO GROUP US | ATTN: MANAGEMENT LIABILITY - UNDERWRITING | 101 HUDSON STREET | SUITE 1201 | | JERSEY CITY | NJ | 07302 | |
| ARGO GROUP US, INC. | ATTN: GENERAL COUNSEL | PO BOX 469011 | | | SAN ANTONIO | TX | 78246 | |
| ARGON MASKING INC | 345 CHESTNUT AVE | | | | MONROVIA | CA | 91016 | |
| ARGONAUT INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 175 E. HOUSTON STREET | SUITE 1300 | | SAN ANTONIO | TX | 78205 | |
| ARGONAUT INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET | 24TH FLOOR | | CHICAGO | IL | 60606 | |
| ARGOS CEMENT LLC | 3015 WINDWARD PLAZA, SUITE 300 | | | | ALPHARETTA | GA | 30005 | |
| ARGUS MEDIA INC | 2929 ALLEN PARKWAY, SUITE 700 | | | | HOUSTON | TX | 77019 | |
| ARI SHIPPING CORP | 80 SHERIDAN BLVD | | | | INWOOD | NY | 11096 | |
| ARIBA INC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15264-2962 | |
| ARIZONA AMMUNITION LLC | 4751 E JACKALOPE ROAD | | | | DRAGOON | AZ | 85609 | |
| ARIZONA COAST EAR, NOSE & THROAT | 1760 MCCULLOCH BLVDNSUITE 100 | | | | LAKE HAVASU | AZ | | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPARTMENT OF REVENUE | RESEARCHING ADDRESS | | | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA DEPARTMENT OF TRANSPORTATIO | MOTOR VEHICLE DIVISION | 4005 N 51ST AVE | | | PHOENIX | AZ | 85001-2100 | |
| ARIZONA DEPT OF REVENUE | RESEARCHING ADDRESS | | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA STATE PRISON/ACCTS PAYABLE | COMPLEX-EYMAN | PO BOX 3500 | | | FLORENCE | AZ | 85132 | |
| ARKADIN, INC | BOX 347261 | | | | PITTSBURGH | PA | 15251-4261 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS BIG BUCK CLASSIC INC | 11 S. CARRINGTON | | | | CABOT | AR | 72023 | |
| ARKANSAS BLUEPRINT CO | 10110 W MARKHAM | | | | LITTLE ROCK | AR | 72205 | |
| ARKANSAS CENTRAL PRIMARY CARE PLLC | JACKSONVILLE MEDICAL CARE | | | | JACKSONVILLE | AR | 72078-0309 | |
| ARKANSAS CENTRAL PRIMARY CARE PLLC | JACKSONVILLE MEDICAL CARE | 1300 BRADEN STREET | | | JACKSONVILLE | AR | 72076 | |
| ARKANSAS COPIER CENTER INC | 9621 I-30 | | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS COPIER CENTER INC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72219 | |
| ARKANSAS DEMOCRAT-GAZETTE | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203-2221 | |
| ARKANSAS DEMO-GAZETTE | 121 E CAPITOL ST | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF EMERGENCY MANAGEMENT (ADEM) | BLDG 9501 CAMP JOSEPH T ROBINSON | | | | NORTH LITTLE ROCK | AR | 72199 | |
| ARKANSAS DEPT OF HEALTH | BUREAU OF ENVIRON HEALTH/ENGINEER | 4815 W MARKHAM SLOT 137 | | | LITTLE ROCK | AR | 72205 | |
| ARKANSAS DEPT OF HEALTH | BUREAU OF ENVIRON HEALTH/ENGINEER | 4815 W MARKHAM SLOT 37 | | | LITTLE ROCK | AR | 72205 | |
| ARKANSAS DEPT. OF HEALTH | 4815 WEST MARKHAM ST. | | | | LITTLE ROCK | AR | 72205 | |
| ARKANSAS DEPT. OF HEALTH | DIV. OF ENG. - PUBLIC WATER SY | 4815 W. MARKHAM | | | LITTLE ROCK | AR | 72205-3867 | |
| ARKANSAS DEPT. OF LABOR | ELEVATOR SAFETY DIV. | 10421 WEST MARKHAM | | | LITTLE ROCK | AR | 72205 | |
| ARKANSAS ECONOMIC DEV COMMISSION | STATE OF ARKANSAS | 900 W CAPITOL AVE - SUITE 400 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS ELEVATOR LLC | 1421 EAST 9TH STREET, SUITE B | | | | LITTLE ROCK | AR | 72202 | |
| ARKANSAS EMPLOYMENT SECURITY - SUI | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203-8007 | |
| ARKANSAS ENVIRONMENTAL FEDERATION | 1400 W MARKHAM ST - SUITE 302 | | | | LITTLE ROCK | AR | 72201-1826 | |
| ARKANSAS ENVIRONMENTAL FEDERATION | 1400 W MARKHAM, STE 302 | | | | LITTLE ROCK | AR | 72201-1826 | |
| ARKANSAS ENVIRONMENTAL TRAINING ACA | SOUTHERN ARKANSAS UNIVERSITY TECH | 6415 SPELLMAN ROAD | | | CAMDEN | AR | 71701-1900 | |
| ARKANSAS FIRE ACADEMY | RESEARCHING ADDRESS | | | | CAMDEN | AR | 71701 | |
| ARKANSAS FLAG & BANNER INC | 800 W 9TH ST | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS FLAG & BANNER INC. | 800 WEST 9TH | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS HEALTH GROUP BAPTIST | HEALTH OCCUPATIONAL HEALTH CLINIC | | | | LITTLE ROCK | AR | 72215 | |
| ARKANSAS HEALTH GROUP BAPTIST | HEALTH OCCUPATIONAL HEALTH CLINIC | 11001 EXECUTIVE CTR DR - STE 200 | | | LITTLE ROCK | AR | 72211 | |
| ARKANSAS INDUSTRIAL FABRICATORS, INC. | 1455 HWY 270 E. | | | | SHERIDAN | AR | 72150 | |
| ARKANSAS INDUSTRIAL FABRICATORS, INC. | RESEARCHING ADDRESS | | | | SHERIDAN | AR | 72150 | |
| ARKANSAS INDUSTRIAL MACHINERY | 3804 N NONA | | | | NORTH LITTLE ROCK | AR | 72118 | |
| ARKANSAS INDUSTRIAL MACHINERY INC | 3804 N NONA ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| ARKANSAS INSTRUMENT SERVICE CO INC | 4355 BOONE ROAD | | | | BENTON | AR | 72015 | |
| ARKANSAS INSTRUMENT SERVICE CO INC | RESEARCHING ADDRESS | | | | BENTON | AR | 72018 | |
| ARKANSAS INSURANCE DEPARTMENT | ATTN: GENERAL COUNSEL | 1200 WEST THIRD STREET | | | LITTLE ROCK | AR | 72201-1904 | |
| ARKANSAS LABELING INC | 2800 S REYNOLDS ROAD | | | | BAUXITE | AR | 72011 | |
| ARKANSAS LABELING INC | PO BOX 345 | | | | BAUXITE | AR | 72011-0800 | |
| ARKANSAS MAINTENANCE & CONSTRUCTION | RESEARCHING ADDRESS | | | | SCOTT | AR | 72142 | |
| ARKANSAS MILL SUPPLY | 3001 WEST 60TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS MILL SUPPLY | RESEARCHING ADDRESS | | | | PINE BLUFF | AR | 71611 | |
| ARKANSAS NATURAL RESOURCES COMMISSION | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63150-4985 | |
| ARKANSAS OTOLARYNGOLOGY CENTER PA | 10201 KANIS ROAD | | | | LITTLE ROCK | AR | 72205 | |
| ARKANSAS OTOLARYNGOLOGY CENTER PA | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38101 | |
| ARKANSAS PORTABLE TOILETS | 924 WEST 15TH ST., STE A | | | | NORTH LITTLE ROCK | AR | 72114 | |
| ARKANSAS PORTABLE TOILETS | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS RURAL WATER ASSOCIATION | RESEARCHING ADDRESS | | | | LONOKE | AR | 72086 | |
| ARKANSAS SOFTWATER | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72115 | |
| ARKANSAS STATE CHAMBER OF COMMERCE | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203-3645 | |
| ARKANSAS STATE POLICE ASSOC | 5702 DREHER LANE #2 | | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS TOOL & DIE | 1317 ORANGE ST. | | | | NORTH LITTLE ROCK | AR | 72115 | |
| ARKANSAS TOOL & DIE | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203-2641 | |
| ARKANSAS TRAILER MFG CO | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72214 | |
| ARKANSAS TRAILER MFG CO INC | 3200 S ELM ST | | | | LITTLE ROCK | AR | 72214 | |
| ARKANSAS TRAVELERS BASEBALL CLUB IN | 400 WEST BROADWAY | | | | NORTH LITTLE ROCK | AR | 72114 | |
| ARKANSAS-OKLAHOMA MEDICAL SERVICES | 2056 A DIME DRIVE | | | | SPRINGDALE | AR | 72764 | |
| ARKIE ROGERS SEPTIC SERVICE INC | 19 COUNTRY LANE | | | | WINDHAM | ME | 04062-5312 | |
| ARKLESS, CATHERINE NOVELLA | PO BOX 112 | | | | CARLISLE | AR | 72024 | |
| ARLINGTON FASTENER CO | TUTTLE MFG | PO BOX 590 | | | BARRINGTON | IL | 60011 | |
| ARM INDUSTRIES LLC | RESEARCHING ADDRESS | | | | SPRINGVILLE | UT | | |
| ARMACOAT INC | 601 108TH AVE NE, SUITE 2250 | | | | BELLEVUE | WA | 98004 | |
| ARMACOAT INC | C/O ACCOUNTING DEPT | | | | DALLAS | TX | 75267-1037 | |
| ARMAG CORPORATION | 300 ARMAG AVENUE | | | | BARDSTOWN | KY | 40004 | |
| ARMAGEDDON GEAR LLC | 29 AIRPORT ROAD | | | | BUENA VISTA | GA | 31803 | |
| ARMANDO FREGOSO | 488 E 250 N | | | | SPRINGVILLE | UT | 84663 | |
| ARMANDO YBARRA | RESEARCHING ADDRESS | | | | LAKE HAVASU | AZ | | |
| ARMAQ S.A. | AV. REPUBLICA DE PANAMA 3552 | | | | SAN ISIDRO, LIMA 27 | | | PERU |
| ARMOR ACCESORIES, INC | 13386 INTERNATIONAL PARKWAY | | | | JACKSONVILLE | FL | 32218 | |
| ARMOR METAL GROUP | 4600 MASON MONTGOMERY RD | | | | MASON | OH | 45040 | |
| ARMOR METAL GROUP | 4600 N MASON-MONTGOMERY RD | | | | MASON | OH | 45040 | |
| ARMOR METAL GROUP | ACME PARTS & SERVICE | 4600N MASON - MONTGOMERY RD | | | MASON | OH | 45040 | |
| ARMORTEX INC | 5926 CORRIDOR PARKWAY | | | | SCHERTZ | TX | 78154 | |
| ARMORUP L.P. | BULLETPROOFME | 6705 HWY 290 WEST - SUITE 502 | | | AUSTIN | TX | 78735 | |
| ARMOUR SCREW COMPANY | 501 BUSSE ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ARMOUR, MICHAEL W | 1808 WINDRIDGE COURT | | | | SHERWOOD | AR | 72120 | |
| ARMS SERVICES & REPAIR OTV | RESEARCHING ADDRESS | | | | | | | |
| ARMSTRONG TEASDALE LLP | 7700 FORSYTH BOULEVARD | | | | SAINT LOUIS | MO | 63105 | |
| ARMSTRONG, GARY M | 8971 LEWIS ROAD | | | | REMSEN | NY | 13438 | |
| ARMSTRONG, MARK E | PO BOX 6 | | | | MCRAE | AR | 72102-0006 | |
| ARMSTRONG, RICHARD | 168 AVERY RD | | | | ILION | NY | 13357-4415 | |
| ARMTECH MANUFACTURING | PO BOX 861 | | | | SEELEY LAKE | MT | 59868 | |
| ARMY / US GOV'T | STEAP FP V / FINANCE & ATTG OFFICER | USAAPGSA | | | ABERDEEN PROVING GROUND | MD | 21005 | |
| ARMY / US GOV'T / KEITH BOYEA | DIRECTORATE OF CONTRACTING | PO BOX 1180 | | | NEWINGTON | VA | 22122 | |
| ARMY CONTRACTING COMMAND - WARREN | 6501 E ELEVEN MILE ROAD | | | | WARREN | MI | 48397-5000 | |
| ARMY CONTRACTING COMMAND-NJ | RESEARCHING ADDRESS | | | | PICATINNY ARSENAL | NJ | 06037 | |
| ARMY NAF CONTRACTING | 5668 WICKHAM AVE | | | | FORT CAMPBELL | KY | 42223 | |
| ARMY/ATTN: SFC ZALEWSKI (SOTIC) | 5TH SFG (A) OPO DET | 6801 STILLWELL RD | | | FORT CAMPBELL | KY | 42223 | |
| ARMY/MUNITIONS STORAGE POINT | BGAD/BLDG #902 | 431 BATTLEFIELD MEMORIAL HWY | | | RICHMOND | KY | 40475 | |
| ARMY/REGIONAL CONTRACTING CENTER | FOB FENTY, AFGHANISTAN | | | | APO | AE | 09310 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARNOFF GLOBAL LOGISTICS | ARNOFF MOVING AND STORAGE INC | 1282 DUTCHESS TURNPIKE | | | POUGHKEEPSIE | NY | 12603 | |
| ARNOLD MACHINERY COMPANY | 2921 W 2100 S | | | | SALT LAKE CITY | UT | 84119 | |
| ARNOLD SUPPLY INC | 67 SOUTH TURNPIKE RD | | | | WALLINGFORD | CT | 06492 | |
| ARNOLD, AMBER LYNN | 2512 FIRST HILL CIRCLE SW | | | | HUNTSVILLE | AL | 35803 | |
| ARNOLD, EDWARD P | 10601 HULSER RD. #176 | | | | UTICA | NY | 13502 | |
| ARNOLD, ERNEST RAY | C/O THE TRACY LAW FIRM | ATTN: E. TODD TRACY | 4701 BENGAL STREET | | DALLAS | TEXAS | 75235 | |
| ARNOLD, MATTHEW | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| ARNOLD, MATTHEW RYAN | 112 WINDSONG COURT | | | | MADISON | AL | 35757 | |
| ARNOLD, RAYMOND H | 48 W. RAND ST. | | | | ILION | NY | 13357 | |
| ARNOLD, RETA | 4354 HIGHWAY 321 E | | | | AUSTIN | AR | 72007-9085 | |
| ARNOLD, SIERRA L | 247 CHRIS DRIVE | | | | MAYFIELD | KY | 42066 | |
| ARNOLDY, ALEXANDER J | 220 NORTH 17TH ST | | | | LEXINGTON | MO | 64067 | |
| ARNON FIREARMS LTD., PART. | 18 SOI NA WANG, WANG BURAPHPHIROM | | | | BANGKOK | | 10200 | THAILAND |
| ARPAR FIREARMS., PART. | 52 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| ARROW BOX COMPANY | 360 LEFFINGWELL AVENUE | | | | KIRKWOOD | MO | 63122 | |
| ARROW CRYOGENICS INC | 1671 93RD LANE NE | | | | BLAINE | MN | 55449 | |
| ARROW FASTENER CO., LLC | 271 MAYHILL STREET | | | | SADDLE BROOK | NJ | 07663 | |
| ARROW GRINDING INC | 525 VICKERS STREET | | | | TONAWANDA | NY | 14150 | |
| ARROW TECH ASSOCIATES | 1233 SHELBURNE RD, D7 | | | | SOUTH BURLINGTON | VT | 05403-7753 | |
| ARROW TECH ASSOCIATES | 1233 SHELBURNE ROAD, SUITE D-7 | | | | SOUTH BURLINGTON | VT | 06460 | |
| ARROW TECH ASSOCIATES | RESEARCHING ADDRESS | | | | BURLINGTON | VT | 05406-0042 | |
| ARROWOOD MEDICAL CENTER | RIVERVIEW MEDICAL CENTER AND OCCUMED AT RIVERVIEW | PO BOX 602921 | | | CHARLOTTE | NC | 28260 | |
| ARSCOTT, PATRICK E | 514 CEDARBROOK CRESCENT | | | | UTICA | NY | 13502 | |
| ART BASS CONCRETE CONSTRUCTION | 1029 HONEY HILL ROAD | | | | POLAND | NY | 13431 | |
| ART GUILD INC | ATTN: BERNADETTE SANDONE, AR MANAGER | 300 WOLF DRIVE | | | WEST DEPTFORD | NJ | 08086 | |
| ART GUILD INC | 200 ANCHOR MILL ROAD | | | | NEW CASTLE | DE | 19720 | |
| ART GUILD INC | 300 WOLF DRIVE | | | | WEST DEPTFORD | NJ | 07507 | |
| ARTECH DESIGN INC | 6245 HARRISON DRIVE, SUITE 7 | | | | LAS VEGAS | NV | 89120 | |
| ARTEMIX | WOLNOSC 5 | | | | 01-018 WARSZAWA | | | POLAND |
| ARTHUR KELLEY | 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 | | | 6312 OSAGE DRIVE | NORTH LITTLE ROCK | AR | 72116 | |
| ARTIS BRANKAMP INC | 3300 CROSS CREEK PARKWAY | | | | AUBURN HILLS | MI | 48326 | |
| ARTISAN KITCHEN | 1704 BROADWAY | | | | PADUCAH | KY | 42001 | |
| ARTISAN MOLD & MACHINING CO INC | 128 CARTER AVE | | | | LOUISVILLE | KY | 40229 | |
| ARTUS CORP | 201 S DEAN ST | | | | ENGLEWOOD | NJ | 06066 | |
| ARTUS CORP. THE | 201 S. DEAN ST. | | | | ENGLEWOOD | NJ | 07631-0511 | |
| ARUNDEL MACHINE TOOL CO | 20 TECHNOLOGY DRIVE | | | | ARUNDEL | ME | 04071 | |
| ARVIN, CODY ALLEN | 26746 WHITT ST | | | | ARDMORE | AL | 35739 | |
| ASA FOR GOVERNOR | 3300 MARKET ST., STE. 406 | | | | ROGERS | AR | 72758 | |
| ASARCO, LLC | ATTN: ACCOUNTS PAYABLE | 5285 E. WILLIAMS CIRCLE, STE 2000 | | | TUCSON | AZ | 85711 | |
| ASBURY GRAPHITE MILLS, INC. | RESEARCHING ADDRESS | | | | ASBURY | NJ | 01720 | |
| ASCENDING TECHNOLOGY | 25 SUMMIT DRIVE | | | | NEW BOSTON | NH | 06479 | |
| ASCIM DEFENSE INDUSTRY LTD. CO. | ESKISEHIR YOLU 17KM; CAMLIK PARK SI | | | | ANKARA | | 06790 | TURKEY |
| ASCIM SAVUNMA SANAYI VE DOGA | SPORLARI TIC.LTD.STI./ESKISEHIR | SULTAN MAH./CAMLIK PARK SITESI 2365 | | | ETIMESGUT ANKARA | | 06790 | TURKEY |
| ASCOLESE, JOSHUA M | 110 PROPERZI WAY | | | | HUNTSVILLE | AL | 35824 | |
| ASHBURY INTERNATIONAL GROUP, INC. | 84 BUSINESS PARK CIRCLE | | | | RUCKERSVILLE | VA | 22968 | |
| ASHE, JOHN | 81 S MAIN ST | | | | DOLGEVILLE | NY | 13329-1354 | |
| ASHE, KENDRICK | 127 S. LITCHFIELD ST. APT. A | | | | FRANKFORT | NY | 13340 | |
| ASHGROVE MARKETING | CALENDAR PROMOTIONS | PO BOX 23088 | | | TAMPA | FL | 33623-2088 | |
| ASHLAND SPECIALTY INGREDIENTS | PO BOX 116022 | | | | ATLANTA | GA | 30368 | |
| ASHLEE NICOLE SNYDER | 22887 OAKDALE RIDGE LANE | | | | ATHENS | AL | 35613 | |
| ASHLEY E. ALBERS | 1600 QUENDO AVE | | | | SAINT LOUIS | MO | 63130 | |
| ASHLEY HAUSER | RELOADING CENTER | 515 WEST MAIN STREET | | | BURLEY | ID | 83318 | |
| ASHLEY, MARK R | 51 S. FIFTH AVENUE | | | | ILION | NY | 13357 | |
| ASHMARK COMMUNICATIONS INC | 21 SHAMROCK DRIVE | | | | PUTNAM VALLEY | NY | 10579-2908 | |
| ASHMORE, TEDDY | 273 EADS RD | | | | CARLISLE | AR | 72024-9094 | |
| ASHWORTH BROS INC | 450 ARMOUR DALE | | | | WINCHESTER | VA | 22601 | |
| ASHWORTH BROS INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-5816 | |
| ASHWORTH LANDSCAPING | KRYSTAL ASHWORTH | 215 S 300 E | | | NEPHI | UT | 84648 | |
| ASM INTERNATIONAL | EDUCATIONAL DEPT | 9639 KINSMAN RD | | | MATERIALS PARK | OH | 44073-0002 | |
| ASME | 3 PARK AVENUE | | | | NEW YORK | NY | 10016-5990 | |
| ASME | DUES PROCESSING DIVISION | 22 LAW DRIVE | | | FAIRFIELD | NJ | 07004-3218 | |
| ASPELIN, CHAD A | 230 HARNEY PEAK COURT | | | | SPEARFISH | SD | 57783 | |
| ASPEN PRESS COMPANY | 9423 S. 670 W. | | | | SANDY | UT | 84070 | |
| ASQC | 600 N PLANKINTON AVENUE | | | | MILWAUKEE | WI | 53201 | |
| ASQC | RESEARCHING ADDRESS | | | | MILWAUKEE | WI | 53201-3066 | |
| ASR ENTERPRISES INC | AARON REED | 1016 MOUNT VERNON DRIVE, #3 | | | SHELBYVILLE | KY | 40065-7838 | |
| ASSA ABLOY ENTRANCE SYSTEMS | ASSA ABLOY ENTRANCE SYSTEMS US INC | 1900 AIRPORT ROAD | | | MONROE | NC | 28110 | |
| ASSOC CHEMICALS & ABRASIV | 14 BALDWIN DRIVE | | | | BRANFORD | CT | 06405 | |
| ASSOCIATED INDUSTRIAL RIGGERS CORP | 5854 BUTTERNUT DRIVE | | | | EAST SYRACUSE | NY | 13057 | |
| ASSOCIATED PACKAGING | 4800 SOUTHRIDGE BLVD STE 17 | | | | MEMPHIS | TN | 38141 | |
| ASSOCIATED PACKAGING INC | RESEARCHING ADDRESS | | | | NASHVILLE | TN | 37244-0088 | |
| ASSOCIATED PACKAGING INC. | 1920 MAIN STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| ASSOCIATED SPRING RAYMOND | 370 WEST DUSSEL DRIVE, SUITE A | | | | MAUMEE | OH | 43537 | |
| ASSOCIATED SPRING RAYMOND | BARNES GROUP INC | 370 WEST DUESSEL, STE A | | | MAUMEE | OH | 43537 | |
| ASSOCIATED SPRING RAYMOND | BARNES GROUP INC | DEPT CH14115 | | | PALATINE | IL | 60055-4155 | |
| ASSOCIATION OF THE UNITED STATES AR | DIRECTOR, INDUSTRY AFFAIRS | 2425 WILSON BLVD | | | ARLINGTON | VA | 22201 | |
| AST SOURCE TESTING LLC | ALLIANCE SOURCE TESTING LLC | 214 CENTRAL CIRCLE SW | | | DECATUR | AL | 35603 | |
| ASTADIA INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-4267 | |
| ASTLE, LANCE | 1371 SAGEBERRY DR | | | | SANTA | UT | 84655 | |
| AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | DUPLICATE FOR 113102 | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| AT&T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348 | |
| AT&T | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-5019 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATA AMATEUR TRAPSHOOTING ASSOC | 1105 E BROADWAY | | | | SPARTA | IL | 62286 | |
| ATAI CORPORATION | RESEARCHING ADDRESS | | | | MARIETTA | GA | 30007 | |
| ATC GROUP SERVICES LLC | 11001 BLUEGRASS PARKWAY, SUITE 250 | | | | LOUISVILLE | KY | 40299 | |
| ATC GROUP SERVICES LLC | ATTN: LOCKBOX DEPARTMENT | 2090 PARKWAY OFFICE CIRCLE | | | BIRMINGHAM | AL | 35244 | |
| A-TECH INC | RESEARCHING ADDRESS | | | | TULSA | OK | 74101 | |
| A-TECH INC. | 825 PARKWAY AVE STE 5 | | | | CONWAY | AR | 72032-5351 | |
| ATELIER 4 INC | 35-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| ATF | RESEARCHING ADDRESS | | | | ATLANTA | GA | | |
| ATHAY, BILLY JOE | 586 PRICE FARM RD | | | | STOKESDALE | NC | 27357 | |
| ATHERTON, JOHN MASON | 111 JONES VALLEY DRIVE | | | | HUNTSVILLE | AL | 35802 | |
| ATI FIRTH STERLING | 1297 COUNTY LINE ROAD | | | | MADISON | AL | 35756 | |
| ATIKAN FIREARMS LTD. PART. | 2/16 THE OLD SIAM PLAZA | | | | BANGKOK | | 10200 | THAILAND |
| ATKINS, DENISE G | 201 N 7TH AVE | | | | MAYODAN | NC | 27027 | |
| ATKINS, RICHARD L | PO BOX 98 | | | | LONOKE | AR | 72086-0098 | |
| ATKINS, STEPHEN M | #2 CRISTY LN | | | | MAYFLOWER | AR | 72106 | |
| ATKINS, THERESA MEYERS | 138 WALLIN ROAD | | | | REIDSVILLE | NC | 27320 | |
| ATKINSON, RALPH | 580 MCGOWAN RD | | | | ILION | NY | 13357-4808 | |
| ATLANCO | PO BOX 281027 | | | | ATLANTA | GA | | |
| ATLANTA ARMS & AMMO, INC | 721 VINE CIRCLE | | | | SOCIAL CIRCLE | GA | 30025 | |
| ATLANTA ARMY-NAVY STORE INC | 1125 HAYES INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30062-2428 | |
| ATLANTA PRECISION SPINDLES, LLC | 1645 LAKES PARKWAY, SUITE E | | | | LAWRENCEVILLE | GA | 30043 | |
| ATLANTIC EQUIPMENT ENGINEERS | RESEARCHING ADDRESS | | | | BERGENFIELD | NJ | 07621-0181 | |
| ATLANTIC FASTENERS, INC. | 49 HEYWOOD AVENUE | | | | WEST SPRINGFIELD | MA | 04101 | |
| ATLANTIC FIREARMS | 10337 BUNTING RD | | | | BISHOPVILLE | MD | 21813-1451 | |
| ATLANTIC GELATIN | KRAFT GENERAL FOODS | HILL ST. | | | WOBURN | MA | 01801 | |
| ATLANTIC GUN & TACKLE | 5425 NORTHFIELD ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| ATLANTIC MANAGEMENT COMPANY INC. | 875 GREENLAND ROAD SUITE A 12 | | | | PORTSMOUTH | NH | 01089 | |
| ATLANTIC RESEARCH MARKETING SYS | 230 WEST CENTER STREET | | | | WEST BRIDGEWATER | MA | 04412 | |
| ATLANTIC TACTICAL | 772 CORPORATE CIRCLE | | | | NEW CUMBERLAND | PA | 17070 | |
| ATLAS COPCO PRIME ENERGY, LLC. | 2440 HOLLOWAY RD | | | | LOUISVILLE | KY | 40299 | |
| ATLAS COPCO RENTAL LLC | DEPT 3243 | | | | DALLAS | TX | 75312-3243 | |
| ATLAS DEVELOPMENT GROUP LLC | 219 ENTERPRISE DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| ATLAS DEVELOPMENT GROUP LLC | 233 RING ROAD, SUITE 150 | | | | ELIZABETHTOWN | KY | 42701 | |
| ATLAS DEVELOPMENT GROUP LLC | RESEARCHING ADDRESS | | | | ELIZABETHTOWN | KY | 42701 | |
| ATLAS EQUIPMENT SERVICE | 554 JIMTOWN ROAD | | | | MAYFIELD | KY | 42066 | |
| ATLAS GLOBAL | ATLAS ENGINEERING INC | 5190 OLD EASTON ROAD | | | DANBORO | PA | 18916 | |
| ATMOSPHERE HEAT TREATING INC | 30760 CENTURY DRIVE | | | | WIXOM | MI | 48393 | |
| ATS SYSTEMS | ATS WORKHOLDING INC | 30222 ESPERAZA RANCHO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ATS TACTICAL GEAR LLC | MIKE LOSE | 709 SOUTH MAIN STREET | | | HOPKINSVILLE | KY | 42240 | |
| ATTACHE DEFENCE PROCUREMENT (ARMY) | EMBASSY OF PAKISTAN | | | | WASHINGTON | DC | 20008 | |
| ATTERBERRY, JUSTIN M | 23 THUNDERBIRD DRIVE | | | | CABOT | AR | 72023 | |
| ATTIC, THE | PO BOX 367 | | | | MINOT | ND | 58702 | |
| ATTICA HYDRAULIC EXCHANGE | 48175 GRATIOT AVENUE | | | | CHESTERFIELD | MI | 48051 | |
| ATTN: SODICK INC LOCKBOX 28572 | JP MORGAN CHASE | 28572 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| ATWATER, PAKITA J | PO BOX 94614 | | | | NORTH LITTLE ROCK | AR | 72190 | |
| ATWELL, COREY | 142 STATE ROUTE 51 | | | | WEST WINFIELD | NY | 13491 | |
| ATWOOD, KERRY R | 8365 TRENTON FALLS RD | | | | BARNEVELD | NY | 13304-2229 | |
| AUBERT & DUVAL USA INC | 13024 BALLANTYNE CORP PL, STE 310 | | | | CHARLOTTE | NC | 28277 | |
| AUBIN, TODD BENNETT | 355 MOORES CHAPEL CEMETERY ROAD | | | | GRAHAM | NC | 27253 | |
| AUBUCHON HARDWARE | STORE 166 | PO BOX 69 | | | RAYMOND | NH | 04101 | |
| AUBURN ARMATURE INC | RESEARCHING ADDRESS | | | | AUBURN | NY | 13021 | |
| AUBURN, CITY OF | 144 TICHENOR AVENUE SUITE 7 | | | | AUBURN | AL | 36830 | |
| AUDIO INSIGHT INC | 1229 PUTNAM DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| AUDIOMETRICS, INC. | 4510 MARLENA STREET | | | | BOSSIER CITY | LA | 71111 | |
| AUDYCKI, JOHN M | 5531 STATE ROUTE 5 | | | | HERKIMER | NY | 13350 | |
| AUGAR, JOAN | PO BOX 245 | | | | DOLGEVILLE | NY | 13329 | |
| AUGUSTINE, FRANCES | 50 ROBERT DR | | | | EAST HAVEN | CT | 06512-3344 | |
| AURUBIS BUFFALO INC | ATTN: TODD HEUSNER - VP MARKETING AND SALES | PO BOX 200362 | | | PITTSBURGH | PA | 15251-362 | |
| AURUBIS BUFFALO INC | RESEARCHING ADDRESS | | | | BUFFALO | NY | 14240 | |
| AURUBIS BUFFALO INC. | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-0362 | |
| AUSLAND LIEFERANT | BERGSTRABE 1 | | | | WIEN | | 1221 | AUSTRIA |
| AUSLAND LIEFERANT CPD | RESEARCHING ADDRESS | | | | | | | |
| AUSTIN PRECISION PRODUCTS INC | 850 COUNTY ROAD 177 | | | | LEANDER | TX | 78641-2534 | |
| AUSTIN PRECISION PRODUCTS INC | LARUE TACTICAL | 850 COUNTY ROAD 177 | | | LEANDER | TX | | |
| AUSTIN PRECISON PRODUCTS | LARUE TACTICAL | 850 CR 177 | | | LEANDER | TX | 78641 | |
| AUSTIN, JAMES RUSSELL | 4450 BRANCHWOOD COURT | | | | LOGANVILLE | GA | 30066 | |
| AUSTIN, KENNETH RAY | 228 DEER TRACKS CIRCLE | | | | OWENS CROSS ROADS | AL | 35763 | |
| AUSTIN, LESLIE | 518 EAGLE STREET | | | | LONOKE | AR | 72086 | |
| AUSTIN, PATRICK CHARLES | 1212 BROOKLINE SW APT 4 | | | | DECATUR | AL | 35603 | |
| AUTOBLOK CORP | 285 EGIDI DR | | | | WHEELING | IL | 60090 | |
| AUTODRILL LLC | 1221 US HIGHWAY 22, SUITE 6A | | | | LEBANON | NJ | 04958 | |
| AUTOMATED BUILDING CONCEPTS INC | RESEARCHING ADDRESS | | | | PADUCAH | KY | 42002-3372 | |
| AUTOMATED CELLS & EQUIPMENT INC | 3435 ENTERPRISE DRIVE | | | | PAINTED POST | NY | 14870 | |
| AUTOMATED FINISHING | 90 COUNTY STREET | | | | ATTLEBORO | MA | 08855 | |
| AUTOMATED FINISHING CO., INC. | 90 COUNTY STREET | | | | ATTLEBORO | MA | 01089 | |
| AUTOMATED FLEXIBLE CONVEYOR INC | 55 WALMAN AVENUE | | | | CLIFTON | NJ | 01606 | |
| AUTOMATED FLEXIBLE CONVEYOR INC | 55 WALMAN AVENUE | | | | CLIFTON | NJ | 07606 | |
| AUTOMATIC SWISS CORPORATION | 1130 WEST NATIONAL AVENUE | | | | ADDISON | IL | 60101 | |
| AUTOMATION & METROLOGY INC | 130 LIBERTY STREET | | | | PAINESVILLE | OH | 44077 | |
| AUTOMATION DEVICES | 7050 WEST RIDGE ROAD | | | | FAIRVIEW | PA | 16415-2099 | |
| AUTOMATION DIRECT | 3505 HUTCHINSON ROAD | | | | CUMMING | GA | 30040 | |
| AUTOMATION DIRECT | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMATION ENGINEERING CO | PO BOX 866 | | | | TORRINGTON | CT | 06790 | |
| AUTOMATION EXPERTS INC | 204 TURNER STREET | | | | UTICA | NY | 13501 | |
| AUTOMOTIVE INDUSTRY ACTION GROUP | 26200 LAHSER SUITE 200 | | | | SOUTHFIELD | MI | 48033 | |
| AV ARKANSAS INC | 819 WEST 8TH ST. | | | | LITTLE ROCK | AR | 72210 | |
| AVALARA, INC | DEPT. CH 16781 | | | | PALATINE | IL | 60055-6781 | |
| AVALON PRECISION CASTING COMPANY LL | AVALON PRECISION METALSMITHS | 15583 BROOKPARK ROAD | | | CLEVELAND | OH | 44142 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AVALOS, NICHOLAS | 29175 HENDERSON CIRCLE | | | | MADISON | AL | 35756 | |
| AVALOS, NICK | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| AVANI ENVIRONMENTAL | 95 CYPRESS DRIVE | | | | YOUNGSVILLE | NC | 27596 | |
| AVANTE-GARDE PRODUCTIONS | JOANNE M ROGERS | 8 MAPLE AVENUE | | | CONKLIN | NY | 13748 | |
| AVANT-GARDE MEDIA, MFG & CONSULTING | 337 DALHART DRIVE | | | | WEATHERFORD | TX | 76086 | |
| AVANT-GARDE MEDIA, MFG & CONSULTING | RESEARCHING ADDRESS | | | | BRECKENRIDGE | TX | 76424 | |
| AVANTI SCREW INCORPORATED | 231 CROSS ST. | | | | BRISTOL | CT | 06010 | |
| AVAYA | PO BOX 5125 | | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | RESEARCHING ADDRESS | | | | NEW YORK | NY | 10087-5332 | |
| AVERAGE JOES ENTERTAINMENT GROUP | MTS VENTURES LLC | 3728 KEYSTONE AVENUE | | | NASHVILLE | TN | 37211 | |
| A-VERDI STORAGE | A-VERDI LLC | 14150 ROUTE 31 | | | SAVANNAH | NY | 13146 | |
| AVERSA, JOSEPH G | 108 PALMER ST. | | | | FRANKFORT | NY | 13340 | |
| AVERSMAN, TERRY | 1307 WASHINGTON PO BOX 202 | | | | WAVERLY | MO | 64096 | |
| AVERY DENNISON CORP | AVERY LABEL DIV | 1616 S CALIFORNIA AV | | | MONROVIA | CA | 91016-4622 | |
| AVERY HALL CORP | RESEARCHING ADDRESS | | | | MIDDLEPORT | NY | 14105 | |
| AVERY WEIGH-TONIX LLC | SEBAGO SCALES | 75 REMITTANCE DRIVE SUITE # 1982 | | | CHICAGO | IL | 60675-1982 | |
| AVERY WEIGH-TRONIX LLC | 88 REMITTANCE DRIVE SUITE 1982 | | | | CHICAGO | IL | 60675-1982 | |
| AVERY, YOLONDA E | 935 WARREN ROAD | | | | ENGLAND | AR | 72046 | |
| AVROM SALES COMPANY INC | 1333 STRAND AVE, SUITE 106 | | | | NORTH TONAWANDA | NY | 14120 | |
| AVTEC METAL FINISHING INC | AVTEC FINISHING SYSTEMS INC | PO BOX 1450 NW 5956 | | | MINNEAPOLIS | MN | 55485-5956 | |
| AW CHESTERTON COMPANY | RESEARCHING ADDRESS | | | | BOSTON | MA | 07012 | |
| AWARDMASTERS, INC | 707 SOUTH 6TH STREET | | | | MAYFIELD | KY | 42066 | |
| AWBREY, JEFFREY RUSSELL | 88 ROSEBUD CIRCLE | | | | CABOT | AR | 72023 | |
| AWR SPORTS, LLC | DIVISION OF BIG ROCK SPORTS, LLC | PO BOX 1869 | | | MOREHEAD CITY | NC | 28557 | |
| AX TACTICAL LLC | 4947 COMMERCIAL DRIVE, SUITE 2 | | | | YORKVILLE | NY | 13495 | |
| AXCESS AVIATION MAINTENANCE SERVICES, INC. | 3028 PEACEKEEPER WAY | | | | MCCLELLAN | CA | 95652 | |
| AXEM DISTRIBUTING INC | 120 CAROLINE WAY | | | | GALLATIN | TN | 37066 | |
| AXIS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 11680 GREAT OAKS WAY | SUITE 500 | | ALPHARETTA | GA | 30022 | |
| AYANNA PLASTICS & ENGINEERING INC | 4701 110TH AVE NORTH | | | | CLEARWATER | FL | 33762 | |
| AYERS, ALEXANDER L | 2001 FRANKLIN AVE | | | | LEXINGTON | MO | 64067 | |
| AYERS, CHRISTOPHER | 3208 TETON DR | | | | HUNTSVILLE | AL | 35810 | |
| AYERS, LATONYA LACHELLE | 415 14TH AVE. NW | | | | DECATUR | AL | 35601 | |
| A-Z TECH INTEGRATORS LLC | 3961 FLOYD RD, SUITE 300390 | | | | AUSTELL | GA | 30106 | |
| AZCO ACCOUNT SERVICES INC | P. O. BOX 6095 | | | | GREAT FALLS | MT | 59406-6095 | |
| AZODIE, JAMIE KRISTEN | 3001 FORD PLACE NW | | | | HUNTSVILLE | AL | 35810 | |
| B & B ARMS | 9283 US HWY 220 BUSINESS NORTH | | | | RANDLEMAN | NC | 27317 | |
| B & B ARMS LLC | 9283 US HWY 220 BUSINES N | | | | RANDLEMAN | NC | 27317 | |
| B & B TARGET CENTER, INC | 369 SAN CLAUDIO AVE, STE 3 | | | | SAN JUAN | | 00926 | PUERTO RICO |
| B & J GUNSMITHING | 309 E. ADLER AVENUE | | | | DAVIS | OK | 73030 | |
| B & M INDUSTRIAL SUPPLY | 26 CORPORATE COURT | | | | BOWLING GREEN | KY | 42104 | |
| B & M INDUSTRIAL SUPPLY, LLC | 26 CORPORATE COURT | | | | BOWLING GREEN | KY | 42103 | |
| B & R MACHINE INC | 305A MOODY STREET | | | | LUDLOW | MA | 07029 | |
| B & T INDUSTRIES, U C | RESEARCHING ADDRESS | | | | WICHITA | KS | 67277 | |
| B & T SCREW MACHINE CO IN | 571 BROAD STREET | | | | BRISTOL | CT | 06010 | |
| B & T TOOL & ENGINEERING | PO BOX 62253 | | | | PHOENIX | AZ | 85082-2253 | |
| B C MACDONALD & CO | 1265 RESEARCH BLVD | | | | SAINT LOUIS | MO | 63132 | |
| B H HUNTSVILLE LLC | 1535 SPARKMAN DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| B H V SHEETMETAL FABRICATORS INC | 505-507 PRENTICE ROAD | | | | VESTAL | NY | 13850 | |
| B SQUARE CO | 13386 INTERNATIONAL PWKY | | | | JACKSONVILLE | FL | 32218 | |
| B&F FASTENER SUPPLY | 7100 SUNWOOD DRIVE | | | | RAMSEY | MN | 55303 | |
| B&H PHOTO-VIDEO-PRO AUDIO | RESEARCHING ADDRESS | | | | NEW YORK | NY | 10116-3032 | |
| B&T INDUSTRIES LLC | PO BOX 771071 | | | | WICHITA | KS | 67277 | |
| B&Z MANFACTURING CO INC | 1478 SEAREEL LANE | | | | SAN JOSE | CA | 95131 | |
| B4B INTREGRATION SOLUTIONS INC | 4779 NW 9TH DRIVE | | | | PLANTATION | FL | 33317 | |
| B4B INTREGRATION SOLUTIONS INC | 919 W WEST STREET | | | | TAMPA | FL | 33602-1139 | |
| B4C TECHNOLOGIES LLC | 4306 S.W. CARGO WAY | | | | PALM CITY | FL | 34990 | |
| BABCOCK, ETHAN J | 453 N. MAIN ST. | | | | HERKIMER | NY | 13350 | |
| BABCOCK, RANDALL PAXSON | 2408 LAKEFRONT DRIVE | | | | HUNTSVILLE | AL | 35824 | |
| BABE WINKELMAN PRODUCTIONS INC | 7119 FORTHUN ROAD | | | | BAXTER | MN | 56425 | |
| BABIUCH, DEBORAH L | 20304 EAST MILLHAVEN ST | | | | INDEPENDENCE | MO | 64056 | |
| BABST, KELLEY LEE | 100 WIGON CIRCLE | | | | MADISON | AL | 35758 | |
| BACHELDER MASTER GUNMAKERS INC | 700 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| BACHERT, BRET | C/O MCNAMARA PHELAN MCSTEEN LLC | ATTN: THOMAS P. POLACEK | 3601 MCDONOUGH STREET | | JOLIET | ILLINOIS | 60431 | |
| BACHERT, BRET | C/O THE CHAFFIN LAW FIRM | ATTN: ROBERT A CHAFFIN | 4265 SAN FELIPE | SUITE 1020 | HOUSTON | TEXAS | 77027 | |
| BACHMEIER, BEN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BACHMEIER, BENJAMIN JAMES | 1220 SPRINGTIME BLVD SW | | | | HUNTSVILLE | AL | 35802 | |
| BACK HOME RESTAURANT | 251 WEST DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701 | |
| BACK TRACK EMPLOYMENT | SCREENING SPECIALISTS | 8850 TYLER BOULEVARD | | | MENTOR | OH | 44060 | |
| BACKSTAGE AND BACKROADS PRODUCTIONS | 1609 INVERNESS DRIVE | | | | SPRING HILL | TN | 37174-2830 | |
| BACKWOODS PALLETS | 517 ANTIOCH ROAD | | | | CLARKSON | KY | 42726 | |
| BACON, JEREMY M | 110 FITZER DRIVE | | | | ILION | NY | 13357 | |
| BADGER ORDNANCE | 1209 SWIFT STREET | | | | NORTH KANSAS CITY | MO | 64116 | |
| BAE SYSTEMS | 13386 INTERNATIONAL PARKWAY | | | | JACKSONVILLE | FL | 32218 | |
| BAEZ, RUIDECINDO | AL3 CALLE 32 | | | | CAGUAS | PR | 00725-1533 | |
| BAGGETTA, DAVID | 501 E GERMAN ST | | | | HERKIMER | NY | 13350 | |
| BAGWORKS 3 GUN GEAR | 1619 E. GLENCOVE STREET | | | | MESA | AZ | 85203 | |
| BAHENA, ALEXIS | 236 BADGER DR. | | | | HARVEST | AL | 35749 | |
| BAILEY PARKS URETHANE, INC. | 184 GILBERT AVENUE | | | | MEMPHIS | TN | 38106 | |
| BAILEY, ADAM D | 1311 SOUTH HWY 13 APT#24 | | | | LEXINGTON | MO | 64067 | |
| BAILEY, BOBBY | 337 BIRD WATCHERS LN | | | | LONOKE | AR | 72086-8886 | |
| BAILEY, BRIDGETTE GINA RADANA | 1842 SATURN LANE | | | | CABOT | AR | 72023 | |
| BAILEY, DIANE | 610 E FRONT ST | | | | LONOKE | AR | 72086-3263 | |
| BAILEY, GINNY | 425 PINE GROVE | | | | E. HERKIMER | NY | 13350 | |
| BAILEY, JERRY W | 8809 JOHNSON DR | | | | SHERWOOD | AR | 72120-4421 | |
| BAILEY, JOHN F | 1706 PRIDE GAP RD | | | | CABOT | AR | 72023 | |
| BAILEY, LORETTA E | 8809 JOHNSON DRIVE | | | | SHERWOOD | AR | 72120 | |
| BAILEY, RONALD | 1444 US HWY 20 | | | | WEST WINFIELD | NY | 13491 | |
| BAILEY, SHANE M | 148 GAGE RD. | | | | NEWPORT | NY | 13416 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BAILEY, SUSAN | 1333 TWILIGHT DR | | | | DILLON | SC | 29536-8075 | |
| BAILEY, THOMAS A | 2503 REDSTART CT | | | | WILMINGTON | DE | 19805-1051 | |
| BAILEY, TIMOTHY L | 20 TRINITY DR | | | | CABOT | AR | 72023-7690 | |
| BAILEY-PARKS URETHANE | 184 GILBERT AVE | | | | MEMPHIS | TN | 38106 | |
| BAILEY'S FIREARMS COUNTRY, INC. | 3626 BLUEBONNET DRIVE | | | | HOUSTON | TX | 77053 | |
| BAILEYS HOUSE OF GUNS | 3626 BLUEBONNET DR | | | | HOUSTON | TX | 77053 | |
| BAINTER, JORDAN T | 166 NORTH 100 WEST APT #1 | | | | NEPHI | UT | 84648 | |
| BAJOREK, THADDEUS J | 8200 BRONCO LN | | | | SHERWOOD | AR | 72120-5331 | |
| BAKE ME HAPPY | 120 W. MURPHY STREET | | | | MADISON | NC | 27025 | |
| BAKER BOTTS LLP | 910 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| BAKER HUGHES | OILFIELD OPERATIONS | PO BOX 301057 | | | DALLAS | TX | 75303 | |
| BAKER HUGHES | OILFIELD OPERATIONS | PO BOX 301057 | | | DALLAS | TX | 75303-1057 | |
| BAKER, ADAM | 2 ILION HEIGHTS APT. B1 | | | | ILION | NY | 13357 | |
| BAKER, CHEROKEE B | 10036 MAYFAIR RD | | | | JACKSONVILLE | AR | 72076 | |
| BAKER, CHRISTINA LOUISE | 5245 W 110TH ST | | | | BLOOMINGTON | MN | 55437 | |
| BAKER, DEBORAH L | 114 GLEN ROAD S. | | | | ROME | NY | 13440 | |
| BAKER, DELOISE | 811 F ST | | | | N LITTLE ROCK | AR | 72114-4433 | |
| BAKER, DENNIS M | 21 CLARK PLACE | | | | ILION | NY | 13357 | |
| BAKER, ERIC A | 1718 HARRISON ROAD | | | | BENTON | KY | 42025 | |
| BAKER, HOPE M | 11080 MARY DR | | | | ODESSA | MO | 64076 | |
| BAKER, JENNIFER H | 6178 ALLWOOD DR. | | | | N. LITTLE ROCK | AR | 72116 | |
| BAKER, LAKEETA MICHELLE | 304 CHURCH ST NW | | | | DECATUR | AL | 35601 | |
| BAKER, LOYD D | 145 W. WALNUT | | | | DOVER | MO | 64022 | |
| BAKER, MICHAEL B | 14206 FAULKNER LAKE ROAD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| BAKER, NELS EUGENE | 20657 U.S 31 N APT G | | | | VINEMONT | AL | 35179 | |
| BAKER, PEGGY D | 408 SW 4TH ST | | | | ENGLAND | AR | 72046 | |
| BAKER, PEGGY D | 408 SW 4TH ST | | | | ENGLAND | AR | 72046-1913 | |
| BAKER, ROLAND W | 315 MARION STREET | APT 2 | | | HERKIMER | NY | 13350 | |
| BAKER, RONALD LEE | 30 ASA SMITH RD. | | | | ARDMORE | TN | 38449 | |
| BAKER, TRAVIS T | 5914 SOUTH MURRAY OAKS CIRCLE | | | | MURRAY | UT | 84123 | |
| BAKER, WINNIE DIANE | P.O. BOX 504 | | | | HARDY | AR | 72542 | |
| BALA, LEO W | 198 E NORTH ST | | | | ILION | NY | 13357-1331 | |
| BALANCED ACCOUNTING SERVICES INC | 3760 MORNING CREST WAY | | | | CUMMING | GA | 30041 | |
| BALBOA, JOE L | 5804 LEABROOK LANE | | | | SHERWOOD | AR | 72120 | |
| BALCH, RICHARD T | PO BOX 342 | | | | HERKIMER | NY | 13350-0342 | |
| BALCOM, DAMANN JOHN | 14 TURNSTILL LOOP RD | | | | FAYETTEVILLE | TN | 37334 | |
| BALCOM, RICHARD M | 618 CO HWY 59 | | | | COOPERSTOWN | NY | 13326-0000 | |
| BALDWIN & SHELL CONSTRUCTION CO | 1000 WEST CAPITOL | | | | LITTLE ROCK | AR | 72203 | |
| BALDWIN, CAROL ANN | 24 W RIVER ST | | | | ILION | NY | 13357-1118 | |
| BALDWIN, DAVID | 267 MCGOWAN RD | | | | ILION | NY | 13357-4403 | |
| BALDWIN, JERRY BARNARD | 7218 TWIN OAKS | | | | LITTLE ROCK | AR | 72209 | |
| BALDWIN, REBECCA | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BALDWIN, REBECCA LEIGH | 104 CLOVER RIDGE DR | | | | MADISON | AL | 35758 | |
| BALIO, JOHN R | 10768 HINMAN ROAD | | | | BARNEVELD | NY | 13304 | |
| BALL, HATTIE | 7611 DERRYCLARE DRIVE | | | | RICHMOND | VA | 23228-0000 | |
| BALL, JONATHAN E | 1201 LOUISIANA ST #5 | | | | LITTLE ROCK | AR | 72202 | |
| BALL, JOSHUA A | 279 FROST HILL ROAD | | | | WEST WINFIELD | NY | 13491 | |
| BALL, STEPHEN L | PO BOX 491 | | | | CARLISLE | AR | 72024 | |
| BALL, STEVEN T | 1401 STONE RD. | | | | CASSVILLE | NY | 13318 | |
| BALLARD, ADAM | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BALLARD, ADAM L | 204 TWEED DR. | | | | MADISON | AL | 35758 | |
| BALLARD, CAREY DUNN | 2816 HORSEPASTURE PRICE RD. | | | | RIDGEWAY | VA | 24148 | |
| BALLISTIC PRODUCTS INC | PO BOX 293 | | | | HAMEL | MN | 55340-0293 | |
| BALLISTIC PRODUCTS INC | 20015 75TH AVENUE NORTH | | | | CORCORAN | MN | 55340 | |
| BALLISTIC PRODUCTS INC | RESEARCHING ADDRESS | | | | HAMEL | MN | 55340-0293 | |
| BALLISTICS RESEARCH INC | 6230 SHILOH ROAD | | | | ALPHARETTA | GA | 30005 | |
| BALLOFFET DIE CORP/USA | A DIVISION OF BALLOFFET GROUP | 11450 ROJAS DRIVE, SUITE D17 | | | EL PASO | TX | 79936 | |
| BALTHROP, CHERIE G | 431 W 18TH ST | | | | ADA | OK | 74820-7625 | |
| BALTIMORE, MELONY | 4609 RUTLEDGE DR. | | | | HUNTSVILLE | AL | 35816 | |
| BALTIMORE, ROBERT F | 7 BRENTWOOD DR | | | | VILONIA | AR | 72173 | |
| BAMBERGER POLYMERS INC | 1334 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1003 | |
| BAMBERGER POLYMERS INC | 8527 VISTA VIEW | | | | DALLAS | TX | 75243 | |
| BAMBERGER POLYMERS INC | TWO JERICHO PLAZA, SUITE 109 | | | | JERICHO | NY | 11753 | |
| BAN OF AMERICA MERRILL LYNCH | ATTN: AGREEMENTS & DOCUMENTATION | FINANCIAL CENTRE | 2 KING EDWARD STREET | | LONDON | | EC1A 1HQ | UNITED KINGDOM |
| BANASZAK, ANDY W | 2108 MILITARY ROAD LOT #5 | | | | JACKSONVILLE | AR | 72076 | |
| BANCO NACIONAL DE MEXICO SA | EDUARDO JORDAN | 1111 MONTANA AVENUE | | | EL PASO | TX | 79902 | |
| BANGERS | PO BOX 1685 | | | | BIRMINGHAM | AL | | |
| BANGERS L P | 10 SOUTH 14TH STREET | | | | BIRMINGHAM | AL | 35233 | |
| BANK & BUSINESS SOLUTIONS | 11600 OTTER CREEK SOUTH RD | | | | MABELVALE | AR | 72103 | |
| BANK & BUSINESS SOLUTIONS | RESEARCHING ADDRESS | | | | MABELVALE | AR | 72103 | |
| BANK OF AMERICA | 135 S. LASALLE STREET | SUITE 1851 | | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA | 23 ELMFIELD ROAD | | | | BROMLEY | KENT | BR1 1LR | UNITED KINGDOM |
| BANK OF AMERICA | 600 PEACHTREE STREET NE, 10TH FLOOR | GA 1-006-10-32 | | | ATLANTA | GA | 30308 | |
| BANK OF AMERICA | ATTN: CHRIS O'HALLORAN, SVP | 100 N TRYON ST. | | | CHARLOTTE | NC | 28202 | |
| BANK OF AMERICA | ATTN: LIBBY RUSSELL | 150 N COLLEGE ST | NC1-028-13-05 101 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| BANK OF AMERICA | COMMERICAL CARD | PO BOX 15731 | | | WILMINGTON | DE | 19886-5731 | |
| BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT FOR THE BENEFIT OF THE SECURED PARTIES | ONE BRYANT PARK | | | | NEW YORK | NY | 10036 | |
| BANKHEAD, SHAWN A | PO BOX 3371 | | | | LITTLE ROCK | AR | 72203 | |
| BANKS, AARON | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| BANKS, AARON GREGORY | 10633 ROYAL TARA COVE | | | | AUSTIN | TX | 78717 | |
| BANKS, BRADLEY NEAL | 21649 COMPTON RD | | | | ATHENS | AL | 35613 | |
| BANKS, ORVIAL LEE | 2501 RIVERFRONT DRIVE | APT. D 202 | | | LITTLE ROCK | AR | 72202 | |
| BANKS, RYAN J | 1363 SOUTH 230 EAST | | | | NEPHI | UT | 84648 | |
| BANKS, ZACHARY R | 1804 S.E. KINGSWAY | | | | OAK GROVE | MO | 64075 | |
| BANMOH FIREARMS L.P. | 38 SAPSIN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| BANNER SIGN & BARRICADE | 1801 E. 17TH | | | | LITTLE ROCK | AR | 72202 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANNER SIGN & BARRICADE, INC. | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72216-4209 | |
| BANNER, JOE DAYE | 231-C NORTH CHATHAM AVENUE | SUITE C | | | SILER CITY | NC | 27344 | |
| BANYAN GLOBAL TECHNOLOGIES LLC | 20836 HALL, RD., STE 156 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| BANZA STAMPING INDUSTRY CORP | #2 DINGPING ROAD, SU'AO TOWNSHIP | | | | 270 YILAN COUNTY, REPUBLIC OF CHINA | | | TAIWAN |
| BANZAI SPOL S.R.O. | OLSANSKA 7/2666 | | | | PRAHA 3 | | 130 00 | CZECH REPUBLIC |
| BAPTIST HEALTH - ACCOUNTING | BAPTIST HEALTH MEDIACL CENTER | | | | LITTLE ROCK | AR | 72215 | |
| BAPTIST HEALTH MEDICAL CENTER | 9601 I-630 EXIT 7 | | | | LITTLE ROCK | AR | 72205-7299 | |
| BARADAT, GREGORY P | 10914 MEADOW RD SW | | | | LAKEWOOD | WA | 98499 | |
| BARBARA A BAIRD | DISA LLC | 1334 ROYAL ROAD | | | NORWOOD | MO | 65717 | |
| BARBARA JOHNSON | 1911 LAKEWOOD DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| BARBAROTTO INT'L SALES CORP | 3311 ROYAL AVENUE | | | | ROCKVILLE CENTRE | NY | 11572 | |
| BARBER METALS AND FABRICATION | 812 E 1950 N | | | | SPANISH FORK | UT | 84660 | |
| BARBER, HOLLIS MICHAEL | 3162 HUCKABY BRIDGE ROAD | | | | HARTSELLE | AL | 35640 | |
| BARBER, JAMES K | 605 KETCHUM STREET | | | | LONOKE | AR | 72086 | |
| BARBER, KENNETH LEE | 118 HIGHLAND DRIVE | | | | WEST POINT | GA | 31833 | |
| BARCA, JOSH | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BARCA, JOSHUA W. | 17 BELMONT PL | | | | MADISON | AL | 35756 | |
| BARCLAY'S METAL COMPANY INC | P. O. BOX B | | | | MAYFIELD | KY | 42066-0000 | |
| BARCO ABRASIVES INC | 1409 E DOMINICK ST | | | | ROME | NY | 13440 | |
| BARCO CONSTRUCTION | RESEARCHING ADDRESS | | | | LEHI | UT | | |
| BARCODES INC | BARCODES LLC | 200 W MONROE STREET, 10TH FLOOR | | | CHICAGO | IL | 60606 | |
| BARCOM INC | 4136 B JERSEY PIKE | | | | CHATTANOOGA | TN | 37421 | |
| BARCOMB, ERIC J | 10 JANET TERRACE | | | | NEW HARTFORD | NY | 13413 | |
| BARCOMB, RONALD J | 624 UTICA RD | | | | UTICA | NY | 13502-1510 | |
| BARDWELL, BILLY J | 47 NEVADA LANE | | | | CABOT | AR | 72023 | |
| BARGAR, DARRIN R | 302 PETE HALL RD. | | | | SEARCY | AR | 72143 | |
| BARGER, JAMES CHRISTOPHER | 111 HIGH PASTURES ROAD | | | | WOODSTOCK | VT | 05091 | |
| BARGER, SHIRLEY S | 51 PANOLA RD | | | | LONOKE | AR | 72086-8432 | |
| BARGER, SHIRLEY S. | 51 PANOLA RD. | | | | LONOKE | AR | 72086 | |
| BARINGER, CHARLES R | 3695 STATE ROUTE 1826 | | | | CLINTON | KY | 42031 | |
| BARINGER, LISA R | 3695 STATE ROUTE 1826 | | | | CLINTON | KY | 42066 | |
| BARIUM & CHEMICALS INC | RESEARCHING ADDRESS | | | | STEUBENVILLE | OH | 43952-5218 | |
| BARIUM & CHEMICALS INC. | RESEARCHING ADDRESS | | | | STEUBENVILLE | OH | 43952 | |
| BARKER, BRIAN CHRISTOPHER | 3255 N CENTER ST | APT 304 | | | LEHI | UT | 84043 | |
| BARKER, DAVID D | 10815 NUTHATCH DRIVE | | | | SHERWOOD | AR | 72120 | |
| BARKER, DONITA MARIA | 1301 TERREHAUTE | | | | DECATUR | AL | 35601 | |
| BARKER, PHILLIP | 121 CIMARRON RD | | | | FOREST | VA | 24551-1129 | |
| BARKER, VIRGINIA | 209 HOPSON RD | | | | DOLGEVILLE | NY | 13329-2903 | |
| BARKING SHARK CREATIVE | 6205 CLARKWOOD CR | | | | GREENSBORO | NC | 27410 | |
| BARKSDALE, JASON | 218 BRIAR CREST ROAD | | | | HAZEL GREEN | AL | 35750 | |
| BARLOW METAL STAMPINGS | RESEARCHING ADDRESS | | | | BRISTOL | CT | 06011-1397 | |
| BARLOW'S CUSTOM GUNS | BAR-NEL, INC. | 2698 SOUTH REDWOOD RD SUITE K | | | WEST VALLEY CITY | UT | 84119 | |
| BARNABEI, RONALD | 439 LOMBARD ST | | | | NEW HAVEN | CT | 06513-0000 | |
| BARNES ADVISORY STAFF | PO BOX 620 | | | | MONA | UT | 84645 | |
| BARNES BULLETS LLC | PO BOX 620 | | | | MONA | UT | 84645 | |
| BARNES CONSUMER ACCOUNT | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| BARNES INTERNET SALES | PO BOX 700 | | | | MADISON | NC | 27025-0700 | |
| BARNES PRECISION MACHINE INC | 1434 FARRINGTON ROAD, SUITE 300 | | | | APEX | NC | 27523 | |
| BARNES, DANIEL L | 119 MAIN ST. APT. 117A | | | | BOONVILLE | NY | 13309 | |
| BARNES, DAVID L | 21 HEELSTONE DRIVE | | | | CABOT | AR | 72023 | |
| BARNES, GARY E | 624 BRIDGECREEK DR | | | | COLUMBIA | SC | 29229-8962 | |
| BARNES, MERLYN | 505 BREWER ST | | | | JACKSONVILLE | AR | 72076 | |
| BARNES, RONALD A | 161 N MAIN STREET | | | | DOLGEVILLE | NY | 13329 | |
| BARNES, RONNIE L | 5572 HWY 86 N | | | | HAZEN | AR | 72064 | |
| BARNETT, DEBRA ANN | P.O. BOX 341 | | | | DE VALLS BLUFF | AR | 72041 | |
| BARNETT, LACRESIA | 2100 PISGAH CIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| BARNETT, MATTHEW G | 10708 BURKHALTER HAAS | APT. 16 | | | N. LITTLE ROCK | AR | 72113 | |
| BARNEY'S POLICE SUPPLIES | BARNEY'S INC. | 218 FOUR PARK RD | | | LAFAYETTE | LA | 70507 | |
| BARNHART CRANE & RIGGING CO | 5 PRODUCTION DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| BARNHART CRANE & RIGGING CO | PO BOX 2153 - DEPT 1906 | | | | BIRMINGHAM | AL | 35287-1906 | |
| BARNUM, BRYAN C | 301 WHITNEY LN | | | | KENSETT | AR | 72082 | |
| BARNUM, JOHN H | VICKI CUSWORTH POA | 127 W PROSPECT ST | | | ILION | NY | 13357-4909 | |
| BARNYARD UTILITY BUILDINGS | 707 N MAIN ST. | | | | CLOVER | SC | 29710 | |
| BARON SOLUTIONS - PISTOL GEAR | 14122 THORNBERRY CIRCLE | | | | PLAINFIELD | IL | 60544 | |
| BARON TECHNOLOGY INC | 26 SPRING HILLL RD | | | | TRUMBULL | CT | 06824 | |
| BARON, JAMES M | 75 COLUMBIA ST. | | | | MOHAWK | NY | 13407 | |
| BARONE, ROSANN F | 203 HENRY STREET | | | | HERKIMER | NY | 13350 | |
| BARR, LARRY | 1512 SOUTH ST | | | | LEXINGTON | MO | 64067 | |
| BARRETO, EMILIO | 335 EUREKA AVE. | | | | HERKIMER | NY | 13350 | |
| BARRETT FIREARMS MANUFACTURING INC | RESEARCHING ADDRESS | | | | MURFREESBORO | TN | 37133 | |
| BARRETT FIREARMS MFG INC. | PO BOX 1077 | | | | MURFREESBORO | TN | 37133 | |
| BARRETT, BILL | 1470 TAYLORSVILLE MACEDONIA ROAD | | | | TAYLORSVILLE | GA | 30178 | |
| BARRETT, ELIZABETH ADAMS | 900 EDGEHILL RD. NORTH | | | | CHARLOTTE | NC | 28207 | |
| BARRETTA, DONNA D | 5297 STATE ROUTE 167 | | | | LITTLE FALLS | NY | 13365-3322 | |
| BARRIGER, CHERYL A | 504 SECOND AVE EXT | APT 2 | | | FRANKFORT | NY | 13340 | |
| BARRIGER, STEVEN | 2842 SOUTHSIDE RD. | | | | FRANKFORT | NY | 13340 | |
| BARROW, WANDA KAYE | 1170 POINTCLEAR P.LL APT 1713 | | | | HUNTSVILLE | AL | 35824 | |
| BARROWS, KIM R | 1512 GRAY WILMURT RD. | | | | COLD BROOK | NY | 13324 | |
| BARRY ALLEN BALES | 212 HAYES PARK DRIVE | | | | DALLAS | GA | 30157 | |
| BARRY, CODY S | 406 HENRY ST | | | | RICHMOND | MO | 64085 | |
| BARRY, KEVIN ROBERT | PO BOX 485 | | | | ELMA | NY | 14059 | |
| BARRY, SANDRA | 527 MCKENNAN RD | | | | HERKIMER | NY | 13350-4806 | |
| BARS DATA LLC | 6631 DOTTIE MAE CT | | | | MORROW | GA | 30260 | |
| BARTCHLETT, JULIE F | 1810 SHERRY ST | | | | FINDLAY | OH | 45840-5230 | |
| BARTER, KYLEE ALICE | 1045 SOUTH 1700 WEST | | | | PAYSON | UT | 84651 | |
| BARTLEIN BARRELS INC | W208 N16939 NORTH CENTER ST | | | | JACKSON | WI | 53037 | |
| BARTLEY, KATHERINE D | PO BOX 735 | | | | CARLISLE | AR | 72024-0735 | |
| BARTON COTTON AFFINITY GROUP LLC | HOLIDAY CARD CENTER | 3030 WATERVIEW AVE. | | | BALTIMORE | MD | 21230 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BARTON, JARED | 1489 NORTH 1200 WEST | | | | MAPLETON | UT | 84664 | |
| BASCHIERI & PELLAGRI | 40055 MARANO DI CASTENASO | VIA DEL FRULLO 26 | | | BOLOGNA 40055 | | | ITALY |
| BASCHIERI & PELLAGRI S.P.A. | ATTN: NERLO CICOTTI, MANAGING DIREC | VIA DEL FRULLO, 26 | | | BOLOGNA | | | ITALY |
| BASCO INC | BARREL ACCESSORIES AND SUPPLY CO IN | | | | ELK GROVE VILLAGE | IL | 60009 | |
| BASCO INC | BARREL ACCESSORIES AND SUPPLY CO IN | 2595 PALMER AVENUE | | | UNIVERSITY PARK | IL | 60484 | |
| BASDEN, KEVIN REID | 206 STAFFORD RD | | | | HAZEL GREEN | AL | 35750 | |
| BASF | 1424 MARS-EVANS CITY RD | | | | EVANS CITY | PA | 16033 | |
| BASF CORPORATION | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-6941 | |
| BASIC CARBIDE CORP | RESEARCHING ADDRESS | | | | BUENA VISTA | PA | | |
| BASIN SPORTS ENTERPRISES INC | 511 WEST MAIN STREET | | | | VERNAL | UT | 84078 | |
| BASS PRO SHOPS INC | 2500 E KEARNEY | | | | SPRINGFIELD | MO | 65898 | |
| BASS PRO SHOPS INC. | DBA/AMERICAN ROD & GUN | 2500 E. KEARNEY | | | SPRINGFIELD | MO | 65898 | |
| BASS, ARTHUR | 436 EATONVILLE RD | | | | LITTLE FALLS | NY | 13365-6109 | |
| BASS, BERNARD BURKE | 968 SHELLS BUSH ROAD | | | | HERKIMER | NY | 13350 | |
| BASS, DANIEL M | 608 MCKENNAN RD. | | | | HERKIMER | NY | 13350 | |
| BASS, DANIEL M | 632 FOLTS RD | | | | HERKIMER | NY | 13350-4026 | |
| BASS, DAVID P | 5537 STATE RT 5 | | | | HERKIMER | NY | 13350-3509 | |
| BASSEY, GRACE W | 1118 LEGACY FARM DRIVE | APT 118 | | | HUNTSVILLE | AL | 35802-0000 | |
| BASZCZUK, ANDREW R | 13011 CROSS CREEK BLVD #73 | | | | FT MYERS | FL | 33912-4614 | |
| BATCHING SYSTEMS INC | DAVE WOOLDRIDGE | 50 JIBSAIL DRIVE | | | DARES BEACH | MD | 20678 | |
| BATES, COREY L | 454 N 100 W | | | | SANTAQUIN | UT | 84655 | |
| BATES, JOHN | 439 TAYLOR BROOK RD | | | | POLAND | NY | 13431 | |
| BATES, KAREN DENISE | 307 ARCADIA STREET | | | | HARTSELLE | AL | 35640 | |
| BATES, LANE PATTON | 10414 HOLT SPRINGS RD | | | | ATHENS | AL | 35611 | |
| BATES, RACHEL | 908 ROLAN GOOCH RD | | | | TONEY | AL | 35773 | |
| BATES, ROGER | 9 LORI DRIVE | | | | FAYETTEVILLE | TN | 37334 | |
| BATES, SAMMY R | 2414 VERSAILLES DR. | | | | CABOT | AR | 72023 | |
| BATES, SKYLER V | 4705 WEST 25 TH | | | | LITTLE ROCK | AR | 72204 | |
| BATES, TERRY P | 329 NORTH COLUMBIA ROAD | | | | ILION | NY | 13357 | |
| BATES-MORTENSEN, SUZANNE M | 416 MASON ROAD | | | | MOHAWK | NY | 13407 | |
| BATF / US GOV'T | FINANCIAL MGMT DIV | PO BOX 51071 | | | WASHINGTON | DC | 20091 | |
| BATSON BRAVO ENGINEERS | 1300 BROOKWOOD DR | | | | LITTLE ROCK | AR | 72202 | |
| BATTE, JOHN RANDOLPH | 214 CURTIS DRIVE | | | | HUNTSVILLE | AL | 35803 | |
| BATTENFELD TECHNOLOGIES INC | 2501 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | |
| BATTENFELD TECHNOLOGIES INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19195-5810 | |
| BATTERIES PLUS BULBS OF KENNESAW | BATTERIESTWO LLC | 2953 COBB PARKWAY NW | | | KENNESAW | GA | 30152 | |
| BATTISTA, MICHAEL P | NORTHMINSTER | 2613 N GATE RD | | | WILMINGTON | DE | 19810-1249 | |
| BATTISTI, ALBERT | 1579 MILL RD | | | | ST JOHNSVILLE | NY | 13452-3908 | |
| BATTISTI, PATRICIA A | 1247 MASON RD | | | | MOHAWK | NY | 13407-3305 | |
| BATTLE ARMS DEVELOPMENT INC | 180 CASSIA WAY - SUITE 510 | | | | HENDERSON | NV | 89014 | |
| BATTLES, GORDON JACKSON | 2070 ADELSHEIM CIRCLE | | | | CULLMAN | AL | 35055 | |
| BATTS, BERNARD C | 4323 CHALET DR | | | | HUNTSVILLE | AL | 35810 | |
| BAUER, ROBERT W | 7684 STATE HWY 5 | | | | ST JOHNSVILLE | NY | 13452-3525 | |
| BAUGH, JONATHAN SCOTT | 429 COUNTY ROAD 9 | | | | ESTILLFORK | AL | 35745 | |
| BAUGHMAN, DARREN BLAKE | 24 LILLY ANN CIRCLE | | | | WARD | AR | 72176 | |
| BAUGHMAN, RICKY DARREN | 2475 HIGHWAY 319 WEST | | | | AUSTIN | AR | 72007 | |
| BAUM JR, JOHN | 30 E FAVILLE AVE | | | | DOLGEVILLE | NY | 13329-1447 | |
| BAUM JR., LOUIS W. | 1225 TOP NOTCH DRIVE | | | | LITTLE FALLS | NY | 13365-0000 | |
| BAUMAN SPRINGS USA INC | 3075 N GREAT SOUTHWEST PARKWAY | | | | GRAND PRAIRIE | TX | 75050 | |
| BAUMAN, THOMAS | 127 MCGOWAN RD | | | | ILION | NY | 13357-4401 | |
| BAUM'S CASTORINE CO. INC. | 200 MATTHEW ST | | | | ROME | NY | | |
| BAWOLAK, STEPHANIE A | 710 HICKS RD. | | | | MOHAWK | NY | 13407 | |
| BAWOLAK, STEPHANIE A | 710 HICKS RD | | | | MOHAWK | NY | 13407-3130 | |
| BAWOLAK, STEVEN P | 23 DEVENDORF ST. | | | | MOHAWK | NY | 13407 | |
| BAX, JUSTIN | 4 WEST TIMOTHY LANE | | | | ST. CHARLES | MO | 63303 | |
| BAXTER, JIMMY D | 139 N BISCOE FARM RD | | | | BISCOE | AR | 72017-9769 | |
| BAYER, ROSEMARIE | 124 NASH ST | | | | NEW HAVEN | CT | 06511-2644 | |
| BAYFORCE TECHNOLOGY SOLUTIONS | 5100 W KENNEDY BLVD - SUITE 425 | | | | TAMPA | FL | 33609 | |
| BAYLAND PRODUCTS, INC | 44 CHESTNUT WAY CR. | | | | BARNEGAT | NJ | 06489 | |
| BAYLESS, VERA P | 2211 NICHOLBY DR | | | | WILMINGTON | DE | 19808-4232 | |
| BAYLOR, CAITLIN M | 335 E. GERMAN ST. | | | | HERKIMER | NY | 13350 | |
| BAYLOR, JAMES | 51 CHURCH ST. | | | | MOHAWK | NY | 13407 | |
| BAYLOR, LARRY C | 315 E. GERMAN STREET | | | | HERKIMER | NY | 13350 | |
| BAYLOR, LARRY C | 315 E GERMAN ST | | | | HERKIMER | NY | 13350-1121 | |
| BAZAN, WALTER | 5120 COUNTY LINE ROAD | | | | RACINE | WI | 53403-0000 | |
| BAZZELLE, GLORIA A | PO BOX 46071 | | | | LITTLE ROCK | AR | 72214 | |
| BBS MANUFACTURING INC | 1905 DIAMOND STREET | | | | SAN MARCOS | CA | 92078 | |
| BCI SERVICES INC. | 14355 FM 1314 RD | | | | CONROE | TX | 77302 | |
| BCN TECHNICAL SERVICES INC | 1004 EAST STATE STREET | | | | HASTINGS | MI | 49058 | |
| BCN TECHNICAL SERVICES INC | RESEARCHING ADDRESS | | | | NEW YORK | NY | 10268-1041 | |
| BCR ENTERPRISES | 1180 SOUTH BIG HORN LANE | | | | MONA | UT | 84645 | |
| BDP INTERNATIONAL, INC. | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19178-2295 | |
| BE CU MANUFACTURING COMPANY INC | 2347 BERYLLIUM ROAD | | | | SCOTCH PLAINS | NJ | 07076-2130 | |
| BEACH, JAMES D | 2725 STATE RT 51 | | | | ILION | NY | 13357 | |
| BEACHY, MICHAEL W. | 2200 SATELLITE BLVD | APT 707 | | | DULUTH | GA | 30097 | |
| BEACON ADHESIVES CO., INC | 125 MACQUESTEN PARKWAY SOUTH | | | | MOUNT VERNON | NY | 10550 | |
| BEACON FABRIC & NOTIONS | 8331 EPICENTER BLVD. | | | | LAKELAND | FL | 33809 | |
| BEACON METALS INC | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | | |
| BEADLE, MANNY L | 515 DOTY DR | | | | ILION | NY | 13357-5221 | |
| BEADLE, NATHANIEL JOHN | 1820 MODAUS ROAD SW | | | | DECATUR | AL | 35603 | |
| BEALER, ALICIA RENEE | 15509 CAPITOL HILL BLVD. | APT. #428 | | | LITTLE ROCK | AR | 72223 | |
| BEALKA CASTING INC | 102 PROSPECT WAY | | | | OSCEOLA | WI | 54020 | |
| BEAN, WILLIAM R | 100 VEGA STREET | | | | HOT SPRINGS | AR | 71913 | |
| BEAN, WILLIE EDWARD | 204 SFC 814 | | | | FORREST CITY | AR | 72335 | |
| BEANS, REGGIE O | 270 SFC 814 | | | | FORREST CITY | AR | 72335 | |
| BEAR & SON INC | 1111 BEAR BLVD SW | | | | JACKSONVILLE | AL | 36265 | |
| BEAR CREEK ARSENAL | MOORE'S MACHINE COMPANY | 310 MCNEILL ROAD | | | SANFORD | NC | 27330 | |
| BEAR CUTLERY INC | DIV OF SWISS ARMY BRANDS | 1111 BEAR BLVD S.W. | | | JACKSONVILLE | AL | 36265 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEARDEN, JOSHUA ROBERT | 1305 NATURE WALK BLVD SW | | | | HUNTSVILLE | AL | 35824 | |
| BEARINGS SPECIALTY CO. | 15 WALPER STREET | | | | WESTWOOD | MA | 06492 | |
| BEARINGS SPECIALTY CO., INC. | 125 JOHN ROBERTS ROAD | | | | SOUTH PORTLAND | ME | 02703 | |
| BEARNSON, AUBREY N | 539 NORTH 700 EAST | | | | NEPHI | UT | 84648 | |
| BEARSE, SEAN R | 6470 BARTLETT ROAD | | | | ROME | NY | 13440 | |
| BEASLEY, ADELL | 3077 SPRING ST | | | | HOT SPRINGS | AR | 71901-9164 | |
| BEASLEY, ANTHONY J | 2358 TABOR RD | | | | WICKLIFFE | KY | 42087 | |
| BEATON INDUSTRIAL INC | 6083 TRENTON ROAD | | | | UTICA | NY | 13502 | |
| BEATTIE, JOHN | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562 | |
| BEATY, KATHLEEN | 49 UPPER STATE ST | | | | NORTH HAVEN | CT | 06473-1233 | |
| BEAUMONT, TERRY ROBERT | 740 EAST 200 SOUTH | | | | SPANISH FORK | UT | 84660 | |
| BEAUREGARD CORP | 60 INDUSTRIAL PARK RD | | | | VERNON ROCKVILLE | CT | 06615 | |
| BEAVERCREEK POLICE DEPARTMENT | 1388 RESEARCH PARK DRIVE | | | | BEAVERCREEK | OH | 45432 | |
| BEAVERUN DRIVING ACADEMY LLC | 201 PENNDALE RD | | | | WAMPUM | PA | 16157 | |
| BEAZLIE, THOMAS M. | 44 LODGE RD | | | | POQUOSON | VA | 23662 | |
| BECHEM LUBRICATION TECHNOLOGY LLC | 8401 CHAGRIN ROAD #5A | | | | CHAGRIN FALLS | OH | 44023-4704 | |
| BECK, DARRELL W. | 705 OAKRIDGE DR | | | | AUSTIN | AR | 72007-9374 | |
| BECKER PROFESSIONAL DEVELOPMENT COR | 3005 HIGHLAND PARKWAY, SUITE 600 | | | | DOWNERS GROVE | IL | 60515 | |
| BECKER PROFESSIONAL DEVELOPMENT COR | 75 REMITTANCE DRIVE, SUITE 1383 | | | | CHICAGO | IL | 60675-1383 | |
| BECKER, DEVIN L | 322 EUREKA AVE. | | | | HERKIMER | NY | 13350 | |
| BECKER, JONATHAN E | 108 NORTON RD. | | | | FRANKFORT | NY | 13350 | |
| BECKER, KYLE A | 8 SECOND AVENUE | | | | ILION | NY | 13357 | |
| BECKETT MEDIA | RESEARCHING ADDRESS | | | | | TX | | |
| BECKETT MEDIA LLC | PO BOX 975384 | | | | DALLAS | TX | 75397-5384 | |
| BECKETT, DALE M | 141 OTSEGO ST. | | | | ILION | NY | 13357 | |
| BECKETT, JEREMY | 124 SILVER STRAND TRAIL | | | | HUNTSVILLE | AL | 35806 | |
| BECKHAM, ROBERT JOSEPH | P. O. BOX 93 | | | | AUSTIN | AR | 72007 | |
| BECKHOFF AUTOMATION LLC | 1310 DAKOTA AVENUE | | | | SAVAGE | MN | 55378 | |
| BECKHOFF AUTOMATION LLC | NW 6427 | | | | MINNEAPOLIS | MN | 55485-6427 | |
| BECKLIN HOLDINGS INC | ECS CASES OR ECS COMPOSITES | 3560 ROGUE RIVE HWY | | | GRANTS PASS | OR | 97527 | |
| BEDDINGFIELD, GLENFORD LANE | 5150 BETHEL RD | | | | PULASKI | TN | 38478 | |
| BEDDINGFIELD, TAMMY R | 362 DEPOT ST. | APT. D | | | VONORE | TN | 37885 | |
| BEDFORD INDUSTRIES INC | 1659 ROWE AVENUE | | | | WORTHINGTON | MN | 56187 | |
| BEDFORD INDUSTRIES, INC | NW9325, PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-9325 | |
| BEDWORTH, MARK A | 110 FIRST AVENUE | | | | FRANKFORT | NY | 13340 | |
| BEELES, LATASHA G | 207 HERITAGE | | | | JACKSONVILLE | AR | 72076 | |
| BEELES, TESSA MAE | 4101 ROSE LN | | | | JACKSONVILLE | AR | 72076 | |
| BEER, MICHAEL M | 138 WEATHERING DR | | | | AUSTIN | AR | 72007 | |
| BEGEMAN, DAMIAN B | 700 W US HWY 40 LOT 19 | | | | ODESSA | MO | 64076 | |
| BEHAN, BETTY | 3 COOPER AVE | | | | WALLINGFORD | CT | 06492-3913 | |
| BEHN, ROBERT | 265 LEGEND HILL RD | | | | MADISON | CT | 06443-1881 | |
| BEIGH, JEROME | BOX 92 | | | | BRIDGEWATER | NY | 13313-0092 | |
| BEIKIRCH AMMUNITION CORP | PO BOX 151 | | | | EAST ROCHESTER | NY | 14445-0151 | |
| BEIKIRCH AMMUNITION CORP | 930 LINDEN AVE. | | | | EAST ROCHESTER | NY | 14445 | |
| BEIMEL, CHARLES | 8361 PINECREST DR. | | | | ROME | NY | 13440 | |
| BEKALOWICZ, ROBERT J | 15 DORAN ST | | | | EAST HAVEN | CT | 06512-2210 | |
| BEL AIR FINISHING SUPPLY CORP | 101 CIRCUIT DRIVE | | | | NORTH KINGSTOWN | RI | 06470 | |
| BELBUSTI, SALLY A | 364 PECK AVE | | | | WEST HAVEN | CT | 06516-5415 | |
| BELCHER, CLAUDE E. | 1126 RIVER RD | | | | FORT PLAIN | NY | 13339-3211 | |
| BELGIAN MILITARY SUPPLY OFFICE | 8810 JERICHO CITY DRIVE | | | | LANDOVER | MD | 20785 | |
| BELIEW, ROBERT E | 84 JAMES ST | | | | CLARENDON | AR | 72029-2044 | |
| BELL & CARLSON INC | 101 ALLEN ROAD | | | | DODGE CITY | KS | 67801 | |
| BELL ENGINEERING | 2485 FORTUNE DR, STE 350 | | | | LEXINGTON | KY | 40509 | |
| BELL LIFESTYLE PRODUCTS, INC. | 3164 PEPPER MILL COURT | | | | MISSISSAUGA | ON | L5L 4X4 | CANADA |
| BELL SR, WILLIAM G | 402 RITA DR | | | | JACKSONVILLE | AR | 72076-9393 | |
| BELL, CHERYL A | 314 NORTH SLOAN ST | | | | CARROLLTON | MO | 64633 | |
| BELL, HARRY M | 3208 RHETT LN | | | | POPLAR BLUFF | MO | 63901 | |
| BELL, JAMES K | 1513 MILLER ST. | | | | UTICA | NY | 13501 | |
| BELL, JAMES K | 1513 MILLER ST | | | | UTICA | NY | 13501-4920 | |
| BELL, JASPER L | 7657 MT TABOR RD | | | | LONOKE | AR | 72086 | |
| BELL, JUDY E | 350 OGLESBY ROAD | | | | CABOT | AR | 72023 | |
| BELL, JUDY E | 350 OGLESBY RD | | | | CABOT | AR | 72023-8535 | |
| BELL, KIMBERLY JOANN | 712 TOWERING OAKS | | | | JACKSONVILLE | AR | 72076 | |
| BELL, NANCY Y | 4213 HENDERSON RD | | | | GREENSBORO | NC | 27410-4304 | |
| BELL, VICTOR LEE | POX 144 | | | | TUCKER | AR | 72168 | |
| BELLMAN, BREAISHA A | 200 UTICA PLACE UNIT 1 | | | | HUNTSVILLE | AL | 35806 | |
| BELLMAN-MELCOR INC | 7575 WEST 183RD STREET | | | | TINLEY PARK | IL | 60477-6208 | |
| BELLOMY RESEARCH INC | 175 SUNNYNOLL COURT | | | | WINSTON SALEM | NC | 27106 | |
| BELLSTEDT, KARL | 174 OLD FORGE RD. | | | | ILION | NY | 13357 | |
| BELTLINE ELECTRIC COMPANY | 910 SOUTH 5TH | | | | PADUCAH | KY | 42003 | |
| BELTLINE ELECTRIC COMPANY INC | PO BOX 546 | | | | PADUCAH | KY | 42002 | |
| BELZER PC | 2905 BULL STREET | | | | SAVANNAH | GA | 31405 | |
| BEM | BEYOND EMAIL INC | 416 GALLIMORE DAIRY ROAD, SUITE N | | | GREENSBORO | NC | 27409 | |
| BEN DUCKETT | 5007 BEAVERDALE DRIVE | | | | GREENSBORO | NC | 27406 | |
| BEN E. KEITH FOODS | RESEARCHING ADDRESS | | | | FORT WORTH | TX | 76101 | |
| BEN GLASS | 48 WOODLAND RD | | | | WINDHAM | ME | 04062 | |
| BENCHMARK INDUSTRIAL SUPPLY CO INC | 1247 NROTHGATE BUSINESS PKWY | | | | MADISON | TN | 37115 | |
| BENEDICK, FRANK ANTHONY | 2211 GARFIELD ST | | | | LEXINGTON | MO | 64067 | |
| BENEDICT, JAMES P | 901 TRENTON FALLS ST. | | | | PROSPECT | NY | 13435 | |
| BENEDICT, NADINE F | 315 MARION ST | | | | HERKIMER | NY | 13350-2152 | |
| BENEFACTOR FUNDING CORP | FOR LIFE SCIENCE LABORATORIES | | | | DENVER | CO | 80206 | |
| BENEFIELD, LORA | 4032 CORD 3 | | | | CROSSVILLE | AL | 35962 | |
| BENELLI USA CORPORATION | 17603 INDIAN HEAD HIGHWAY | | | | ACCOKEEK | MD | 20607 | |
| BENFORD, HENRY D | 1313 E RIVER AVE APT 10 | | | | SEARCY | AR | 72143-4692 | |
| BENFORD, MELODY ANN | 25920 HENRY CLAY DRIVE | | | | MADISON | AL | 35756 | |
| BENISE-DOWLING & ASSOCIATES INC | 5068 SNAPFINGER WOODS DRIVE | | | | DECATUR | GA | 30035 | |
| BENJAMIN BLAKE | 17432 MORGAN DRIVE | | | | HARVEST | AL | 35749 | |
| BENJAMIN D. GRANGER | 22 RIFLE TRAIL | | | | HICKORY | KY | 42051 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN GOTTLIEB | 307 MARTLING AVE | | | | TARRYTOWN | NY | 10591 | |
| BENJAMIN J BACHMEIER | 1220 SPRINGTIME BLVD SW | | | | HUNTSVILLE | AL | 35802 | |
| BENJAMIN J WHITE | 81 HUGHEY ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| BENJAMIN PARRY | 7014 WINSCAPE DRIVE NW | | | | MADISON | AL | 35757 | |
| BENJAMIN, JOHN S | 867 N BASSETT LAKE | | | | MIDDLEVILLE | MI | 49333 | |
| BENNETT, D'AGO R | 1501 CHANDLER ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| BENNETT, DALE A | 2414 ST HWY 80 | | | | W BURLINGTON | NY | 13482-9714 | |
| BENNETT, DEBRA A | 44 CLINTON ST | | | | NEW YORK MLS | NY | 13417-1517 | |
| BENNETT, GARY M | 2006 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577-3222 | |
| BENNETT, JEWEL D | 908 TOWERING OAKS DR | | | | JACKSONVILLE | AR | 72076-4854 | |
| BENNETT, MARIAN C | PO DRAWER B | | | | CARLISLE | AR | 72024-0000 | |
| BENNETT, RAYMOND | 3025 STATE ROUTE 5 | | | | FRANKFORT | NY | 13340 | |
| BENNETT, RAYMOND S | 3025 STATE ROUTE 5 | | | | FRANKFORT | NY | 13340-5214 | |
| BENNETT, ROBERT | 5553 STATE RT. 5 | | | | HERKIMER | NY | 13350 | |
| BENNETT, ROBERT H | 5553 STATE RT 5 | | | | HERKIMER | NY | 13350-3510 | |
| BENNETT, TRAVIS M | 134 THE LANE RD | | | | LITTLE FALLS | NY | 13365 | |
| BENNETT, VIRGIL H | 32 SHERATON OAKS DR | | | | SHERWOOD | AR | 72120-1544 | |
| BENNY HILL | TRIANGLE SHOOTING SPORTS | PO BOX 10327 | | | CORPUS CHRISTI | TX | 78410 | |
| BENOIT, RICHARD | 448 BUCKBOARD RD | | | | DURHAM | CT | 06422-3500 | |
| BENSON BROWN & FAUCHER, PLLC | 822 N. ELM STE. 200 | | | | GREENSBORO | NC | 27401 | |
| BENSON, BRAXTON CARTER | PO BOX 955 | 180 SOUTH 200 EAST | | | SANTAQUIN | UT | 84655 | |
| BENSON, DAKOTA | 137 KING RD. | | | | DOLGEVILLE | NY | 13329 | |
| BENSON, JONATHAN A | 26148 AMBER SKY | | | | SAN ANTONIO | TX | 78260 | |
| BENSON, STEVEN W | 223 LOTVILLE ROAD | | | | DOLGEVILLE | NY | 13329 | |
| BENTLEY FOR GOVERNOR INC | 5000 GRANTSWOOD ROAD, SUITE 323 | | | | BIRMINGHAM | AL | 35210 | |
| BENTLEY, JESSE S | 603 EAST 2 HWY | | | | BATES CITY | MO | 64011 | |
| BENTLEY, THOMAS F | 1403 CEDARVILLE RD | | | | FRANKFORT | NY | 13340-3970 | |
| BENTON COUNTY COLLECTOR | 215 EAST CENTRAL AVE - RM 101 | | | | BENTONVILLE | AR | 72712 | |
| BENTON, DONALD E | 149 OLD SCHOOLHOUSE RD | | | | BEEBE | AR | 72012 | |
| BENTONVILLE PLASTICS INC | 607 SOUTHWEST A STREET | | | | BENTONVILLE | AR | 72712 | |
| BENTONVILLE PLASTICS INC | 607 SW A STREET | | | | BENTONVILLE | AR | 72712 | |
| BENTZ, BEVERLY A | 10 JEFFERSON ST | | | | ILION | NY | 13357-2606 | |
| BENZ INCORPORATED | 1095 6TH STREET COURT SE | | | | HICKORY | NC | 28602 | |
| BERBERICK, CARY | 754 JORDANVILLE ROAD | | | | ILION | NY | 13357 | |
| BERBERICK, CARY | 734 JORDANVILLE RD | | | | ILION | NY | 13357-3411 | |
| BERBERICK, TOBY J | 801 STEUBEN RD. | | | | HERKIMER | NY | 13350 | |
| BERBERICK, WILLIAM | 874 COUNTY HIGHWAY 24 | | | | RICHFLD SPGS | NY | 13439-4718 | |
| BERENDSEN FLUID POWER INC | ATTN: ACCOUNTS RECEIVABLE | 401 SOUTH BOSTON AVE - STE 1200 | | | TULSA | OK | 74103-4013 | |
| BERENDSEN FLUID POWER INC | DEPT. 236 | | | | TULSA | OK | 74182 | |
| BERENDSEN FLUID POWER INC | SUITE 140 | 7600 FLUID DR | | | LITTLE ROCK | AR | 72206 | |
| BERETTA U.S.A. CORP. | ATTN: GENERAL COUNSEL | 17601 BERETTA DRI | | | ACCOKEEK | MD | 20607 | |
| BERETTA U.S.A. CORP. | C/O GORDON, FEINBLATT, ROTHMAN, HOFFBERGER & HOLLANDER, LLC | ATTN: LAWRENCE S. GREENWALDLAWRENCE P. FLETCHER-HILLCTHERINE A. BLEDSOE | | | BALTIMORE | MD | 21202 | |
| BERETTA USA CORP | 17601 BERETTA DRIVE | | | | ACCOKEEK | MD | 20607 | |
| BERG, GREGORY A | 21 FAWN DRIVE | | | | WARD | AR | 72176 | |
| BERGAN, FREDRICK | 185 WINDRIDGE RD | | | | AUSTIN | AR | 72007-8081 | |
| BERGAN, RUSSELL E | PO BOX 7 | | | | JACKSONVILLE | AR | 72078-0007 | |
| BERGER BULLETS | 4275 NORTH PALM STREET | | | | FULLERTON | CA | 92835 | |
| BERGER BULLETS | 4275 NORTH PALM STREET | | | | FULLERTON | CA | 92835-1045 | |
| BERGIN, JOHN W | 3 HALL ST. | | | | ILION | NY | 13357 | |
| BERING STRAITS LOGISTIC SVS LLC | 4600 DEBARR ROAD, STE 200 | | | | ANCHORAGE | AK | 99508 | |
| BERKHEIMER TAX ADMINISTRATOR | 3608 W. 26TH STREET - SUITE 202 | | | | ERIE | PA | 16506-2037 | |
| BERKLEY CRIME | ATTN: GENERAL COUNSEL | 29 SOUTH MAIN STREET | SUITE 308 | | WEST HARTFORD | CT | 06107 | |
| BERKLEY CRIME | ATTN: GENERAL COUNSEL | 757 THIRD AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| BERKLEY T REED | REED ELECTRIC INC | 2516 HWY 31 NORTH | | | BEEBE | AR | 72012 | |
| BERKSHIRE CUSTOM COATING | DOUG | 50 DOWNING INDUSTRIAL PAR | | | PITTSFIELD | MA | 01201 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE | ATTN: GENERAL COUNSEL | 85 BROAD STREET | 7TH FLOOR | | NEW YORK | NY | 10004 | |
| BERNARD, GLENROY A | 1013 CHEPSTOW LN | | | | SHERWOOD | AR | 72120 | |
| BERNARD, PHILIP E | 12520 HWY. 31N | | | | WARD | AR | 72176 | |
| BERNIER, STEVEN | 249 S. FOURTH AVENUE | | | | ILION | NY | 13357 | |
| BERNMAN MOLD & ENGINEERING, INC | 1144 W 9TH STREET | | | | UPLAND | CA | 91786 | |
| BEROTH TIRE OF MADISON | 711 NORTH HIGHWAY STREET | | | | MADISON | NC | 27025-1507 | |
| BERRIEN COUNTY | 701 MAIN STREET | | | | SAINT JOSEPH | MI | 49085 | |
| BERRY PLASTICS INC | 101 OAKLEY STREET | | | | EVANSVILLE | IN | 47710 | |
| BERRY PLASTICS INC | DEPT 730002 | | | | DALLAS | TX | 75266-0919 | |
| BERRY, DANNY JOE | 445 WHEELER STREET | | | | ROGERSVILLE | AL | 35652 | |
| BERRY, LACALON C | 7 BEAVER CT | | | | JACKSONVILLE | AR | 72076 | |
| BERRYMAN, LINDA F. | 112 LYNN LANE | | | | LONOKE | AR | 72086 | |
| BERRYMAN, SAVANNAH S | 106 LYNN LANE | | | | LONOKE | AR | 72086 | |
| BERRY'S INJECTION MOLDING AND PLAST | 401 NORTH 3050 EAST | | | | SAINT GEORGE | UT | 84790 | |
| BERRY'S MFG | 401 N 3050 E | | | | SAINT GEORGE | UT | 84790 | |
| BERTELKAMP AUTOMATION | 6321 BAUM DRIVE | | | | KNOXVILLE | TN | 37939 | |
| BERTOLLO, NICHOLAS JOHN | 116 COMMONWEALTH COURT | | | | MADISON | AL | 35758 | |
| BERZETT, BRADLEY SCOTT | 29487 BRIAR PATCH LANE | | | | ARDMORE | AL | 35739 | |
| BESCHEL, HENRY | 420 RANCHWOOD DR | | | | LEESBURG | FL | 34748-8128 | |
| BESHEARS, JOE W | 2408 MILITARY RD | #1 | | | BENTON | AR | 72015-2743 | |
| BESSINE WALTERBACH LLP | 3000 NE BROOKTREE LANE, STE 100 | | | | KANSAS CITY | MO | 64119 | |
| BESSLER, GAVEN LEE | 412 E. 18TH ST | | | | TRENTON | MO | 64683 | |
| BEST BUY FOR BUSINESS | BEST BUY BUSINESS ADVANTAGE | 7601 PENN AVE S | | | RICHFIELD | MN | 55423 | |
| BEST FIREARMS LTD. PART. | 109/4 BURAPHA RD | | | | BANGKOK | | 10200 | THAILAND |
| BEST METAL EXTRUSIONS INC | 1900 E DEVON AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BEST TOOL & MFG CO INC | 3515 NE 33RD TERRACE | | | | KANSAS CITY | MO | 64117 | |
| BESTER, BETHANY REGINA | 5317 ROUNDTOP DR | | | | NORTH LITTLE ROCK | AR | 72117 | |
| BESTMADE DESIGNS LLC | PO BOX 475 | | | | MONAHANS | TX | 79756-0475 | |
| BEST-WADE PETROLEUM INC | 201 DODGE DRIVE | | | | RIPLEY | TN | 38063 | |
| BESTY NOBLE | PO BOX 1195 | | | | RAYMOND | ME | 06092 | |
| BETH ANN PATTERSON, FOR HER DAUGHTERS AUBRY ZICK, NATALIE ZICK, EMMA ZICK | C/O MONSEES & MAYER, P.C. | ATTN: TIMOTHY MONSEES | 4717 GRAND AVENUE | SUITE 820 | KANSAS CITY | MISSOURI | 64112 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BETTER BUSINESS BUREAU OF CENTRAL | NORTH CAROLINA INC | 529 COLLEGE ROAD, SUITE G | | | GREENSBORO | NC | 27410 | |
| BETTER ENTERPRISE CO LTD | 7TH FLOOR, NO 77, SEC 4 NANJING EAS | | | | TAIPEI | 0 | 10580 | TAIWAN |
| BETTIS, CODY W | PO BOX 43 | | | | SANTAQUIN | UT | 84655 | |
| BETTS, AARON ELONZO | 2503 WILSHIRE DRIVE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEVELS, JOYCE | 507 10TH AVE NW | | | | DECATUR | AL | 35601 | |
| BEX, INC. | 836 PHOENIX DRIVE | | | | ANN ARBOR | MI | 48108 | |
| BEYON D BRANNEN | 1848 EDINGTON ROAD SW | | | | MARIETTA | GA | 30064 | |
| B-G DETECTION SERVICES INC | 9235 GLENOAKS BLVD | | | | SUN VALLEY | CA | 91352 | |
| BG MACHINE, INC | 2990 NEW HAVEN ROAD | | | | BARDSTOWN | KY | 40004-9509 | |
| BIANCHI, FRANCIS J | 332 FOURTH AVE. | | | | FRANKFORT | NY | 13340 | |
| BIA-OCFO-WESTERN | ACCOUNTING OPS | 400 NORTH 5TH STREET, 12TH FL | | | PHOENIX | AZ | 85004 | |
| BIAS, CODY R | 11220 MITCHELL ROAD | | | | JACKSONVILLE | AR | 72076 | |
| BIC GRAPHIC USA - A DIVISION OF BIC | BIC USA INC | 14421 MYERLAKE CIRCLE | | | CLEARWATER | FL | 33760 | |
| BICEGLIA, GAETANO | 61 ORCHARD HEIGHTS DR | | | | HAMDEN | CT | 06514-3313 | |
| BICK, HENRY A | 200 BROWN RD. | | | | UTICA | NY | 13502 | |
| BICKELL, SHARI GAIL | 29 PARKRIDGE | | | | SHERWOOD | AR | 72120 | |
| BICKNELL, SCOTT | 11 WEST RIVER ST. | | | | ILION | NY | 13357 | |
| BIELANSKI, KONSTANTY P | PO BOX 102 | | | | HERKIMER | NY | 13350-0102 | |
| BIENVILLE PLANTATION | 16673 SE 81ST DRIVE | | | | WHITE SPRINGS | FL | 32096 | |
| BIERER, FREDRICK RYAN | RR 2 BOX 2380 | | | | MARBLE HILL | MO | 63764 | |
| BIG 3 EAST MEDIA | 5482 TRAXIA TRAIL | | | | PORT ORANGE | FL | 32128 | |
| BIG 5 CORPORATION | PO BOX 92088 | | | | LOS ANGELES | CA | 90009 | |
| BIG BUCKLE ENTERTAINMENT | 342 COOLSPRINGS BOULEVARD, #101 | | | | FRANKLIN | TN | 37067 | |
| BIG COUNTRY OUTDOOR | SUPERSTORE INC. | 2811B PANDOSY ST | | | KELOWNA | BC | V1Y 1V8 | CANADA |
| BIG F INSECTICIDES, INC. | 437 AIRWAYS BLVD. | | | | JACKSON | TN | 38303-3346 | |
| BIG F INSECTICIDES, INC. | RESEARCHING ADDRESS | | | | JACKSON | TN | 38303-3346 | |
| BIG RIDGE GUN SMITHS, INC. | ATTN: BILL GILLETT | PO BOX 2996 | | | OKEECHOBEE | FL | 34973 | |
| BIG ROCK SPORTS | ATTN: AMY CLEMENTS | 173 HANKISON DRIVE | | | NEWPORT | NC | 28570 | |
| BIG ROCK SPORTS LLC (HENRY'S) | PO BOX 1869 | | | | MOREHEAD CITY | NC | 28557 | |
| BIG ROCK SPORTS LLC (MT SPORTS) | PO BOX 1869 | | | | MOREHEAD CITY | NC | 28557 | |
| BIG ROCK SPORTS, LLC | 173 HANKISON DRIVE | | | | NEWPORT | NC | 28570 | |
| BIG SKY AVIATION, INC. | 405 N. MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33415 | |
| BIG WILLY'S PIZZERIA | 121 EAST MAIN STREET | | | | FRANKFORT | NY | 13340 | |
| BIGGIN, SCOTT D | 7731 NICHE ROAD | | | | BLACK HAWK | SD | 57718 | |
| BIGGS, TROY DEAN | 1572 WOODLAWN | | | | AUSTIN | AR | 72007 | |
| BIGLER, MICHAEL J | PO BOX 75 | 206 EAST MAIN | | | EUREKA | UT | 84628 | |
| BIJUR DELIMON INTERNATIONAL INC | 2685 AIRPORT ROAD | | | | KINSTON | NC | 28504 | |
| BIJUR DELIMON INTERNATIONAL INC | ONE COPLEY PARKWAY, SUITE 104 | | | | MORRISVILLE | NC | 27560 | |
| BILL BARRETT | 1470 TAYLORSVILLE MACEDONIA RD | | | | TAYLORSVILLE | GA | 30178 | |
| BILL DAVIS | BILL DAVIS ENTERPRISES | 108 GRAEAGLE COURT | | | ROSEVILLE | CA | 95678 | |
| BILL DAVIS | BILL DAVIS ENTERPRISES LLC | 108 GRAEAGLE COURT | | | ROSEVILLE | CA | 95678 | |
| BILL HENDRIX CONSTRUCTION CO INC | 1421 COUNTY ROAD 469 | | | | CULLMAN | AL | 35057 | |
| BILL HENDRIX CONSTRUCTION CO INC | RESEARCHING ADDRESS | | | | CULLMAN | AL | 35056-1315 | |
| BILL HICKS & CO LTD | 15155 23RD AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| BILL HICKS & COMPANY LTD | 15155 23RD AVENUE NORTH | | | | PLYMOUTH | MN | 55447-4740 | |
| BILL JOHNSON | 616 E 600 N | | | | SPRINGVILLE | UT | 84663 | |
| BILL LUSK, INC. | 1100 SUNSET DR. | | | | GREENSBORO | NC | 27408 | |
| BILL WISEMAN & CO INC | 18456 STATE HWY 650 | | | | COLLEGE STATION | TX | 77845 | |
| BILL WISEMAN & CO., INC. | 18456 STATE HWY. 6 SOUTH | | | | COLLEGE STATION | TX | 77845 | |
| BILL'S CUSTOM AUTOMATICS INC | PO BOX 1010 | | | | SHELBY | MS | 38774 | |
| BINFORD, DANNISTY RAQUEL | 6835 RESEARCH PARK BLVD | APT C204 | | | HUNTSVILLE | AL | 35806 | |
| BINGHAM GREENEBAUM DOLL LLP | 3500 NATIONAL CITY TOWER | | | | LOUISVILLE | KY | 40202 | |
| BINGHAM GREENEBAUM DOLL LLP | 3913 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3009 | |
| BINGHAM, KYLE EUGENE | 1440 HUNTINGTON TRAIL | | | | CASCADE | VA | 24069 | |
| BINGLE, CHARLES F | 1105 CARSON BRIDGE RD | | | | LONOKE | AR | 72086 | |
| BINNEY, JOHN | 14 FULMER ST | | | | MOHAWK | NY | 13407-1410 | |
| BINSWANGER GLASS | RESEARCHING ADDRESS | | | | DALLAS | TX | 75267-9331 | |
| BINSWANGER GLASS #056 | 10303 COLONEL GLENN RD, STE I-1 | | | | LITTLE ROCK | AR | 72204 | |
| BINSWANGER SOUTHERN COMPANY INC | PO BOX 11477 | | | | PHILADELPHIA | PA | 19111-1477 | |
| BIONOMIC INDUSTRIES, INC | 777 CORPORATE DRIVE | | | | MAHWAH | NJ | 02907 | |
| BIRCH, CALVIN P | 1112 MCCURDY | | | | BENTON | AR | 72019-2346 | |
| BIRCH, MATTHEW | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BIRCH, MATTHEW C. | 112 FOREST CREEK DR | | | | MADISON | AL | 35758 | |
| BIRCHETT, BRANDON L | 14 LILLY ANN CIRCLE | | | | WARD | AR | 72176 | |
| BIRDSALL TOOL AND GAGE | 24735 CRESTVIEW CT | | | | FARMINGTON HILLS | MN | 48335 | |
| BIRDSONG, KARL BRET | 11 FRONT STREET | | | | DELLROSE | TN | 38453 | |
| BIRDWELL, MINDY SCOTT | 1312 FLETCHER AVE SW | | | | DECATUR | AL | 35601 | |
| BIRDWELL, ROBERT BRANDON | 11609 JACK DUNCAN ROAD | | | | CABOT | AR | 72023 | |
| BIRDZELL, WILLIAM OTTMAN | 633 RELIANCE DRIVE | | | | FRANKLIN | TN | 37067 | |
| BIRGE, RUSO A | 9901 BROCKINGTON RD. | APT. A-23 | | | SHERWOOD | AR | 72120 | |
| BIRMINGHAM REPORTING SERVICE, INC. | 600 NORTH 20TH STREET, SUITE 205 | | | | BIRMINGHAM | AL | 35203 | |
| BISCO OF FLORIDA INC | 3305 OLEANDER AVENUE | | | | ANKONA | FL | 34982 | |
| BISHOP, RICK C | 43912 HAZEL DELL RD | | | | MEEKER | OK | 74855-9339 | |
| BITTERROOT TOOL AND MACHINE INC | 497 STEVENSVILLE AIRPORT ROAD | | | | STEVENSVILLE | MT | 59870 | |
| BITTERROOT TOOL AND MACHINE INC | RESEARCHING ADDRESS | | | | STEVENSVILLE | MT | 59870 | |
| BITTICK LAW FIRM PLLC | RESEARCHING ADDRESS | | | | MERIDIAN | MS | 39302 | |
| BJ LONG | 466 CENTRAL AVENUE | | | | ROCHESTER | NY | 14605-3100 | |
| BK MACHINE LLC | 820 SOUTH 11TH STREET | | | | BROKEN ARROW | OK | 74012 | |
| BLACK DOG MACHINE LLC | 9986 CHERRY LANE | | | | NAMPA | ID | 83687 | |
| BLACK HILLS AMMUNITION | 1699 SEDIVY LANE | | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS AMMUNITION | RESEARCHING ADDRESS | | | | RAPID CITY | SD | 57709-3090 | |
| BLACK HILLS AMMUNITION, INC. | PO BOX 3090 | | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS SHOOTERS SUPPLY INC | PO BOX 4220 | | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS SHOOTERS SUPPLY INC | RESEARCHING ADDRESS | | | | RAPID CITY | SD | 57701 | |
| BLACK ROCK CUSTOMS | QUINT NOLAN ROBISON | 95 NORTH MAIN STREET | | | MEADOW | UT | 84644 | |
| BLACK, ETHAN ISAAC | 625 THUNDER RIDGE DR | | | | CLEVELAND | GA | 30528 | |
| BLACK, RICKY R | 325 ST CHARLES ST | | | | RAPID CITY | SD | 57701 | |
| BLACKBIRD ASSET SERVICES | 5586 MAIN STREET, SUITE 204 | | | | WILLIAMSVILLE | NY | 14221 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLACKBURN & STOLL LLC | 257 EAST 200 SOUTH, SUITE 800 | | | | SALT LAKE CITY | UT | 84111 | |
| BLACKMON, KERRY | 218 WAXMYRTLE DR | | | | HARVEST | AL | 35749 | |
| BLACKMORE, CHARLOTTE ANN | 1280 BROOK COVE RD | | | | WALNUT COVE | NC | 27052 | |
| BLACKSHAW, GEORGE | 750 JAMIE WAY | | | | WOODSTOCK | GA | 30188 | |
| BLACKWELL, SCOTT | 310 BIG PINE LANE | | | | PUNTA GORDA | FL | 33955 | |
| BLADE - TECH INDUSTRIES | 5530 184TH STREET EAST - SUITE A | | | | PUYALLUP | WA | 98375 | |
| BLAIN SUPPLY INC | PO BOX 5391 | | | | JANESVILLE | WI | 53547-5391 | |
| BLAIN, GARY TROY | PO BOX 637 | | | | SPRING CITY | UT | 84662 | |
| BLAIR STRIP STEEL | RESEARCHING ADDRESS | 428 SOUTH 100 EST | | | NEW CASTLE | PA | 16107 | |
| BLAIR, BENJAMIN ROY | 170 S. BURRESS LANE | | | | JACKSBORO | TN | 37757 | |
| BLAIR, LAWRENCE | 416 S ELM ST | | | | WALLINGFORD | CT | 06492-4817 | |
| BLAIR, PHILIP | 2 VALLEY LN | | | | PROSPECT | CT | 06712-0000 | |
| BLAISE, GARY R | 589 MCGOWAN RD | | | | ILION | NY | 13357-4809 | |
| BLAKE DARNELL | 2354 MCGARITY RD | | | | TEMPLE | GA | 30179 | |
| BLAKE, BENJAMIN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BLAKE, BENJAMIN M | 17432 MORGAN DRIVE | | | | HARVEST | AL | 35749 | |
| BLAKE, DALLAS C | 17 GETTYSBURG S | | | | CABOT | AR | 72023 | |
| BLAKE, JAMES LOUIS | 4399 MAYSVILLE RD NE | | | | HUNTSVILLE | AL | 35811 | |
| BLAKE, STEPHANIE M | 219 SWAMP ROAD | | | | WEST WINFIELD | NY | 13491 | |
| BLAKSLEY, L TODD | 103 ARBERY DRIVE NW | | | | HUNTSVILLE | AL | 35806 | |
| BLANCHARD IND SUPPLIES INC | 422 RIVER STREET | | | | TROY | NY | 12180 | |
| BLANCHARD INDUSTRIAL SPLY | 422 RIVER ST | | | | TROY | NY | 12180 | |
| BLANCHARD, DANIEL | PO BOX 232 | 1018 TORI LANE | | | BEEBE | AR | 72012 | |
| BLANCHETTE TOOL & GAGE | 845 BLOOMFIELD | | | | CLIFTON | NJ | 06334 | |
| BLANDIN, RITA M | 37 PRESTON CT | | | | JACKSONVILLE | AR | 72076 | |
| BLANE INTERNATIONAL GROUP INC | 6915 SUNBRIAR DRIVE | | | | CUMMING | GA | 30040 | |
| BLANFORD, KEVIN M | 3115 FROGTOWN ROAD | | | | LORETTO | KY | 40037 | |
| BLANKENSHIP POLICE SUPPLIES | 2165 EAST COLTON AVENUE | | | | MENTON | CA | | |
| BLASER SWISSLUBE INC | 31 HATFIELD LN | | | | GOSHEN | NY | 10924 | |
| BLASER USA | 403 EAST RAMSEY | | | | SAN ANTONIO | TX | 78216 | |
| BLAST PRO INC | 7272 SAINT IVES PLACE | | | | WEST CHESTER | OH | 45069 | |
| BLATT, RONALD O | 10800 COSBY MANOR RD | | | | UTICA | NY | 13502 | |
| BLATT, RONALD O | 10800 COSBY MANOR RD | | | | UTICA | NY | 13502-2006 | |
| BLAUSTEIN & REICH, INC | T/A BOB'S GUN SHOP | 746 GRANBY STREET | | | NORFOLK | VA | 23510 | |
| BLAUVELT, DOUGLAS R | 294 RAVEN LN | | | | MIFFLINBURG | PA | 17844-9303 | |
| BLAZEK, CODY EDWARD | 2897 N ANDERSON RD | | | | HAZEN | AR | 72064 | |
| BLAZEK, EDWARD J | W8725 COUNTY ROAD CS | | | | POYNETTE | WI | 53955 | |
| BLAZEK, STEPHANIE L | P.O. BOX 129 | | | | HAZEN | AR | 72064 | |
| BLECKNER P C - ATTORNEYS AT LAW | 350 FIFTH AVENUE, SUITE 6440 | | | | NEW YORK | NY | 10118 | |
| BLEDSOE, DON CORNELIUS | 27124 NEWBERRY LANE | | | | ATHENS | AL | 35613 | |
| BLEDSOE, MONTANA LACHELLE | 473 MOUNT TABOR | | | | HARTSELLE | AL | 35640 | |
| BLITZ BARDGETT & DEUTSCH LC | 120 SOUTH CENTRAL AVE, STE 1500 | | | | SAINT LOUIS | MO | 63105 | |
| BLM MS OC-620 - PAYMENTS | DENVER FEDERAL CTR BLDG 50 | POB 25047 | | | DENVER | CO | 80225 | |
| BLOGS FOR BRANDS | 206 ANDERSON AVENUE | | | | SILOAM SPRINGS | AR | 72761 | |
| BLOOD, HAL | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BLOOD, HAROLD FRANCIS | 923 MAIN ST | | | | DENNISTOWN | ME | 04945 | |
| BLOOMQUIST, BRENDA J | 29 ROBINSON ST | | | | CABOT | AR | 72023-3433 | |
| BLOSSOMS OF WINDHAM LLC | 725 ROOSEVELT TRAIL | | | | WINDHAM | ME | 06457 | |
| BLOVAT, WILLIAM H | 1223 ELIZABETHTOWN RD. | | | | ILION | NY | 13357 | |
| BLOWERS, EDWARD H | 5519 SUNRISE TERRACE | | | | MARCY | NY | 13403-2016 | |
| BLUE HAT RECORDS LLC | 17060 CENTRAL PIKE | | | | LEBANON | TN | 37090 | |
| BLUE NAPLES MAYODAN LLC | 100 W. MURPHY ST. | | | | MADISON | NC | 27025 | |
| BLUE NORTHERN TRADING COMPANY INC | 91 LITTLETON ROAD | | | | AYER | MA | 06111 | |
| BLUE RIDGE KNIVES | 166 ADWOLFE ROAD | | | | MARION | VA | 24354 | |
| BLUE SKY OUTFITTING | RESEARCHING ADDRESS | | | | MCLENNAN | AB | T0H 2L0 | |
| BLUE STAR INDUSTRIES LLC | (FORMERLY FLUID POWER OF ARKANSAS) | 3801 WATMAN AVE | | | MEMPHIS | TN | 38118 | |
| BLUE STAR INDUSTRIES LLC | RESEARCHING ADDRESS | | | | NASHVILLE | TN | 37230-6283 | |
| BLUEFORCE GEAR, INC | PO BOX 853 | | | | POOLER | GA | 31322 | |
| BLUELINE RENTAL LLC | VANDER INTERMEDIATE HOLDING III COR | 3131 JORDAN LANE NW | | | HUNTSVILLE | AL | 35806 | |
| BLUETARP FINANCIAL | NORTHERN TOOL AND EQUIPMENT | P. O. BOX 105525 | | | ATLANTA | GA | 30348 | |
| BLUETT, CHRISTOPHER | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BLUETT, CHRISTOPHER J | 18208 WHITETAIL LANE | | | | ATHENS | AL | 35613 | |
| BLUM MECHANICAL DESIGN | 7573 SWAMP ROAD | | | | BERGEN | NY | 14416 | |
| BLYSTONE, JOHN | 3220 SEVEN EAGLES ROAD | | | | CHARLOTTE | NC | 28210 | |
| BMC SOFTWARE INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193 | |
| BML TOOL & MANUFACTURING CO. | 67 ENTERPRISE DRIVE | | | | MONROE | CT | 06468-2674 | |
| BML TOOL & MFG CORP | 67 ENTERPRISE DRIVE | | | | MONROE | CT | 06468 | |
| BMP PRINT SOLUTIONS | 500 EDWARDIA DR. | | | | GREENSBORO | NC | 27409 | |
| BOARD OF GOV-FED RESERVE SYSTEM | FED RESERVE BOARD, STOP 53-A | 20TH & C STREETS, NW | | | WASHINGTON | DC | 20551 | |
| BOAS, ANTHONY FRANCIS | 202 OVERLAND TR | | | | JACKSONVILLE | AR | 72076 | |
| BOATWRIGHT, HARVEY | 55 ELLIOT ST | | | | NEW HAVEN | CT | 06512-4254 | |
| BOB BELL INDUSTRIAL | PO BOX 985 | | | | CHINO VALLEY | AZ | 86323 | |
| BOB PATTERSON | SHELBY COUNTY TRUSTEE | | | | MEMPHIS | TN | 38101-2751 | |
| BOBBIE COX | 803 FEATHER DR | | | | NORTH LITTLE ROCK | AR | 72117 | |
| BOBBIE SCHWEIKART | 1844 CHERRY TREE ROAD | | | | GURLEY | AL | 35748 | |
| BOBBY LEE JOHNSON | 3921 ROBIN COURT | | | | ACWORTH | GA | 30101 | |
| BOBBY R BROWN | DIRECTOR FEES | 3882 LOUISE COURT | | | TYLER | TX | 75709-5438 | |
| BOBE, CHARLES RANDALL | 23290 HWY 72 EAST | | | | ATHENS | AL | 35613 | |
| BOBOLTS, DAN | 4382 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439 | |
| BOB'S ELECTRIC MOTORS | 2030 HOLLY AVE STE #3 | | | | LAKE HAVASU | AZ | | |
| BOCHAN, ANATOLIJ | 212 TAFT ST | | | | EDEN | NC | 27288-5227 | |
| BOCK & CLARK CORPORATION | 537 NORTH CLEVELAND MASSILLON RD. | | | | AKRON | OH | 44333 | |
| BODKIN, JOSEPH M | 277 ODEN ROAD | | | | EVA | AL | 35621 | |
| BODYCOTE IMT, INC. | BODYCOTE HIP | | | | BOSTON | MA | 02284-2557 | |
| BODYCOTE IMT, INC. | BODYCOTE HIP | 155 RIVER STREET | | | ANDOVER | MA | 03857 | |
| BODYCOTE THERMAL PROCESSING INC | 105 WEST SANDERFER ROAD | | | | ATHENS | AL | 35611 | |
| BODYCOTE THERMAL PROCESSING INC | PO BOX 842529 | | | | BOSTON | MA | 02284-2529 | |
| BODYCOTE THERMAL PROCESSING INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-5664 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BODYCOTE-BIRD ELECTRON BEAM CORP | 854 THOMPSONVILLE ROAD | | | | SUFFIELD | CT | 04062 | |
| BOEPPLE, ADAM | 287 BURT ROAD | | | | HERKIMER | NY | 13350 | |
| BOEPPLE, JESSICA A | 3698 ST RTE 167 | | | | LITTLE FALLS | NY | 13365 | |
| BOGAN, BRAD WESLEY | 300 ORANGE STREET | | | | AUSTIN | AR | 72007 | |
| BOGARD, DAN HERBERT | 2011 AZTEC DR. | APT. 2203 | | | N. LITTLE ROCK | AR | 72116 | |
| BOGGS, OTIS | 11446 HWY 13 N | | | | DES ARC | AR | 72040-3250 | |
| BOGGS, ROBERT E | 1242 STATE ROUTE 339 EAST | | | | SEDALIA | KY | 42079 | |
| BOHLER UDDEHOLM CORP | 75 REMITTANCE DR. SUITE 6904 | | | | CHICAGO | IL | 60675-6904 | |
| BOHLER UDDEHOLM CORP | FORMERLY LEED STEEL LLC | 961 LYELL AVENUE | | | ROCHESTER | NY | 14606 | |
| BOHNENBERGER, REBEKKAH J | 304 WEST 9TH ST TER | | | | CARROLLTON | MO | 64633 | |
| BOISE GUN CO, INC. | 4105 ADAMS STREET | | | | BOISE | ID | 83714 | |
| BOISE WHITE PAPER LLC | PO BOX 138 | | | | WALLULA | WA | 99363 | |
| BOISE WHITE PAPER, LLC | ATTN: ACCOUNTS PAYABLE | 400 SECOND STREET | | | INTERNATIONAL FALLS | MN | 56649 | |
| BOKER USA INC | 1550 BALSAM ST | | | | LAKEWOOD | CO | 80214 | |
| BOKERS INC | 3104 SNELLING AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| BOLD IDEAS | C/O PRESTIGE CAPITAL CORPORATION | PO BOX 52218 | | | NEWARK | NJ | 07101-0220 | |
| BOLD IDEAS #CHA110 | CHAZKAT LLC | 820 INDUSTRIAL LOOP | | | BRECKENRIDGE | TX | 76424-2360 | |
| BOLDEN, BORA W | 2 OUACHITA DR | | | | MAUMELLE | AR | 72113-6372 | |
| BOLDUC, MICHAEL | 322 TAYLOR DENTON LANE | | | | HARVEST | AL | 35749 | |
| BOLEN ROBINSON & ELLIS, LLP | 202 S. FRANKLIN FLOOR 2 | | | | DECATUR | IL | 62523 | |
| BOLEN, ALLEN O | 383 CASTLE RD | | | | LITTLE FALLS | NY | 13365-4439 | |
| BOLEN, TERRY J | 297 BEECHER ST. | | | | POLAND | NY | 13431 | |
| BOLIN, TROY | 245 TOLTEC RD | | | | SCOTT | AR | 72142-9332 | |
| BOLLWEG FARMS | TUMBLEWEED LODGE | 20210 322ND AVENUE | | | HARROLD | SD | 57536 | |
| BOLMARCICH, JOSEPH | 3210 W. BAYVIEW STREET | | | | WICHITA | KS | 67204 | |
| BOLSA GUNSMITHING INC | 7404 BOLSA AVE | | | | WESTMINSTER | CA | 92683 | |
| BOMAN, KHAMRIN A | 37 E. NORTH ST. APT. B2 | | | | ILION | NY | 13357 | |
| BOMMARITO, FRANK | 31 HARTFORD TERRACE APT. 2 | | | | NEW HARTFORD | NY | 13413 | |
| BOND CORP | TACK CLOTH MANUFACTURE | 4237 W. ANN LURIE PLACE | | | CHICAGO | IL | 60632-3921 | |
| BOND, DANIEL R | 112 CHERRY LN | | | | RICHFLD SPGS | NY | 13439-9706 | |
| BOND, DENNIS J | PO BOX 1848 | | | | RICHFLD SPGS | NY | 13439-1848 | |
| BOND, DONALD | 107 BUTTERNUT ROAD | | | | RICHFIELD SPRGS | NY | 13439-0000 | |
| BOND, RICHARD K | PO BOX 228 | | | | RICHFLD SPGS | NY | 13439-0228 | |
| BOND, RICKY D | 1379 US HIGHWAY 51 S | | | | BARDWELL | KY | 42023 | |
| BOND, SCHOENECK & KING, LLP | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| BONDS, BARBARA J | PO BOX 102 | | | | BISCOE | AR | 72017 | |
| BONDS, ROSIE L | 409 HARRIS RD | | | | JACKSONVILLE | AR | 72076-3607 | |
| BONDS, SHEILA L | 899 STATE ROUTE 849 WEST | | | | HICKORY | KY | 42051 | |
| BONDSEAMON, HOLLY R | 56 W. NORTH ST. APT. 1 | | | | ILION | NY | 13357 | |
| BONE COLLECTOR LLC | 134 SOUTH COLLEGE STREET | | | | HAMILTON | GA | 31811 | |
| BONE, CHRISTEL RANA | 203 FARMINGTON DR | | | | HARVEST | AL | 35749 | |
| BONE, TAVONDA M | 18 THOMHILL DRIVE | | | | SHERWOOD | AR | 72120 | |
| BONEY, ERIK D | 337 EASTERN AVENUE | | | | HERKIMER | NY | 13350 | |
| BONGIORNO, RONALD G | 11 N WASHINGTON ST | | | | MOHAWK | NY | 13407-1010 | |
| BONILLA, ANTONIO | HC 1 BOX 5452 | | | | JUNCOS | PR | 00777-9704 | |
| BONITZ BROTHERS | ATTN: SALES MGR | 931 DANA DRIVE | | | HARRISBURG | PA | 17109 | |
| BONNEVILLE MACHINE | MAKJOHN LLC | 1835 WEST 1500 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| BONNEY STAFFING CENTER | 477 CONGRESS STREET | | | | PORTLAND | ME | 01581 | |
| BONNY EAGLE GOLF BOOSTERS ASSOC. | PO BOX 951 | | | | BUXTON | ME | 06705 | |
| BOOKER, BILLY JOE | 636 EAST ELM ST | | | | HARDIN | MO | 64035 | |
| BOOKER, CASSANDRA DIANE | 623 DONOVAN BRILEY BLVD. | APT. D | | | NORTH LITTLE ROCK | AR | 72118 | |
| BOONE AND CROCKETT CLUB | 250 STATION DRIVE | | | | MISSOULA | MT | 59801 | |
| BOOR, JOHN E | 7 CARYL BLVD | | | | CLINTON | NY | 13323-1101 | |
| BOOTH FELT CO INC | 88 AIRPORT DRIVE | | | | ROCHESTER | NH | 01851 | |
| BOOTH FELT CO INC | 88 AIRPORT DRIVE | | | | ROCHESTER | NH | 07092 | |
| BOOTH, NATHANIEL D | 1871 HWY 15N | | | | LONOKE | AR | 72086 | |
| BORCHERS SA | INDUSTRIALDEA 22-B | | | | GUERNICA | | 48300 | SPAIN |
| BORCHERS, S.A. | INDUSTRIALDEA B-22 | | | | | | 48300 GUERNICA | SPAIN |
| BORDEN, CARL | 188 HIGHLAND DR | | | | MOULTON | AL | 35650 | |
| BORDEN, LOGAN VAUGHN | 1619 11TH STREET SE | APT #27 | | | DECATUR | AL | 35601 | |
| BORDEN, LYLE A | 3754 STATE ROUTE 168 | | | | MOHAWK | NY | 13407-3939 | |
| BORDERS SHOE OUTLET | RESEARCHING ADDRESS | | | | ELIZABETHTOWN | KY | 42702-1113 | |
| BORGNINE, JOHN | 22 STATE ST | | | | NORTH HAVEN | CT | 06473-0000 | |
| BORN GROUP INC | 159 W 25TH STREET, 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| BOSCH REXROTH CORPORATION | 33920 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| BOSTON MATTHEWS INC | 12136 WILES RD | | | | CORAL SPRINGS | FL | 33076 | |
| BOSTON, EDWIN L | 28 S. SUNLAND DRIVE | | | | CABOT | AR | 72023 | |
| BOTHWELL, SHARON A | 1525 CLIFTON ST. | APT. 51 | | | CONWAY | AR | 72032 | |
| BOUCK, ALLEN | 1121 OAKWOOD LN | | | | ILION | NY | 13357-4903 | |
| BOUCK, CARLTON W | 295 SHELLS BUSH ROAD | | | | HERKIMER | NY | 13350-0000 | |
| BOUCK, JAMES | 215 COMSTOCK AVE. | | | | FRANKFORT | NY | 13340 | |
| BOUCK, JAMES J | 215 COMSTOCK AVE | | | | FRANKFORT | NY | 13340-3537 | |
| BOUCK, JUDSON | 140 W NORTH ST | | | | ILION | NY | 13357-1136 | |
| BOUCK, NANCY | 1671 US HIGHWAY 20 | | | | RICHFLD SPGS | NY | 13439-3901 | |
| BOUCK, NANCY J | 1202 PINE TREE DR | | | | ILION | NY | 13357-4904 | |
| BOUCK, RICHARD T | 1258 MOUNT VERNON WAY | | | | LADY LAKE | FL | 32162-7769 | |
| BOUCK, ROBERT C | 44 SHULL ST APT 2 | | | | ILION | NY | 13357-1441 | |
| BOUCK, ROBERT P | 620 FORGE HILL ESTATES | | | | ILION | NY | 13357 | |
| BOUDREAUX, JADE AMBER | 28 SEMINOLE CIR | | | | AUSTIN | AR | 72007 | |
| BOUDREAUX, VERNON J | 94 WEST CADRON RIDGE RD | | | | GREENBRIAR | AR | 72058 | |
| BOULDER INSIGHT LLP | 11205 LEBANON ROAD, UNIT 332 | | | | MOUNT JULIET | TN | 37122 | |
| BOULOS PROPERTY MANAGEMENT | ONE CANAL PLAZA SUITE 500 | | | | PORTLAND | ME | 02915 | |
| BOUNCE CENTRAL LLC | 6 PROSPECT HILL RD EXT | | | | PINE PLAINS | NY | 12567 | |
| BOURDON FORGE COMPANY INC | 99 TUTTLE RD | | | | MIDDLETOWN | CT | 02915 | |
| BOURDON FORGE COMPANY INC | 99 TUTTLE ROAD | | | | MIDDLETOWN | CT | 06457 | |
| BOURGOIS, JEFFREY | 160 WEST ST | | | | ILION | NY | 13357 | |
| BOURKE, ROBERT | 7 WINDING BROOK WAY | | | | SIMSBURY | CT | 06070-2348 | |
| BOURN & KOCH MACHINE TOOL | 2500 KISHWAUKEE STREET | | | | ROCKFORD | IL | 61104 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOURN & KOCH, INC. | 36856 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| BOURNE & KOCH MACHINE TOOL CO | 36856 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| BOUSQUET, ERIK | 9178 RED HILL RD. | | | | NEW HARTFORD | NY | 13413 | |
| BOUSQUET, ROBERT | PO BOX 92 | | | | IRASBURG | VT | 05845-0092 | |
| BOUTON, GLENN T | PO BOX 212 | | | | ILION | NY | 13357-0212 | |
| BOW & ARROW PRODUCTIONS LLC | 6700 SQUIBB ROAD, SUITE 103 | | | | MISSION | KS | 66202 | |
| BOWDEN, JAMES MICHAEL | 103 N. FORREST LOOP | | | | CABOT | AR | 72023 | |
| BOWERS, ALEXANDER J | 144 STATE ROUTE 29A | | | | SALISBURY | NY | 13454 | |
| BOWERS, KYLE J | 317 WEATHERING LANE | | | | AUSTIN | AR | 72007 | |
| BOWERS, MARCUS R | 6416 HWY 1 NORTH | | | | COLT | AR | 72326 | |
| BOWERS, NELSON E | PO BOX 22 | | | | FOX | AR | 72051-0022 | |
| BOWERS, TERRY WAYNE | 1282 TEAL HOLLOW DR N | | | | LINCOLN | CA | 95648 | |
| BOWKER, ERIC HULEATT AND ALLEN | C/O BOLEN, ROBINSON & ELLIS, LLP | ATTN: JON D. ROBINSON | 202 SOUTH FRANKLIN STREET | 2ND FLOOR | DECATUR | ILLINOIS | 62523 | |
| BOWKER, ERIC HULEATT AND ALLEN | C/O RAMLER LAW OFFICE, P.C. | ATTN: RICHARD A. RAMLER | 202 WEST MADISON AVENUE | | BELGRADE | MONTANA | 59714 | |
| BOWKER, JON | 407 MUCKY RUN RD. | | | | FRANKFORT | NY | 13340 | |
| BOWMAC GUNPAR (1996) INC. | 9094, CAVANAGH ROAD | | | | ASHTON | ON | K0A 1B0 | CANADA |
| BOWMAN DISTRIBUTION | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| BOX INC | 4440 EL CAMINO REAL | | | | LOS ALTOS | CA | 94022 | |
| BOX, MARKITA L | 902 RUTH ANN DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| BOY SCOUTS OF AMERICA | 1325 WEST WALNUT HILL LN | | | | IRVING | TX | 75038-3008 | |
| BOYD CORPORATION | FILE 57169 | | | | LOS ANGELES | CA | 90074-7169 | |
| BOYD CORPORATION | NORTHWEST DIVISION | 6136 N.E. 87TH AVENUE | | | PORTLAND | OR | 97220 | |
| BOYD, BERNARD DALE | 708 AUDRA LANE | | | | HENSLEY | AR | 72065 | |
| BOYD, BRADLEY KYLE | 1891 AIKEN CREEK RD | | | | BLACKSTOCK | SC | 29014 | |
| BOYD, CHRISTOPHER R | 18807 CHICOT RD | | | | MABELVALE | AR | 72103 | |
| BOYD, NICK W | PO BOX 162 | 241 S 100 W | | | SANTAQUIN | UT | 84655 | |
| BOYD, RHONDA DENISE | 2004 LIBERTY DRIVE | | | | MADISON | AL | 35758 | |
| BOYD, VALLA | 311 HIGHWAY 319 E | | | | VILONIA | AR | 72173-9574 | |
| BOYDS GUNSTOCK IND, INC. | 25376 403RD AVENUE | | | | MITCHELL | SD | 57301-5402 | |
| BOYDS GUNSTOCK INDUSTRIES | 25376 403RD AVENUE | | | | MITCHELL | SD | 57301 | |
| BOYER, CHRISTOPHER | 99 WEST CLARK STREET | | | | LITTLE FALLS | NY | 13357 | |
| BOYER, FRANCIS R | 1044 BARKER RD | | | | DOLGEVILLE | NY | 13329-2400 | |
| BOYKINS, AMBER RENEE | 10601 FRENCHMAN LOOP | APT. C | | | NORTH LITTLE ROCK | AR | 72113 | |
| BOYLE, MICHAEL PATRICK | 1400 BIG RIDGE DRIVE | | | | ALEXANDER | AR | 72002 | |
| BOYLES, JIMMIE | 20 PONDEROSA DR | | | | LONOKE | AR | 72086-3603 | |
| BOYS AND GIRLS CLUB OF EDEN INC | 1026 HARRIS STREET | | | | EDEN | NC | 27288 | |
| BOYT HARNESS COMPANY | RESEARCHING ADDRESS | | | | OSCEOLA | IA | 50213 | |
| BOZEMAN, SARA NICOLE | 500 PROVIDENCE MAIN ST | APT 11-106 | | | HUNTSVILLE | AL | 35806 | |
| BRACKEN, EDWARD | 104 REIDY DRIVE | | | | ILION | NY | 13357 | |
| BRACKEN, GEORGE | 2746 STOCKWOOD DRIVE | | | | GASTONIA | NC | 28056 | |
| BRACKEN, GEORGE T | 2746 STOCKWOOD DR | | | | GASTONIA | NC | 28056-8924 | |
| BRACKEN, MICHAEL S | 1788 NEW CENTER ROAD | | | | HARTSELLE | AL | 35640 | |
| BRACKEN, ROBERT A. | 10 GEORGE STREET | | | | ILION | NY | 13357-0000 | |
| BRAD E LAMB | 127 NATCHEZ TRACE | | | | MAYFIELD | KY | 42066-6949 | |
| BRADDOCK METALLURGICAL CO INC-GEORG | 14600-1 DUVAL PLACE WEST | | | | JACKSONVILLE | FL | 32218 | |
| BRADDY, HENRY E | 408 PRYOR STREET | | | | MAYFIELD | KY | 42066 | |
| BRADEN EAST | 7856 STATE ROUTE 5 | | | | CLINTON | NY | 13323-1019 | |
| BRADFORD MANAGEMENT GROUP INC | TALENT BRIDGE | 6100 FAIRVIEW RD - SUITE 500 | | | CHARLOTTE | NC | 28210 | |
| BRADFORD, CHRISTOPHER DALE | 244 CAROLINE RD | | | | TONEY | AL | 35773 | |
| BRADFORD, RUSSELL THOMPSON | 14921 MOORESVILLE ROAD | | | | ATHENS | AL | 35613 | |
| BRADFORD, WILLIAM STEVEN | 67 STANFORD ROAD | | | | DELLROSE | TN | 38453 | |
| BRADHART PRODUCTS, INC. | 7747 LOCHIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| BRADHART PRODUCTS, INC. | P O BOX 633923 | | | | CINCINNATI | OH | 45263-3923 | |
| BRADLE, THOMAS W | 511 FIRST AVE EXT | | | | FRANKFORT | NY | 13340-0000 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | 1819 5TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| BRADLEY GUNSIGHT CO | 300 RIVERSIDE AVE | | | | BRISTOL | CT | 05403 | |
| BRADLEY HULIN | 8 ASHBURY WOODS DR; UNIT 104 | | | | HUNTSVILLE | AL | 35824 | |
| BRADLEY NEAL BANKS | 21649 COMPTON ROAD | | | | ATHENS | AL | 35613 | |
| BRADLEY SMOKER USA INC | 644 ENTERPRISE AVE | | | | GALESBURG | IL | 61401 | |
| BRADLEY, CAROL | 310 WHITEHEAD DR | | | | N LITTLE ROCK | AR | 72117-9681 | |
| BRADLEY, LOUIS J | 8013 TOLTEC DR | | | | N. LITTLE ROCK | AR | 72116 | |
| BRADLEY, MICHAEL D | 8509 COMMUNITY RD | | | | LITTLE ROCK | AR | 72209 | |
| BRADSHAW, THOMAS M | 260 WILD ROSE COVE | | | | AUSTIN | AR | 72007 | |
| BRADY CENTER TO PREVENT GUN VIOLENCE | ATTN: GENERAL COUNSEL | 840 FIRST STREET, NE, SUITE 400 | | | WASHINGTON | DC | 20002 | |
| BRADY CENTER TO PREVENT GUN VIOLENCE | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: THOMAS H. ZELLERBACH | 1000 MARSH ROAD | | MENLO PARK | CA | 94025-1015 | |
| BRADY CENTER TO PREVENT GUN VIOLENCE | C/O ORRICK, HERRINGTON & SUTCLIFFE, LLP | ATTN: THOMAS H. ZELLERBACK | 1000 MARSH ROAD | | MENLO PARK | CA | 94025 | |
| BRADY CENTER TO PREVENT GUN VIOLENCE | C/O ORRICK, HERRINGTON & SUTCLIFFE, LLP | ATTN: THOMAS H. ZELLERBACK | | | MENLO PARK | CA | 94025 | |
| BRADY CENTER TO PREVENT GUN VIOLENCE | C/O SHIPMAN & GOODWIN LLP | ATTN: VAUGHAN FINN, ESQ., | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1919 | |
| BRADY CENTER TO PREVENT GUN VIOLENCE | C/O SHIPMAN & GOODWIN, LLP | ATTN: VAUGHAN FINN | | | HARTFORD | CT | 06103 | |
| BRADY CENTER TO PREVENT GUN VIOLENCE | C/O SHIPMAN & GOODWIN, LLP | ATTN: VAUGHAN FINN | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103 | |
| BRADY FENCE CO INC | 637 STATE ROUTE 8 | | | | COLD BROOK | NY | 13324 | |
| BRADY, BEVERLY K | 209 GOFF ST | | | | BEEBE | AR | 72012-2717 | |
| BRADY, JAMES | 76 GENESEE ST. APT. 3 | | | | NEW HARTFORD | NY | 13413 | |
| BRAINARD, DALE C | 604 EAST DURKEE | | | | CARLISLE | AR | 72024 | |
| BRAININ ADVANCE INDUSTRIES LLC | MSC 410933 | 4348 LESAINT COURT | | | FAIRFIELD | OH | 45014 | |
| BRAININ ADVANCE INDUSTRIES LLC | MSC 410933 | PO BOX 415000 | | | NASHVILLE | TN | 37241-0933 | |
| BRAINSTORM INC | RESEARCHING ADDRESS | | | | OREM | UT | 84059 | |
| BRALCO METALS | 15090 NORTHERN STREET | | | | LAMIRADA | CA | | |
| BRAMMER STANDARD CO INC | 14603 BENFER ROAD | | | | HOUSTON | TX | 77069 | |
| BRANDANO DISPLAYS INC | 1473 BANKS ROAD | | | | MARGATE | FL | 33063 | |
| BRANDLIVE INC | 1941 NW QUIMBY STREET | | | | PORTLAND | OR | 97209 | |
| BRANDON GREEN | 14701 WOODCREEK DR | | | | LITTLE ROCK | AR | 72211 | |
| BRANDON HUNTER | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| BRANDON INDUSTRIES | 216 E MCLEROY BLVD | | | | SAGINAW | TX | 76179 | |
| BRANDON WEBB | 114 COHOON ROAD | | | | MURRAY | KY | 42071 | |
| BRANDT, JOHN | 215 W. MAIN ST. | | | | ILION | NY | 13357 | |
| BRANDY SMITH | 931 KLYCE STREET | | | | EDEN | NC | 27288 | |
| BRANNAN, KENT | 16009 CO. ROAD # 205 | | | | FINDLAY | OH | 45840-0000 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANNEN, ROSEMARIE | 29 OAKVIEW CIR E | | | | PALM COAST | FL | 32137-3392 | |
| BRANNER, RYAN T | 247 SOUTH FOURTH AVE. | | | | ILION | NY | 13357 | |
| BRANNON, MICHAEL C | 5805 HUCKLEBERRY CT. | | | | WINSTON-SALEM | NC | 27105 | |
| BRANSON HARRIS | 4114 KENTMERE MAIN | | | | KENNESAW | GA | 30144 | |
| BRANSON MACHINE LLC | LESLIE T BRANSON | 1402 CR 4440 | | | WHITEWRIGHT | TX | 75491 | |
| BRANSON ULTRASONICS CORP | 41 EAGLE RD | | | | DANBURY | CT | 02914 | |
| BRANSON ULTRASONICS CORP | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60673 | |
| BRASFIELD, CARL E | 5217 TATES MILL RD | | | | CABOT | AR | 72023 | |
| BRASFIELD, CARL EDWARD | 17 WILLOW LAKE DRIVE | | | | WARD | AR | 72176 | |
| BRASS ALUMINUM FORGING ENTERPRISE | 965 WANDA STREET | | | | FERNDALE | MI | 48220 | |
| BRASWELL, BRIDGET LEIGH | 321 AUTUMN LANE | | | | MADISON | AL | 35758 | |
| BRATTON, ANDREW J | 8842 HWY T | | | | HIGGINSVILLE | MO | 64037 | |
| BRAULT, JONATHON L | 6 FIRMAN STREET | | | | MOHAWK | NY | 13407 | |
| BRAVO COMPANY MFG INC | 802 ROSE DRIVE | | | | HARTLAND | WI | 53029 | |
| BRAY, ABBY | 450 SOUTH 300 WEST | | | | SALEM | UT | 84653 | |
| BRAY, ALEXANDER REED | 7 CASEY LANE | | | | CABOT | AR | 72023 | |
| BRAY, CLOTEA | 1421 SE 24TH PL | | | | GAINESVILLE | FL | 32641-0000 | |
| BRAY, DAVID CONNER | 7218 MILESTONE DRIVE | | | | HUNTSVILLE | AL | 35802 | |
| BRAY, JAMES R | PO BOX 62 | | | | REMSEN | NY | 13438 | |
| BRAZE SOLUTIONS LLC | 6850 COCHRAN ROAD | | | | SOLON | OH | 44139 | |
| BRC RUBBER & PLASTICS INC | 1029A W STATE BLVD | | | | FORT WAYNE | IN | 46808 | |
| BRE INC - DBA BURCKART PROPERTY LEASING | 203 SE 22ND STREET - SUITE 15 | | | | BENTONVILLE | AR | 72712 | |
| BREIT LAW OFFICES PC | 606 EAST TAN TARA CIRCLE | | | | SIOUX FALLS | SD | 57108 | |
| BRELINSKY, WILLIAM | 708 W. WALNUT STREET | | | | HERKIMER | NY | 13350 | |
| BRELINSKY, WILLIAM | 708 W WALNUT ST | | | | HERKIMER | NY | 13350-1646 | |
| BREMSER TECHNOLOGIES INC | 305 SNIFFENS LANE | | | | STRATFORD | CT | 01301 | |
| BREMSER TECHNOLOGY | 305 SNIFFEN LANE | | | | STRATFORD | CT | 06705 | |
| BRENNAN, SEAN | 4903 STATE ROUTE 233 | | | | WESTMORELAND | NY | 13490 | |
| BRENNTAG MID-SOUTH INC. | 3796 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG NORTHEAST INC | 81 W HULLER LANE | | | | READING | PA | 19605 | |
| BRENNTAG NORTHEAST INC | RESEARCHING ADDRESS | | | | BALTIMORE | MD | 21264-2111 | |
| BRENT WALKER | 1579 MADISON COURT | | | | BETHLEHEM | GA | 30620 | |
| BRESHEARS, JAMES MIKE | 3920 DODE SCHOOL RD. | | | | ODESSA | MO | 64076 | |
| BRET MAZZEI | 2509 BERKLEY PLACE | | | | GREENSBORO | NC | 27403 | |
| BRETT MADSEN | RESEARCHING ADDRESS | | | | WEST JORDAN | UT | 84084 | |
| BRETT STOVALL | 170 TAFFEY LANE | | | | CABOT | AR | 72023 | |
| BRETT URTZ | 10 NORTH ST. | | | | MOHAWK | NY | 13407 | |
| BRETTA PLATTS | 7 FULMER STREET | | | | MOHAWK | NY | 13407 | |
| BREWER, ALVIN MATTHEW | 788 OSCAR PATTERSON RD | | | | HUNTSVILLE | AL | 35811 | |
| BREWER, BRANDEN R | 842 WARREN RD | | | | MOHAWK | NY | 13407 | |
| BREWER, DAVID | PO BOX 343 | | | | ILION | NY | 13357-0343 | |
| BREWER, DEVANTA DEVON | 323 ELM ST | | | | ENGLAND | AR | 72046 | |
| BREWER, JOHN | 1420 JORDANVILLE RD | | | | RICHFLD SPGS | NY | 13439-4133 | |
| BREWER, MICHAEL H | 173 BREWER RD. | | | | ILION | NY | 13357 | |
| BREWER, NANCY L | 102 E. MAIN ST., LOT 25 | | | | MOHAWK | NY | 13407 | |
| BREWER, SARAH LYNN | 702 WILKINS ST | | | | MAYODAN | NC | 27027 | |
| BREWER, TIMOTHY N. | 200 HEALY | | | | N LITTLE ROCK | AR | 72117 | |
| BRG PRECISION PRODUCTS | 600 NORTH RIVER STREET | | | | DERBY | KS | 67037 | |
| BRIAN LARRY SMITH | 2018 ZIEBACH ST | | | | BELLE FOURCHE | SD | 57717 | |
| BRIAN MCCOMBIE | 504 S. CHERRY AVE | | | | MARSHFIELD | WI | 54449 | |
| BRIAN PIERCE | 2101 SMITH CHAPEL RD | | | | BOAZ | AL | 35956 | |
| BRIAN ROY | 430 BRIARCLIFF AVE | | | | UTICA | NY | 13502 | |
| BRIAN W. GRATIEN | 3663 BUTTERCUP LANE | | | | BALDWINSVILLE | NY | 13027 | |
| BRIAN WHEATLEY | 532 TRILLIUM PLACE DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| BRIDGEPORT MILLING HEAD REPAIR | 97 STROBEL RD | | | | TRUMBULL | CT | 06405 | |
| BRIDGEPORT TOOL & STAMPIN | 35 BURR COURT | | | | BRIDGEPORT | CT | 06605 | |
| BRIDGER BEACH | 3172 MT HWY 35 | | | | KALISPELL | MT | 59901 | |
| BRIDGES, TRACONSTIA LAVORNYA | 305 ELAM ST. | | | | ENGLAND | AR | 72046 | |
| BRIDGES, TRACY Y. | PO BOX 145 | | | | ENGLAND | AR | 72046 | |
| BRIDGES, WILLIAM C. | 224 DAY DR | | | | BROWNSBORO | AL | 35741 | |
| BRIDGMAN, LARRY E | 609 KETCHUM LN | | | | LONOKE | AR | 72086-2618 | |
| BRIEN, ALAN GEORGE | 1311 NATURE WALK BLVD SW | | | | HUNTSVILLE | AL | 35824 | |
| BRIEN, DONALD | 36 ARMORY ST | | | | ILION | NY | 13357-1823 | |
| BRIERLY LOMBARD | RESEARCHING ADDRESS | | | | WORCESTER | MA | 01615-0051 | |
| BRIGGS EQUIPMENT INC | 7001 INTERSTATE-30 | | | | LITTLE ROCK | AR | 72209 | |
| BRIGGS EQUIPMENT INC | PO BOX 841272 | | | | DALLAS | TX | 75284-1272 | |
| BRIGGS, DWIGHT | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BRIGGS, DWIGHT I | 3721 CRESTMORE AVENUE, NW | | | | HUNTSVILLE | AL | 35816 | |
| BRIGGS, EDWARD H | PO BOX 335 | | | | HERKIMER | NY | 13350-0335 | |
| BRIGGS, MARVIN | 445 TULIP DR | | | | ILION | NY | 13357-5209 | |
| BRIGGS, MARY ANNE | 616 FIRST AVE EXT | | | | ILION | NY | 13357 | |
| BRIGGS, MELISSA G | 4138 PRICE ROAD | | | | STONEVILLE | NC | 27048 | |
| BRIGGS, RICHARD | 3027 BOWER RD | | | | FORESTPORT | NY | 13338-2003 | |
| BRIGHT, KARIMA | 302 N. 5TH STREET | | | | MAYFIELD | KY | 42066 | |
| BRIGHTCOVE INC | 290 CONGRESS STREET, 4TH FLOOR | | | | BOSTON | MA | 06010 | |
| BRILEY MANUFACTURING INC | PO BOX 1564 | | | | HOUSTON | TX | 77251-1564 | |
| BRILEY MFG INC | 1230 LUMPKIN RD | | | | HOUSTON | TX | 77043 | |
| BRIMAR INDUSTRIES INC | 64 OUTWATER LANE | | | | GARFIELD | NJ | 08648 | |
| BRINEGAR, CASIE D | 68 MEADOWLARK DR | | | | CABOT | AR | 72023 | |
| BRINES, WARNER DEAN | 95 COUNTY ROAD 182 | | | | OXFORD | MS | 38655 | |
| BRINKERHOFF, GEORGE H | 343 STEUBEN ST. | | | | HERKIMER | NY | 13350 | |
| BRINKERHOFF, MICHAEL F | 117 CHURCH ST | | | | HERKIMER | NY | 13350 | |
| BRINKERHOFF, MICHAEL F | 227 GRAVES RD. | | | | NEWPORT | NY | 13416 | |
| BRINKMAN CORPORATION, THE | 7633 EAST 63RD PLACE SUITE 300 | | | | TULSA | OK | 74133 | |
| BRISON, DAVID LYNN | 27811 ALLEN RD. | | | | BUCKNER | MO | 64016 | |
| BRISTOW, TODD DONALD | 204 4TH STREET S | | | | SAUK RAPIDS | MN | 56379 | |
| BRITT DAVIS BRADFORD | 4714 FOREST LAKE DR | | | | MEBANE | NC | 27302-9562 | |
| BRITT MANUFACTURING | 2600 20TH STREET | | | | PORT HURON | MI | 48060 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRITT MANUFACTURING | 4100 GRISWALD RD | | | | PORT HURON | MI | 48060 | |
| BRITTON, PAULA A | 115 WEST ST. | | | | ILION | NY | 13357 | |
| BROADBAND COMMUNICATIONS OF LONOKE | 117 WEST FRONT STREET | | | | LONOKE | AR | 72086 | |
| BROADBAND COMMUNICATIONS OF LONOKE | RESEARCHING ADDRESS | | | | LONOKE | AR | 72086 | |
| BROADBENT, DAVID | 901 HIGHLAND AVENUE | | | | HERKIMER | NY | 13350 | |
| BROADHEAD, KRISTOPHER | 266 FOREST HOME DR | | | | TRINITY | AL | 35673 | |
| BROADWAY, ANGELA CHERYL | 18521 N. JEFFERSON STREET | | | | ATHENS | AL | 35614 | |
| BROCK, BEVERLY ANN | #14 TWYLA LANE | | | | LITTLE ROCK | AR | 72223 | |
| BROCK, DURWIN LEE | 1687 COUNTY ROAD 843 | | | | LOGAN | AL | 35098 | |
| BRODOCK PRESS INC | 502 COURT ST | | | | UTICA | NY | 13502 | |
| BRODY CHEMICAL | 6125 W DOUBLE EAGLE CIRCLE | | | | SALT LAKE CITY | UT | 84118 | |
| BRODZIK, GENOWEFA | 170 BRECHIN DR | | | | SENOIA | GA | 30276-1323 | |
| BROKEN SPUR RANCH LLC | BROKEN SPUR TAXIDERMY | P. O. BOX 291950 | | | KERRVILLE | TX | 78029 | |
| BROKESHOULDER, MICHAEL | 8 HILBURN ST. | | | | WARD | AR | 72176 | |
| BRONAUGH, NATHANIEL P | 252 NAVAHO | | | | PADUCAH | KY | 42001 | |
| BRONNER'S DECORATIONS | BRONNER DISPLAY & SIGN ADVERTISING | 25 CHRISTMAS LANE - PO BOX 176 | | | FRANKENMUTH | MI | 48734-0176 | |
| BRONSON CASTLEBERRY | 164 CASTLE RD | | | | AUSTIN | AR | 72007 | |
| BRONSON, ROBERT | ROUTE 28 APT. 2 | P. O. BOX 96 MIDDLEVILLE | | | NEWPORT | NY | 13406 | |
| BRONSTEIN CONTAINER CO INC | 1313 RAMS GULCH RD | | | | JAMESVILLE | NY | 13078 | |
| BRONTO SOFTWARE LLC | NETSUITE INC | 33344 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0333 | |
| BROOKE DAVIDSON | JEFFERSON COUNTY CIRCUIT CLERK | P. O. BOX 7433 | | | PINE BLUFF | AR | 71611 | |
| BROOKE I COSHOW | 1218 CEDAR DRIVE | | | | STURGIS | SD | 57785 | |
| BROOKE ROWE | 5196 JENKINS RD | | | | VERNON | NY | 13476 | |
| BROOKER JR, EVERETT L | 248 TRUMAN RD | | | | BURLINGTN FLT | NY | 13315-3512 | |
| BROOKER, EVERETT | PO BOX 944 | | | | ONEONTA | NY | 13820-0944 | |
| BROOKESTONE ASSOCIATES | 130 INVERNESS PLAZA | | | | BIRMINGHAM | AL | 35242 | |
| BROOKFIELD CASE | LES YODER | 8041 LEONARD ROAD | | | COOPERSVILLE | MI | 49404 | |
| BROOKFIELD GLOBAL RELOCATION SRVC | 13713 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BROOKS HOUSE OF BAR-B-Q | 5560 STATE HIGHWAY 7 | | | | ONEONTA | NY | 13820 | |
| BROOKS LOCK AND KEY INC | 411 6TH STREET SE | | | | DECATUR | AL | 35601-3973 | |
| BROOKS SMITH, ANNIE MAE | 208 WYNN WAY RD APT A | | | | COLUMBIA | SC | 29210-2913 | |
| BROOKS, BRENDA J | 401 NE 2ND ST | | | | ENGLAND | AR | 72046-1309 | |
| BROOKS, KAYLA | 741 PLUMMER RD | APT 1710 | | | HUNTSVILLE | AL | 35806 | |
| BROOKS, LAWRENCE | PO BOX 144 | | | | WEST WINFIELD | NY | 13491-0144 | |
| BROOKS-STEVENS, JESSICA | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BROOKS-STEVENS, JESSICA S | 746 S STATE | | | | GENOLA | UT | 84655 | |
| BROTHERS & CO | ATTN: ERIC BARNES - SENIOR V.P. | 4860 SOUTH LEWIS | | | TULSA | OK | 74105-5175 | |
| BROTHERS & CO | 4860 SOUTH LEWIS | | | | TULSA | OK | 74105-5175 | |
| BROTHERS, FLOYD RAYMOND | 114 NW 3RD ST. | | | | MADISON | SD | 57042 | |
| BROWER, ARTHUR | 373 PINE BUSH RD | | | | MOHAWK | NY | 13407-3536 | |
| BROWN COAT TACTICAL LLC | KAYLA M KERLEY | 140 BARFIELD LANE | | | DERIDDER | LA | 70634 | |
| BROWN JANITOR SUPPLY CO INC | 3509 ASHER AVE | | | | LITTLE ROCK | AR | 72204 | |
| BROWN RANDALL INC | 5519 STATE ROUTE 5 | | | | HERKIMER | NY | 13350 | |
| BROWN, ALCANTAR & BROWN INC | 9630 PLAZA CIRCLE | | | | EL PASO | TX | 79927 | |
| BROWN, BARBARA J | 39 E CLARK ST | | | | ILION | NY | 13357-1207 | |
| BROWN, BOBBY | 3882 LOUISE COURT | | | | TYLER | TX | 75709 | |
| BROWN, BRIAN S | 235 KOA RD | | | | SEARCY | AR | 72143 | |
| BROWN, BRYAN T | 625 MADISON PARK DR. | | | | MADISON | AL | 35758 | |
| BROWN, CHRIS L | 408 GRYMES STREET | | | | SOUTH FULTON | TN | 38257 | |
| BROWN, CLAYTON | 4 EAST MAIN ST. | APT. 6 | | | ILION | NY | 13357 | |
| BROWN, CONNIE B | 163 PUTTS HILL RD | | | | MOHAWK | NY | 13407-4115 | |
| BROWN, DANIEL | 213 MARGARET ST. | | | | HERKIMER | NY | 13350 | |
| BROWN, DENOTA | 1414 N MAGNOLIA ST | | | | N LITTLE ROCK | AR | 72114-4229 | |
| BROWN, DORENE | 1205 ASH ST | APT 1 | | | UTICA | NY | 13502 | |
| BROWN, DOUGLAS A | P O BOX 159 | | | | DEVALLS BLUFF | AR | 72041 | |
| BROWN, FRANK E | 777 NEWVILLE ROAD | | | | LITTLE FALLS | NY | 13365 | |
| BROWN, GREGORY | 3786 STATE ROUTE 168 | 13 HAMMOND ST | | | MOHAWK | NY | 13407 | |
| BROWN, HENRY L | PO BOX 6641 | | | | SHERWOOD | AR | 72124 | |
| BROWN, HERBERT A | 17 WALNUT ST | | | | MOHAWK | NY | 13407-1311 | |
| BROWN, JAMES D | PO BOX 580 | | | | BEEBE | AR | 72012 | |
| BROWN, JARED | 114 FAIRDALE DR | | | | ALBERTVILLE | AL | 35951 | |
| BROWN, JENNIFER | 1179 SALTY BOTTOM ROAD | | | | GURLEY | AL | 35748 | |
| BROWN, JENNIFER R | 528 STROUPE RD | | | | ILION | NY | 13357 | |
| BROWN, JESSICA | 126 EAST NORTH STREET | | | | ILION | NY | 13357 | |
| BROWN, JOHN L | 501 SOUTH 20TH ST | | | | LEXINGTON | MO | 64067 | |
| BROWN, JOHN M | 38 TOP NOTCH DRIVE | | | | LITTLE FALLS | NY | 13365 | |
| BROWN, JOYCE M | 204 PEARL ST. | | | | JACKSONVILLE | AR | 72076 | |
| BROWN, JUSTIN M. | P.O. BOX 1262 | | | | RUSSELLVILLE | AR | 72811 | |
| BROWN, KARL LEE | 5600 RUGGED LANE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| BROWN, KEITH E | 34 WILDWOOD DR | | | | CABOT | AR | 72023-9327 | |
| BROWN, KEITH M | 430 SIMLER RD | | | | SHERWOOD | AR | 72120 | |
| BROWN, KIMBERLY A | 121 PUTTER LANE | | | | SUMMERFIELD | NC | 27358 | |
| BROWN, KIMBERLY A. | 870 REMINGTON DRIVE | PO BOX 700 | | | MADISON | NC | 27025 | |
| BROWN, MARK D | 3464 EAST KIEHL AVE. | APT. 6401 | | | SHERWOOD | AR | 72120 | |
| BROWN, MARSHALL | 5041 APT 207 | | | | HUNTSVILLE | AL | 35816 | |
| BROWN, MARTY | 2308 LEMAY ROAD | | | | LONOKE | AR | 72086 | |
| BROWN, MARTY W | 2308 LEMAY RD | | | | LONOKE | AR | 72086-8869 | |
| BROWN, MILDRED E | 507 E PALM ST | | | | LONOKE | AR | 72086-3564 | |
| BROWN, NATACHA MARIA | 24 JUANITA COVE | | | | LONOKE | AR | 72086 | |
| BROWN, OLIVER | 381 S STAGECOACH RD | | | | CABOT | AR | 72023-8267 | |
| BROWN, PAMELA A | 184 CO RD 390 | | | | TRINITY | AL | 35673 | |
| BROWN, QUINTON L | PO BOX 462 | | | | BEEBE | AR | 72012 | |
| BROWN, RICKY L | 605 HAYES ST. | | | | JACKSONVILLE | AR | 72076 | |
| BROWN, RITA | 6608 CURRY CT | | | | N LITTLE ROCK | AR | 72116-5149 | |
| BROWN, ROBERT F | 101 NEW HARTFORD ST. | | | | NEW HARTFORD | NY | 13413 | |
| BROWN, RODNEY C | 137 S FIFTH AVE | | | | ILION | NY | 13357-2318 | |
| BROWN, SHAQUILLE | 1120 PARK DR | | | | NORTH LITTLE ROCK | AR | 72114 | |
| BROWN, STANFORD | 510 COLE DR | | | | JACKSONVILLE | AR | 72076-8161 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROWN, TIERRA | 5241 LAURELWOOD LANE NW | | | | HUNTSVILLE | AL | 35816 | |
| BROWN, TYLER ANDREW | 5000 COUNTY RD 89 | | | | LEXINGTON | AL | 35648 | |
| BROWN, WILLIAM | 3202 SOUTHERN COVE | | | | CABOT | AR | 72023 | |
| BROWNELL, JAMES H | 294 STATE HWY 80 | | | | FORT PLAIN | NY | 13339-4041 | |
| BROWNELLS INC | 200 SOUTH FRONT STREET | | | | MONTEZUMA | IA | 50171-1000 | |
| BROWNELL'S, INC. | ATTN: A/P 9700 | 200 SOUTH FRONT ST | | | MONTEZUMA | IA | 50171 | |
| BROWNING ARMS CO. | ATTN: ANJA HEINZMAN | #1 BROWNING PLACE | | | ARNOLD | MO | 63010 | |
| BROWNING ARMS CO. | ATTN: GENERAL COUNSEL | ONE BROWNING PLACE | | | MORGAN | UT | 84050 | |
| BROWNING ARMS CO. | C/O FRIDAY, ELDREDGE & CLARK | ATTN: WILLIAM M GRIFFINJOANN CONIGLIO CHILESKAREN S. HALBERTJAMIE HUFFMAN JONES | 400 WEST CAPITOL | | LITTLE ROCK | AK | 72201 | |
| BROWNING ARMS CO. | C/O RENZULLI LAW FIRM, LLP | ATTN: JOHN F RENZULLICHRISTOPHER RENZULLISCOTT C. ALLAN | 17TH FLOOR | | NEW YORK | NY | 10017 | |
| BROWNING, DANNY WAYNE | 23212 PEPPER RD | | | | ATHENS | AL | 35613 | |
| BROWNRIGG, THOMAS L | 118 W PROSPECT ST | PO BOX 493 | | | ILION | NY | 13357-4908 | |
| BROYLES, CHRISTINE L | 28 SHADED OAKS DR | | | | CABOT | AR | 72023-9104 | |
| BROYLES, JOEL DELBERT | 19071 AIRFIELD STREET | | | | ATHENS | AL | 35614 | |
| BROZEK, AUGUST | 228 OLD GRASSY HILL RD APT B | | | | ORANGE | CT | 06477-2428 | |
| BROZEK, LILLIAN | 24 BOWEN RD | | | | NORTH HAVEN | CT | 06473-1427 | |
| BRS CANADA ACQUISITION INC. | DBA/INLAND PACIFIC DISTRIBUTORS LTD | 959-B KEEWATIN STREET | | | WINNIPEG | MB | R2X 2X4 | CANADA |
| BRUCE L. ELGIN | 499 MRS TURNER ROAD | | | | BASSETT | VA | 24055 | |
| BRUCE MITCHELL PRODUCTIONS LLC | RESEARCHING ADDRESS | | | | PONCHATOULA | LA | 70454 | |
| BRUCE PIATT | 7 MAGNOLIA AVENUE | | | | MONTVALE | NJ | 07645-1310 | |
| BRUCE, LARRY W | 2177 HWY 44E | | | | TICHNOR | AR | 72166-0000 | |
| BRUCKNER SUPPLY COMPANY | ATTN: PAUL JEFFRIES, REGION VP | 36 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| BRUCKNER SUPPLY COMPANY INC | ATTN: SCOTT LEICHTLING - GROUP VP AND GM | 500 FIRST AVE | PNCCORP | LOCKBOX 64256 | PITTSBURGH | PA | 15219 | |
| BRUCKNER SUPPLY COMPANY INC | C/O WESCO RECEIVABLES CORP | 500 FIRST AVE PNCCORP LOCKBOX 64256 | | | PITTSBURGH | PA | 15219 | |
| BRUCKNER SUPPLY COMPANY INC | WESCO DISTRIBUTION | 36 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| BRUDERER MACHINERY INC | 1200 HENDRICKS CAUSEWAY | | | | RIDGEFIELD | NJ | 01760 | |
| BRUECKMANN, WILLIAM | 6004 LOMOND DR | | | | SUMMERFIELD | NC | 27358-7801 | |
| BRUEL & KJAER NORTH AMERICA INC | BRUEL & KJAER NORTH AMERICA INC | 3079 PREMIERE PARKWAY | | | DULUTH | GA | 30097 | |
| BRUGGER & THOMET AG | ZELGLISTRASSE 10 | | | | 3608, THUN | | | SWITZERLAND |
| BRUIN ENGINEERED PARTS INC. | PO BOX 816 | | | | MIDLAND, ONTARIO | | | |
| BRUMETT, MARY C. | 7089 HIGHWAY 321 E | | | | AUSTIN | AR | 72007-8995 | |
| BRUMLOW, RANDY JOEL | 138 LEMLEY RD | | | | HAZEL GREEN | AL | 35750 | |
| BRUNELL, COLIN | 287 GLEN HILLS RD | | | | MERIDEN | CT | 06451-0000 | |
| BRUNTON OUTDOOR INC. | 7088 WINCHESTER CIRCLE | | | | BOULDER | CO | 80301 | |
| BRUSHES CORP | MALIN COMPANY | 5400 SMITH ROAD | | | BROOK PARK | OH | 44142 | |
| BRUSKE ENTERPRISES INC | PRODUCTS | 7447 DUVAN DR | | | TINLEY PARK | IL | 60477-0669 | |
| BRUSKE PRODUCTS | 7447 DUVAN DR. | | | | TINLEY PARK | IL | 60477-0669 | |
| BRYAN GRIFFITH | 7148 SOUTH 2870 WEST | | | | WEST JORDAN | UT | 84084 | |
| BRYAN, ROBERT | 409 S 100 E | | | | NEPHI | UT | 84648 | |
| BRYAN, WILLIAM DANIEL | 1601 LAKEWOOD DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| BRYANT, BOBBIE J | PO BOX 6545 | | | | JACKSONVILLE | AR | 72078-6545 | |
| BRYANT, CHARLINE | PO BOX 902 | | | | CARLISLE | AR | 72024-0902 | |
| BRYANT, CONNIE L. | 300 S. HOSPITAL APT 104 | | | | JACKSONVILLE | AR | 72076 | |
| BRYANT, JAMES A | 101 MAGNOLIA CIRCLE | | | | LONOKE | AR | 72086 | |
| BRYANT, JAMES A | 101 MAGNOLIA CIR | | | | LONOKE | AR | 72086-3808 | |
| BRYANT, JANIE M | 420 E HOLLY ST | | | | LONOKE | AR | 72086-3539 | |
| BRYANT, MARY L | 2730 LASTER RD | | | | ENGLAND | AR | 72046 | |
| BRYANT, RAYMOND KEITH | 717 OAK COVE LN | | | | MADISON | AL | 35757 | |
| BRYANT, ROBERT QUINCY | 2930 SIMPSON ROAD | | | | ENGLAND | AR | 72046 | |
| BRYANT, TANYA M | P.O. BOX 17501 | | | | N. LITTLE ROCK | AR | 72117 | |
| BRYANT, TONY FRANKLIN | 150 KEEL MTN RD | | | | GURLEY | AL | 35748 | |
| BRYCE BAES | 14 HOEFLER AVENUE | | | | ILION | NY | 13357 | |
| BRYCE WEIL | 421 CLEAR RIDGE RD | | | | UNION BRIDGE | MD | 21791 | |
| BRYCOAT INC | 207 VOLLMER AVENUE | | | | OLDSMAR | FL | 34677 | |
| BRYCOAT INC | RESEARCHING ADDRESS | | | | OLDSMAR | FL | 34677 | |
| BRYERTON, DEBORAH | 304 PRIMO AVE | | | | SHERRILL | NY | 13461 | |
| BRYGIDOWICZ, KEITH | BOX 222 | | | | DOLGEVILLE | NY | 13329 | |
| BRYGIDOWICZ, WALTER | 560 SCHRADER HILL RD | | | | HERKIMER | NY | 13350-6321 | |
| BRYSON INDUSTRIES | 416 ALBERTSON ROAD | | | | THOMASVILLE | NC | 27360 | |
| BTU INTERNATIONAL INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-7065 | |
| BTX AIR EXPRESS | RESEARCHING ADDRESS | | | | SHELTON | CT | 07446 | |
| BUBBAS SOUTHERN BARBECUE | DOLORES A KLINE | 2400 KERR STATION ROAD | | | CABOT | AR | 72023 | |
| BUBLITZ MATERIAL HANDLING INC | 703 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| BUCENEC, JAMES | 175 W MONROE ST | | | | LITTLE FALLS | NY | 13365-1132 | |
| BUCHANAN, JOHN | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| BUCHANAN, JOHN D | 676 WILLIAMSON COUNTY LINE RD | | | | FAIRVIEW | TN | 37062 | |
| BUCHANAN, LARRY | 2615 E CENTER ST | | | | INVERNESS | FL | 34453-4515 | |
| BUCK COMMANDER CO INC | 117 KINGS LANE | | | | WEST MONROE | LA | 71292 | |
| BUCK GARDNER CALLS, LLC | 2129 TROYER AVENUE | | | | MEMPHIS | TN | 38114 | |
| BUCK KNIVES INC | 660 SOUTH LOCHSA STREET | | | | POST FALLS | ID | 83854 | |
| BUCK KNIVES INC. | 660 W. LOSCHA STREET | | | | POST FALLS | ID | 83854 | |
| BUCK, CAROLYN | 2562 THYME WAY | | | | NORTH PORT | FL | 34289-5020 | |
| BUCK, LESLIE A. | 134 SOUTH 4TH AVE | | | | ILION | NY | 13357 | |
| BUCKEYE BUSINESS PRODUCTS | 3830 KELLEY AVE | | | | CLEVELAND | OH | 44114 | |
| BUCKEYE BUSINESS PRODUCTS INC | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44193 | |
| BUCKEYE FASTENERS COMPANY | FASTENER INDUSTRIES INC | 5250 WEST 164TH STREET | | | CLEVELAND | OH | 44142 | |
| BUCKHORN INC | 55 WEST TECHNECENTER DR | | | | MILFORD | OH | 45150 | |
| BUCKHORN, INC. | 24292 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| BUCKINGHAM, LONNIE R | 202 GREG STREET | | | | MAYFIELD | KY | 42066 | |
| BUCKINGHAM, PHYLLIS T. | 706 CAMPGROUND ROAD | | | | CABOT | AR | 72023-0000 | |
| BUCKINGHAM, TERRY L. | 7 ELCAN DRIVE | | | | CABOT | AR | 72023 | |
| BUCKLEY QC FASTENERS INC | 3874 CALIFORNIA ROAD | | | | ORCHARD PARK | NY | 14127-2262 | |
| BUCKMASTER, RICKY J | 30 HARDESTER | | | | CABOT | AR | 72023 | |
| BUCKNER, JANET W | 4629 SOUTH MAIN STREET | | | | WINSTON-SALEM | NC | 27127 | |
| BUCKWATER TIMBER COMPANY | 394 CRESTWOOD DRIVE | | | | MONTICELLO | AR | 71655 | |
| BUD K WORLDWIDE, INC. | 475 US HWY 319 SOUTH | | | | MOULTRIE | GA | 31768 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUDGET AND FINANCE SYSTEMS ACTIVITY | PO BOX 3020 | | | | FALLS CHURCH | VA | 22043 | |
| BUDGET TIME RECORDER, INC. | 623 PLEASANT STREET | | | | LAKE HELEN | FL | 32744 | |
| BUDGET TIME RECORDER, INC. | 767 MCKENZIE ROAD | | | | LAKE HELEN | FL | 32744 | |
| BUD'S GUN SHOP | 4115 LEXINGTON RD | | | | PARIS | KY | 40361 | |
| BUEHLER LTD | 39343 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| BUEHLER LTD | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60673-7828 | |
| BUFFALO BORE | 366 SANDY CREEK ROAD | | | | SALMON | ID | 83467 | |
| BUFFALO BORE AMMUNITION | 366 SANDY CREEK ROAD | | | | SALMON | ID | 83467 | |
| BUFFALO MANUFACTURING | METAL PREPARATIONS CO INC | 752 MILIARY RD | | | BUFFALO | NY | 14207-0955 | |
| BUFFER TECHNOLOGIES | PO BOX 104903 | | | | JEFFERSON CITY | MO | 65110-4903 | |
| BUFORD, VANESSA R | 206 WEST STREET | | | | FULTON | KY | 42041 | |
| BUILDERS INSURANCE GROUP | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31139-0099 | |
| BUILDERS OVERHEAD DOOR SERVICE INC | 1009 W MAIN STREET | | | | BLUE SPRINGS | MO | 64015 | |
| BUILDINGSTARS OF CHARLOTTE | IMPACT VISIONS VENTURES INC | 600 TOWNE CENTRE BLVD, SUITE 104 | | | PINEVILLE | NC | 28134 | |
| BUILT RITE MFG INC | 67088 180TH STREET | | | | CONGER | MN | 56020 | |
| BULK SYSTEMS & SERVICES INC | 1226 FREMAUX AVENUE | | | | SLIDELL | LA | 70458 | |
| BULK SYSTEMS & SERVICES INC | RESEARCHING ADDRESS | | | | SLIDELL | LA | 70459 | |
| BULLARD, GEOFFREY F. | 1010 BRONZE TRAIL | | | | CONWAY | AR | 72034 | |
| BULLBERRY BARREL WORKS LTD | 2430 WEST 350 NORTH | | | | HURRICANE | UT | 84737 | |
| BULLDOG BARRELLS | PO BOX 504684 | | | | SAINT LOUIS | MO | 63150 | |
| BULLET HOLE, INC. | 78 RUTGERS ST | | | | BELLEVILLE | NJ | 07109 | |
| BULLET PROOF SAMPLES LLC | C/O WITKO INC | 9055 W INDUSTRIAL PARKWAY | | | WOLCOTT | IN | 47995 | |
| BULLET WEIGHTS INC | 182 S APOLLO STREET | | | | ALDA | NE | 68810-9643 | |
| BULLET WEIGHTS INC | RESEARCHING ADDRESS | | | | ALDA | NE | 68810 | |
| BULLETIN NEWS LLC | 11190 SUNRISE VALLEY DR, SUITE 100 | | | | RESTON | VA | 20191-4375 | |
| BULLINS, JENNIFER S | 1101 WILKINS STREET | | | | MAYODAN | NC | 27027 | |
| BULLIS, GENE | 905 MEADOW LN | | | | HERKIMER | NY | 13350-2616 | |
| BULLSEYE PRECISION LLC | 2590 S. COMMERCE WAY UNIT E | | | | OGDEN | UT | 84401 | |
| BULLUCK, RAYMOND | PO BOX 385 | | | | SALISBURY CTR | NY | 13454-0385 | |
| BULOVA TECHNOLOGIES MACHINERY, LLC | 2409 FALKENBURG ROAD | | | | TAMPA | FL | 33619-0915 | |
| BUMPAS, GARY | 211 N ELM ST | | | | BEEBE | AR | 72012-3219 | |
| BUMPUS, BEVERLY A | 14 TOULOUSE CT | | | | LITTLE ROCK | AR | 72215-5547 | |
| BUNAL, JEFFREY S | 705 CURTISS ROAD | | | | LITTLE FALLS | NY | 13365 | |
| BUNCE, MARTHA A | 106 IVES AVE | | | | FRANKFORT | NY | 13340-3500 | |
| BUNCH, ANNIE VICTORIA | 400 SOUTH MAIN | | | | BOAZ | AL | 35956 | |
| BUNCHE, BETTY J | 505 PARKDALE ST | | | | N LITTLE ROCK | AR | 72117-4319 | |
| BUNDY, ROBERT M | 11 SUMMERSET | | | | CABOT | AR | 72023-3969 | |
| BUNDY, SANDRA | 1110 S CHERRY ST | | | | ADA | OK | 74820-8134 | |
| BUNNELL, JERRY CHAD | 165 NORTH 1650 WEST | | | | PLEASANT GROVE | UT | 84062 | |
| BUNNING, DAVID W | 31 TIMBER RIDGE CIR | | | | ARKADELPHIA | AR | 71923-3620 | |
| BUNTING ELECTRIC INC | 10078 BUNTING LOOP | | | | DARDANELLE | AR | 72834 | |
| BUNTING, JAY | 870 REMINGTON DRIVE | PO BOX 700 | | | MADISON | NC | 27025 | |
| BUNTING, JAY | 6002 LOMOND DRIVE | | | | SUMMERFIELD | NC | 27358 | |
| BUNTON, RODERICK L. | 77 CRAIG DRIVE | | | | LONOKE | AR | 72086 | |
| BURBANK, CODY L | 249 CO RD 524 | | | | ANDERSON | AL | 35610 | |
| BURCH FOOD SERVICES | RESEARCHING ADDRESS | | | | SIKESTON | MO | 63801 | |
| BURCH, CHRISTOPHER T | 7261 STATE ROUTE 80 WEST | | | | MAYFIELD | KY | 42066 | |
| BURCH, SUSAN C | 1700 FOREST AVE #8B | | | | LEXINGTON | MO | 64067 | |
| BURDETT, EDWARD | C/O MONSEES & MAYER P.C. | ATTN: TIMOTHY W. MONSEES | 4717 GRAND AVENUE | SUITE 820 | KANSAS CITY | MISSOURI | 64112 | |
| BURDICK, CHARLES G | 825 MEETING HOUSE RD. | | | | WEST WINFIELD | NY | 13491 | |
| BURDICK, DARRELL E. | 25 S. RICHFIELD ST. | | | | MOHAWK | NY | 13407 | |
| BURDICK, GLORIA M | 25 S RICHFIELD ST | | | | MOHAWK | NY | 13407-1219 | |
| BURDICK, KENDALL | 14 FORGE HILL DR | | | | ILION | NY | 13357-2421 | |
| BURDICK, STEVEN R | 608 W END RD | | | | LITTLE FALLS | NY | 13365-6812 | |
| BUREAU OF ALCHOL, TOBACCO, FIREARMS | ATTN NFA | PO BOX 403269 | | | ATLANTA | GA | | |
| BUREAU OF ALCOHOL, TOBACCO, & FIREARMS | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-9567 | |
| BUREAU OF ALCOHOL, TOBACCO, & FIREAR | ATTN: NFA | PO BOX 371970 | | | PITTSBURGH | PA | 15250-7970 | |
| BUREAU OF ATF | ATTN: NFA | | | | ATLANTA | GA | | |
| BUREAU OF ATF | PO BOX 409567 | | | | ATLANTA | GA | | |
| BUREAU OF ENGRAVING & PRINTING | ACCOUNTING DIVISION - OFM | 14TH & C STS, SW | | | WASHINGTON | DC | 20228 | |
| BUREAU OF ENGRAVING & PRINTING | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| BUREAU OF FINANCE | PO BOX 60231 | | | | WASHINGTON | DC | 20039-0231 | |
| BUREAU OF INDIAN AFFAIRS | ALBUQUERQUE ACCOUNTING OPERATIONS | 1001 INDIAN SCHOOL ROAD, NW | | | ALBUQUERQUE | NM | 87104 | |
| BUREAU OF INDIAN AFFAIRS | ROCKY MOUNTAIN REGIONAL OFFICE | 316 N. 26TH ST, RM 4418 | | | BILLINGS | MT | 59101-1397 | |
| BUREAU OF INDIAN AFFAIRS/US GOV'T | COLORADO RIVER INDIAN TRIBES | RT. 1 BOX 23-B | | | PARKER | AZ | 85344 | |
| BUREAU OF INDIAN AFFAIRS/US GOV'T | OFFICE OF LAW ENFORCEMENT SVCS | PO BOX 66 | | | ALBUQUERQUE | NM | 87103 | |
| BUREAU OF LAND MGMT | BLM-FA NATIONAL INTERAGENCY FIRE CE | 3833 S. DEVELOPMENT AVENUE | | | BOISE | ID | 83705 | |
| BUREAU OF LAND MGMT | PO BOX 12000 | | | | RENO | NV | 89515 | |
| BUREAU OF WORKER'S COMPENSATION | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44101-6492 | |
| BURGER, LANCE W | 36 MICHIGAN AVENUE | | | | ILION | NY | 13357 | |
| BURGER, MARK | 4670 PLEASANT RUN | | | | BENTON | AR | 72019 | |
| BURGER, MICHAEL P | 7 TODDY LANE | | | | POUGHKEEPSIE | NY | 12603 | |
| BURGESS, DICKIE R | 5835 STATE ROUTE 339 SOUTH | | | | MAYFIELD | KY | 42066 | |
| BURGESS, DOMINIQUEKO | 856 MONROE NUNLEY | | | | TONEY | AL | 35773 | |
| BURGETT, MICHAEL EDWARD | 606 ROUNDTOP RD | | | | FALKVILLE | AL | 35622 | |
| BURK, CARLA J | 403 EAST ELM STREET | | | | HARDIN | MO | 64035 | |
| BURK, DEBBRA | 734 NEBO RD | | | | NEW HOPE | AL | 35670 | |
| BURKE, FAITH C | 4100 ROYAL OAK DR | | | | N LITTLE ROCK | AR | 72116-6479 | |
| BURKETT, BARBARA | 302 MOBILE ST | | | | ILION | NY | 13357-4008 | |
| BURLEIGH, DAVID | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| BURLEIGH, DAVID TYLER | 107 PARKSIDE DR | | | | MADISON | AL | 35758 | |
| BURLEY, NICHOLAS S | 820 LONGBOW DR SW | | | | DECATUR | AL | 35603 | |
| BURLING, JAMES E | 31 W. PROSPECT ST. | | | | ILION | NY | 13357 | |
| BURLINGTON FINANCE CENTER | ATTN: ICE-OFTP | PO BOX 1620 | | | WILLISTON | VT | 05495-1620 | |
| BURN BRITE METALS | RESEARCHING ADDRESS | | | | SYRACUSE | NY | 13206 | |
| BURNETT, GARY ALLEN | 705 BARROW DR. | | | | PINE BLUFF | AR | 71601 | |
| BURNETT, LARRY M | 613 SORRELLS DR | | | | JACKSONVILLE | AR | 72076-5229 | |
| BURNS, CHARLES | 1166 PARDEEVILLE RD | | | | COLD BROOK | NY | 13324-3206 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BURNS, EDWIN G | 1809 SARATOGA DR | | | | NORTH LITTLE ROCK | AR | 72116 | |
| BURNS, JERRY J | 11247 SAN JOSE BLVD APT 1906 | | | | JACKSONVILLE | FL | 32223-7935 | |
| BURNS, JOHN A | 204 1ST AVE. | | | | FRANKFORT | NY | 13340 | |
| BURNS, PAUL S | 4039 ROCHESTER CIRCLE | APT. B | | | SPRINGDALE | AR | 72764 | |
| BURNSIDE, JOYCE M. | 421 OTSEGO ST | | | | ILION | NY | 13357-2529 | |
| BURNSIDE, ROBBYE L | 315 COBRA CV | | | | AUSTIN | AR | 72007-8104 | |
| BURRELL A. FLETCHER | 252 HUNTINGTON LANE | | | | CABOT | AR | 72023 | |
| BURRESS, JOHN M | 523 S. FRANKFORT STREET | | | | FRANKFORT | NY | 13340 | |
| BURRILL, MARK | 156 CURTISS RD. | | | | LITTLE FALLS | NY | 13365 | |
| BURRIS COMPANY INC | 331 E 8TH STREET | | | | GREELEY | CO | | |
| BURRIS, DARRELL | 340 MURDOCH RD | | | | ATKINS | AR | 72823 | |
| BURRIS, JEANETTE I | 1501 PINE CREST DR. | | | | JACKSONVILLE | AR | 72076 | |
| BURRITT, LENNA E | 8 GRAMPIAN RD APT 57 | | | | LIVERPOOL | NY | 13090-4053 | |
| BURROUGHS, RANDY HEATH | 17963 EZELL STREET | | | | ATHENS | AL | 35611 | |
| BURROW, CATHY D | 419 WOODLAWN DR | | | | LONOKE | AR | 72086-3835 | |
| BURROWS, CHARLES PARKER | 17 FLINTWOOD DR | | | | LITTLE ROCK | AR | 72227 | |
| BURST MACHINERY CO | 16 N GORE AV | | | | SAINT LOUIS | MO | 63119 | |
| BURST MACHINERY CO | 16 N GORE AVE | | | | SAINT LOUIS | MO | 63119 | |
| BURT PROCESS EQUIPMENT INC | 100 OVERLOOK DRIVE | | | | HAMDEN | CT | 06907 | |
| BURT, KATHLEEN M | 238 SECOND STREET | | | | ILION | NY | 13357 | |
| BURTON, APRIL NAKISHA | 417 10TH AVE SW | | | | DECATUR | AL | 35601 | |
| BURTON, DAMON J | 1074 MEADOWS EDGE DR. | | | | ALEXANDER | AR | 72002 | |
| BURTON, JOHN A | 330 WHITE CREEK ROAD | | | | NEWPORT | NY | 13416 | |
| BURTON, KEITH W | 20 HANCOCK STREET | | | | LITTLE FALLS | NY | 13365 | |
| BURTON, NANCY L | 4342 ACME RD | | | | ILION | NY | 13357-5002 | |
| BURTON, ORVAL | 618 EDINBURGH CT | | | | JACKSONVILLE | AR | 72076-3434 | |
| BURWELL, GEORGIA A | 409 CHARLES ARBORS LN | | | | NEW CASTLE | DE | 19720-8762 | |
| BUSCIO, ROBERT F | 26 WISHING WELL | | | | CABOT | AR | 72023 | |
| BUSH, DAVID J | PO BOX 5023 | | | | JACKSONVILLE | AR | 72078-5023 | |
| BUSHEY, LARRY C | 14 ALLEN ST | | | | MADISON | AL | 35758 | |
| BUSHMASTER DEALER EXPORT | CREDIT CARD | PO BOX 700 | | | MADISON | NC | 27025-0700 | |
| BUSHMASTER & ASSOCIATES | RESEARCHING ADDRESS | | | | | | | |
| BUSHMASTER & ASSOCIATES | VILLA D64, AL HAMRA VILLAGE | | | | RAS AL KHAIMAH, | | | UNITED ARAB EMIRATES |
| BUSHMASTER WEB ORDERS | PO BOX 700 | | | | MADISON | NC | 27025-0700 | |
| BUSHNELL | 135 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60674-1551 | |
| BUSHNELL CORPORATION | DEPT 1551 | 135 S LASALLE ST | | | CHICAGO | IL | 60674-1551 | |
| BUSHNELL INC | RESEARCHING ADDRESS | | | | MINNEAPOLIS | MN | 55486-0365 | |
| BUSHNELL OUTDOOR PRODUCTS | 9200 CODY | | | | OVERLAND PARK | KS | | |
| BUSINESS COMMUNICATIONS OF MAINE | PMB# 148 | 126 WESTERN AVE | | | AUGUSTA | ME | 01606 | |
| BUSINESS DATA SERVICE, INC | RESEARCHING ADDRESS | | | | GREENSBORO | NC | 27402 | |
| BUSINESS WIRE, INC | DEPT 34182 | | | | SAN FRANCISCO | CA | 94139 | |
| BUSSEY, DENNIS W | 2861 STATE ROUTE 8 | | | | COLD BROOK | NY | 13324 | |
| BUSSEY, KAYLA E | 150 LOVERS LEAP RD | | | | LITTLE FALLS | NY | 13365 | |
| BUSSING WHOLESALE BAIT & TACKLE | 5901 25 1/2 MILE RD | | | | HOMER | MI | 49245 | |
| BUSTARDE, JENNIFER N | 1014 A STUCKEY RD., | | | | CABOT | AR | 72023 | |
| BUTERA, DOROTHY A | 580 MAIN ST | | | | COLD BROOK | NY | 13324-1902 | |
| BUTLER BROS SUPPLY DIVISION INC | 2001 LISBON ST | | | | LEWISTON | ME | 02915 | |
| BUTLER COUNTY SHERIFF | RESEARCHING ADDRESS | | | | MORGANTOWN | KY | 42261 | |
| BUTLER, BRADLEY W | 103 REYNOLDS | | | | CORDER | MO | 64021 | |
| BUTLER, BRANT NOEL | 811 RIVER LANDING BLVD. SW | | | | MADISON | AL | 35756 | |
| BUTLER, CHARLES WAYNE | 445 OAK MANOR DR SW | | | | CULLMAN | AL | 35055 | |
| BUTLER, CHRISTOPHER R | 501 3RD STREET | | | | FULTON | KY | 42041 | |
| BUTLER, ELIZABETH J | PO BOX 247 | | | | RICHFLD SPGS | NY | 13439-0247 | |
| BUTLER, GEORGE | 3411 EUCLID CIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| BUTLER, JAMES M | 522 FOLTS RD. | | | | HERKIMER | NY | 13350 | |
| BUTLER, JASON L | 200 WEST 12TH ST TRAILER #24 | | | | HIGGINSVILLE | MO | 64037 | |
| BUTLER, MARJORIE | 207 CRUTCHER CIRCLE | | | | ATHENS | AL | 35611 | |
| BUTLER, NORRIS & GOLD | 254 PROSPECT AVENUE | | | | HARTFORD | CT | 08830 | |
| BUTLER, RICHARD | 157 FOLTS RD | | | | HERKIMER | NY | 13350-4001 | |
| BUTLER, RICHARD N | 1 NEWTON ST. | | | | MOHAWK | NY | 13407 | |
| BUTLER, SNOW, O'MARA, STEVENS | PO BOX 6010 | | | | RIDGELAND | MS | 39158 | |
| BUTLER, SNOW, O'MARA, STEVENS& CANNADA, PLLC | PO BOX 6010 | | | | RIDGELAND | MS | 39158 | |
| BUTTACAROLI, PAUL L | 526 S. FRANKFORT ST. APT. 2 | | | | FRANKFORT | NY | 13340 | |
| BUTTACAROLI, PETER J | 342 OTSEGO ST | | | | ILION | NY | 13357 | |
| BUTTERFIELD, KASSIE D | 402 SOUTH 26TH ST | | | | LEXINGTON | MO | 64067 | |
| BUTTON SLING | 28910 EAST 8ETH COURT | | | | GRAIN VALLEY | MO | 64029 | |
| BUVW COVERINGS INC | 4462 BOEING DR | | | | ROCKFORD | IL | 61109 | |
| BUYERS MARKET LLC | 1325 CHASTAIN ROAD, SUITE 400B | | | | KENNESAW | GA | 30144 | |
| BUZAID, EMILE | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| BUZAID, EMILE | 5005 TOLL ROAD COURT | | | | THOMPSON'S STATION | TN | 37179 | |
| BUZZARD, WILLIAM K | 161 GARLAND RD | | | | CHARLESTON | ME | 04422-3203 | |
| BWAY CORP | 1601 VALDOSTA HIGHWAY | | | | HOMERVILLE | GA | 31634 | |
| BWAY CORPORATION | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30374-1163 | |
| BYASSEE, ERIC D | 305 WALKER STREET | | | | CLINTON | KY | 42031 | |
| BYNUM, GENEVA S | 5695 AR HWY 89 SOUTH | | | | CABOT | AR | 72023-0000 | |
| BYRD WELDING & FABRICATION INC | 420 NORTH COBB PARKWAY | | | | MARIETTA | GA | 30062 | |
| BYRD, GWENDOLYN A | 2408 N MADISON ST | | | | WILMINGTON | DE | 19802-3438 | |
| BYRD, REGINALD S | 144 HILLMOUNT DRIVE | | | | MAYFIELD | KY | 42066 | |
| BYROM, COURTNEY MARIE | 1802 TAYLOR ST. | | | | LEXINGTON | MO | 64067 | |
| C & C FABRICATION COMPANY INC | 30 FABRICATION ROAD | | | | LACEYS SPRING | AL | 35754 | |
| C & C SOFTWARE | RESEARCHING ADDRESS | | | | DALLAS | TX | 75356-0008 | |
| C & H DISTRIBUTORS LLC | 22133 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| C & H DISTRIBUTORS, LLC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673-1133 | |
| C & I ELECTRONICS COMPANY INC | 1700 NORTH LAFAYETTE AVENUE | | | | EVANSVILLE | IN | 47711 | |
| C A I / CENTURY ARMS | CENTURY INTL ARMS INC | 236 BRYCE BOULEVARD | | | GEORGIA | VT | 05454-5529 | |
| C E BRADLEY LABORATORIES | RESEARCHING ADDRESS | | | | BRATTLEBORO | VT | 08873 | |
| C FORBES INC | 12830 WEST CREEK PKWY, SUITE G | | | | RICHMOND | VA | 23238 | |
| C I HAYES INC | 310 STATE ROAD | | | | SAINT MARYS | PA | 15857 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| C O P S | CONCERNS OF POLICE SURVIVORS INC | 846 OLD SOUTH 5 | | | CAMDENTON | MO | 65020 | |
| C PRODUCTS DEFENSE INC | 6115 31ST STREET EAST | | | | BRADENTON | FL | 34203 | |
| C PRODUCTS LLC | 6115 31ST STREET EAST | | | | BRADENTON | FL | 34203 | |
| C W HAYDEN | PO BOX 1030 | | | | AUBURN | ME | 04038 | |
| C&E SALES INC | 677 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| C&F CONSULTING ENGINEERING, PC | 420 NORTH BROADWAY | | | | WHITE PLAINS | NY | 10604 | |
| C&H DISTRIBUTORS INC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673-1133 | |
| C&H DISTRIBUTORS INC. | RESEARCHING ADDRESS | | | | MILWAUKEE | WI | 53214-0770 | |
| C&H DISTRIBUTORS INC. | RESEARCHING ADDRESS | | | | MILWAUKEE | WI | 53288-0031 | |
| C&P CARPETS & ENTERPRISES INC | 8111 HWY 107 | | | | SHERWOOD | AR | 72120 | |
| C&S CORPORATION LTD | 4TH FL C&S BUILDING 130-9 | | | | SAMSEONG-DONG | | 0 | NORTH KOREA |
| C&S TECHNICAL RESOURCES, INC | 499 COL EILEEN COLLINS BLVD | | | | SYRACUSE | NY | 13212 | |
| C.A.C. ASSOCIATES INC. | 136 LAZOR ROAD, PO BOX 566 | | | | EBENSBURG | PA | 15931-0566 | |
| C.S.C. FORCE MEASUREMENT INC | PO BOX 887 | | | | AGAWAM | MA | 01001-0887 | |
| C7 DATA CENTERS, INC. | 14850 PONY EXPRESS DRIVE | | | | BLUFFDALE | UT | 84065 | |
| CA DEPT OF CORR & REHAB | ATTN: ACCTS PAYABLE | PO BOX 12050 | | | BAKERSFIELD | CA | 93389 | |
| CA DEPT OF CORR & REHAB | ATTN: ACCTS PAYABLE | PO BOX 187018 | | | SACRAMENTO | CA | 95818 | |
| CA DEPT OF CORR & REHAB | ATTN: ACCTS PAYABLE | PO BOX 4147 | | | STOCKTON | CA | 95204-0147 | |
| CA DEPT OF CORR & REHAB | ATTN: ACCTS PAYABLE | PO BOX C5282 | | | EL CENTRO | CA | 92244 | |
| CA SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | |
| CABELAS | 812 13TH AVE | | | | SIDNEY | NE | 69160 | |
| CABELAS CANADA | 25 DE BAETS STREET | | | | WINNIPEG | MB | R2J 4G5 | CANADA |
| CABELA'S INC | ATTN: ACCTS RECEIVABLE DEPT | | | | SAINT LOUIS | MO | 63195-9012 | |
| CABELA'S INC | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63195-9012 | |
| CABELA'S MKTG & BRAND MGT INC | ATTN: ACCOUNTS RECEIVABLE DEPT | | | | SAINT LOUIS | MO | 63195-9012 | |
| CABELA'S WHOLESALE LLC | ACCOUNTS PAYABLE | P.O. BOX 277 | | | SIDNEY | NE | 69162 | |
| CABIN CREATIONS | TRUDY PISCIONE | 1157 US HIGHWAY 20 | | | WEST WINFIELD | NY | 13491 | |
| CABINETS FOR LES | 2941 E SOMERSET DR | | | | SPANISH FORK | UT | 84660 | |
| CABLE, SALLY | 1111 ELIZABETHTOWN RD | | | | ILION | NY | 13357-3725 | |
| CABLEVISION LIGHTPATH, INC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-6111 | |
| CABOT CHAMBER OF COMMERCE | RESEARCHING ADDRESS | | | | CABOT | AR | 72023 | |
| CABOT GUNS | 300 N. PIKE RD | | | | SARVER | PA | 16055 | |
| CABOT OUTDOORS | 901 S. PINE HWY. 89 SOUTH | | | | CABOT | AR | 72023 | |
| CABOT OUTDOORS | 901 SOUTH PINE | | | | CABOT | AR | 72023 | |
| CAD/CAM SOLUTIONS INC | 2336 WISTERIA DRIVE SUITE 520 | | | | SNELLVILLE | GA | 30078 | |
| CADD EDGE | ONE RESEARCH DRIVE | | | | WESTBOROUGH | MA | 02915 | |
| CADD GRAPHICS | 7724 CHAPEL HILL ROAD | | | | RALEIGH | NC | 27607 | |
| CADE PATTERSON | 2408 TECH CENTER PKWY UNIT 150 | | | | LAWRENCEVILLE | GA | 30043 | |
| CADEX | 755 MONTRICHARD | | | | ST JEAN QUEBEC | PQ | J2X 5K8 | CANADA |
| CADIMENSIONS, INC. | 6310 FLY RD. | | | | EAST SYRACUSE | NY | 13057 | |
| CADY, ROBERT B | C/O CLAY DANIEL WALTON ADAMS, PLC | ATTN: THEODORE WALTON | 462 S. 4TH STREET | MEIDINGER TOWER, SUITE 101 | LOUISVILLE | KENTUCKY | 40202 | |
| CAG ELECTRICAL COMPANY INC | 375 MATHER STREET | | | | HAMDEN | CT | 06514 | |
| CAGE, QUINTON A | 13516 HANSFIELD CIRCLE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| CAGEN CARTER | RESEARCHING ADDRESS | | | | MONA | UT | | |
| CAGLE, LYNN B | 3689 HIGHWAY 267 SOUTH | | | | BEEBE | AR | 72012-0000 | |
| CAGWIN, ROBERT A | 31 CAVALLI STREET | | | | DOLGEVILLE | NY | 13329 | |
| CAHAN, PAUL L | 3740 FRINGETREE LN | | | | MELBOURNE | FL | 32940-1534 | |
| CAHILL GORDON & REINDEL LLP | EIGHTY PINE STREET | | | | NEW YORK | NY | 10005-1702 | |
| CAHILL GORDON & REINDEL, LLP | 80 PINE ST. | | | | NEW YORK | NY | 10005 | |
| CAIRO CZ SPOL S.R.O. | LUBINA 1952 | | | | FRENSTAT POD RADHOSTEM | | 744 01 | CZECH REPUBLIC |
| C-A-L- RANCH STORES COMPANIES, INC. | PO BOX 1866 | | | | IDAHO FALLS | ID | 83403-1866 | |
| CALAFRANCESCO, ROY | 248 TIMMERMAN RD | | | | LITTLE FALLS | NY | 13365-3221 | |
| CALAHAN, DORTEZ D | 4110 WILBUR DR. | | | | LITTLE ROCK | AR | 72206 | |
| CALDER, DANIEL P | 472 BROCKWAY ROAD | | | | FRANKFORT | NY | 13340 | |
| CALDER, ELIZABETH A | 660 BURT ROAD | | | | LITTLE FALLS | NY | 13365 | |
| CALDWELL, GARRETT W | 2574 MEADOW DR | | | | STURGIS | SD | 57785 | |
| CALDWELL, RICHARD | 255 CALDWELL RD | | | | FRANKFORT | NY | 13340-5803 | |
| CALDWELL, SCOTTY AMOS | 14474 SLOAN RD | | | | ATHENS | AL | 35613 | |
| CALDWELL, VALERIE D | 1907 MORNINGVIEW | | | | UNION | TN | 38261 | |
| CALENDAR CO-OP CENTER | 1000 HWY 4 SO. | | | | SLEEPY EYE | MN | 56085 | |
| CALENDAR CO-OP CENTER | DBA NORWOOD PROMOTIONAL PROD., LLC | | | | BOSTON | MA | 02284-4619 | |
| CALENZO, MARK A | 508 S. FRANKFORT ST. | | | | FRANKFORT | NY | 13340 | |
| CALHOUN, DANIEL W | 341 MARY ST. | | | | FRANKFORT | NY | 13340 | |
| CALHOUN, DOUGLAS E | 1583 STATE HIGHWAY 166 | | | | COOPERSTOWN | NY | 13326 | |
| CALHOUN, KENYA E | 13 BRISTOL DRIVE | | | | CABOT | AR | 72023 | |
| CALIBRATION & CONTROLS INC | 1156 SALEM ROAD | | | | BENTON | AR | 72019 | |
| CALIBRATION SOLUTIONS LLC | 615 W 9400 S #116 | | | | SANDY | UT | 84070 | |
| CALIFORNIA * STATE OF | DIV OF DISBURSEMENTS | PO BOX 1019 | | | SACRAMENTO | CA | 94296 | |
| CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | |
| CALIFORNIA SILKSCREEN | 1507 PLAZA DEL AMO | | | | TORRANCE | CA | 90501 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| CALIFORNIA STATE DISBURSEMENT UNIT | RESEARCHING ADDRESS | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| CALIFORNIA TORQUE PRODUCTS INC | 13388 MONTE VISTA AVE | | | | CHINO | CA | 91710 | |
| CALIGUIRE, VICTOR F | 10 CLINTON ST | APT 104 | | | WHITESBORO | NY | 13492-1529 | |
| CALKIN, KIMBERLY L | 17 VIOLET LN | | | | CABOT | AR | 72023 | |
| CALKIN, WILLIAM B | 58 WRIGHT CIRCLE | | | | JACKSONVILLE | AR | 72076 | |
| CALL, DEBORAH A | 28 JOHN ST | | | | MOHAWK | NY | 13407-1404 | |
| CALL, SANDRA | 540 OHIO CITY RD | | | | COLD BROOK | NY | 13324-3900 | |
| CALL, VIRGINIA | PO BOX 44 | | | | SALISBURY CTR | NY | 13454-0044 | |
| CALLAGHAN, OLIVER M | 79 JOHN ST. | | | | ILION | NY | 13357 | |
| CALLAHAN, JARED | 1531 OAK LEA RD SW | | | | DECATUR | AL | 35603 | |
| CALLES JR, CIRO | PO BOX 591 | | | | BEEBE | AR | 72012-0591 | |
| CALLIE HILLMAN | 948 HWY 13 S | | | | CARLISLE | AR | 72024 | |
| CALLIHAN, JOHN E | PO BOX 10 | | | | LONOKE | AR | 72086-0010 | |
| CALSOURCE INC | 1005 W. FAYETTE ST., SUITE 4D | | | | SYRACUSE | NY | 13204 | |
| CALUMET CITY | 204 PULASKI RD | | | | CALUMET CITY | IL | 60409 | |
| CALUMET LUBRICANTS CO., L.P. | 2780 WATERFRONT PKWY DR.,SUITE 200 | | | | INDIANAPOLIS | IN | 46214 | |
| CALUMET SHREVEPORT LUBRICANTS & WAXES, LLC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-4322 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALVA, DAVID | 122 PRAIRIE LN | | | | AUSTIN | AR | 72007-8834 | |
| CALVA, DENNIS | 310 HARRISON ST | | | | CARLISLE | AR | 72024-9440 | |
| CALVA, TIMOTHY D | 106 BENNETT DR. | | | | CARLISLE | AR | 72024 | |
| CALVARY ARMS CORP | 723 W COMMERCE AVE STE A | | | | GILBERT | AZ | 85233 | |
| CALVERT, RAYMOND | 840 SNAKE ISLAND RD | | | | CARLISLE | AR | 72024-8703 | |
| CAM DEVELOPMENT & MICRO COMPONENTS INC | 84 8LISSVILLE ROAD | | | | HYDEVILLE | VT | 04092 | |
| CAMARATA, JOSEPH M | 133 COUNTRY MEADOWS DR | | | | FRANKFORT | NY | 13340-5306 | |
| CAMBIO SERVICES LLC | 4607 LAKEVIEW CYN RD #458 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| CAMBRIDGE DIAGNOSTIC PRODUCTS INC | 6880 NW 17TH AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| CAMBRIDGE INC | 105 GOODWILL ROAD | | | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE INC | RESEARCHING ADDRESS | | | | CAMBRIDGE | MD | 21613-0399 | |
| CAMBRIDGE VALLEY MACHINING INC | 28 TERRY LANE | | | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE VALLEY MACHINING, INC. | PO BOX 160 | | | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE-LEE INDUSTRIES LLC | 5390-C EAST PONCE DELEON AVENUE | | | | STONE MOUNTAIN | GA | 30083 | |
| CAMBRIDGE-LEE INDUSTRIES LLC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-6315 | |
| CAMDEX INC | ROBERT LEICH | 2330 ALGER DRIVE | | | TROY | MI | 48083 | |
| CAMERON BLACK | 1753 MERIWETHER LN | | | | WOODLAND | WA | 98674-8137 | |
| CAMERON, SHERRY BREWER | 107 FEATHERSTONE LANE | | | | OWENS CROSS ROADS | AL | 35763 | |
| CAMFIVE USA LLC | 1629 PRIME CT - SUITE 700 | | | | ORLANDO | FL | 32809 | |
| CAMFOUR INC | 65 WESTFIELD IND PARK ROAD | | | | WESTFIELD | MA | 01085-1693 | |
| CAMFOUR LLC | 65 WESTFIELD INDUSTRIAL PARK ROAD | | | | WESTFIELD | MA | 01085 | |
| CAMFOUR, INC.; CAMFOUR HOLDING, LLP, A/K/A | ATTN: GENERAL COUNSEL | 65 WESTFIELD INDUSTRIAL PARK ROAD | | | WESTFIELD | MA | 01085-1693 | |
| CAMFOUR, INC.; CAMFOUR HOLDING, LLP, A/K/A | C/O RENZULLI LAW FIRM, LLP | ATTN: SCOTT CHARLES ALLAN, ESQ, CHRISTOPHER RENZULLI, ESQ. | 81 MAIN STREET | #508 | WHITE PLAINS | NY | 10601 | |
| CAMFOUR, INC.;CAMFOUR HOLDING, LLP | ATTN: GENERAL COUNSEL | 65 WESTFIELD INDUSTRIAL PARK ROAD | | | WESTFIELD | MA | 01085-1693 | |
| CAMFOUR, INC.;CAMFOUR HOLDING, LLP | C/O RENZULLI LAW FIRM, LLP | ATTN: SCOTT CHARLES ALLAN, ESQ, CHRISTOPHER RENZULLI, ESQ. | 81 MAIN STREET, #508 | | WHITE PLAINS | NY | 10601 | |
| CAMMERZELL TOOL & DIE WORKS | 1500 145TH STREET, SUITE B | | | | LITTLE ROCK | AR | 72206 | |
| CAMMERZELL TOOL & DIE WORKS INC | 7123 INTERSTATE 30, SUITE 23 | | | | LITTLE ROCK | AR | 72209 | |
| CAMP CAREFREE, INC | 275 CAREFREE LANE | | | | STOKESDALE | NC | 27357 | |
| CAMP PERRY | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| CAMP PERRY JOINT TRAINING CENTER | 1000 LAWRENCE ROAD | | | | PORT CLINTON | OH | 43452-9578 | |
| CAMP PERRY LODGING & CONFERENCE CTR | 1000 LAWRENCE RDBUILDING 600 | | | | PORT CLINTON | OH | 43452-9578 | |
| CAMP, ELAINE P | 7 MARTIN ST. | | | | FORT PLAIN | NY | 13339 | |
| CAMP, OWEN C | 3524 W CAPITAL AVE | | | | LITTLE ROCK | AR | 72205 | |
| CAMPBELL - EWALD | DEPARTMENT LOCKBOX # 7821 | | | | PHILADELPHIA | PA | 19170-7821 | |
| CAMPBELL, CHRISTIN REEVES | 3187 COUNTY ROAD 316 | LOT 12 | | | TRINITY | AL | 35673 | |
| CAMPBELL, EDDIE L | 22 GOODWIN CIR | | | | N LITTLE ROCK | AR | 72117-3914 | |
| CAMPBELL, JACOB MICHAEL | 378 NORTHLAKE DR | | | | MERIDIANVILLE | AL | 35759 | |
| CAMPBELL, JIM | 1905 EGMONT RIDGE WAY | | | | LOUISVILLE | KY | 40245 | |
| CAMPBELL, KADENA L | 1074 MEADOWS EDGE DR | | | | ALEXANDER | AR | 72002 | |
| CAMPBELL, SHIRLEY S | POST OFFICE BOX 718 | | | | CARLISLE | AR | 72024-0718 | |
| CAMPBELL, TERRI L | 112 WORCHESTER LN | | | | HARVEST | AL | 35749 | |
| CAMPBELL, TRENT | 273 COUNTY ROAD 1133 | | | | CULLMAN | AL | 35057 | |
| CAMPBELL, WILLIAM | 313 BRANCH ST | | | | LONOKE | AR | 72086-3023 | |
| CAMPBELL, WILLIAM J | 50 WILDFLOWER LANE | | | | LONOKE | AR | 72086 | |
| CAMPBELL'S MACHINE SHOP INC | 6307 EAST HIGHWAY 60 | | | | GARFIELD | KY | 40140 | |
| CAMPFIRE STORIES | CAMPFIRE MEDIA GROUP | 4426 BUTTERFIELD ROAD | | | CEDAR FALLS | IA | 50613 | |
| CAMPIONE WATER CO LLC | 405 SOUTH WASHINGTON ST | | | | HERKIMER | NY | 13350 | |
| CANADY, JACK EDWARD | 2602 ELKHART DRIVE | | | | LITTLE ROCK | AR | 72204 | |
| CANDLEWOOD SUITES | CW-14903 | 100 ENDEAVOR WAY | | | RADCLIFF | KY | 40160 | |
| CANELLI PRODUCTION SERVICES INC | 2 COUNTRY CLUB CIRCLS - SUITE 107 | | | | MAUMELLE | AR | 72113 | |
| CANIPE, KYLE | 126 JOHN STREET | | | | ILION | NY | 13357 | |
| CANIPE, LUCAS JAMES | 1203 MT. PLEASANT CHURCH ROAD | | | | MOORESBORO | NC | 28114 | |
| CANNON DELIVERY SERVICE INC | 1397 BUFORD BUSINESS BLVD, #100 | | | | BUFORD | GA | 30518 | |
| CANORRO, SUSAN | 153 CHURCH ST. | | | | LITTLE FALLS | NY | 13365 | |
| CANTEEN SERVICES OF CENTRAL ARKANSA | 4001 PRATT REMMEL ROAD | | | | LITTLE ROCK | AR | 72206-3887 | |
| CANTEEN VENDING | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60693-1337 | |
| CANTRELL, RODNEY LANE | 258 BUTTER AND EGG ROAD | | | | HAZEL GREEN | AL | 35750 | |
| CAPCO INC | 1328 WINTERS AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| CAPE ELECTRICAL SUPPLY | 8566 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| CAPES, LARRY | 1222 RD 158 | | | | PINE BLUFFS | WY | 82082-9504 | |
| CAPEX CORP | 2999 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334-4497 | |
| CAPEX CORP | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334-4497 | |
| CAPFINANCIAL PARTNERS, LLC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30353-6850 | |
| CAPITAL FIRE EXTINGUISHER CO | 6100 GETTY DR | | | | NORTH LITTLE ROCK | AR | 72116 | |
| CAPITAL FIRE EXTINGUISHER CO INC | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72124 | |
| CAPITAL IQ, INC. | 55 WATER ST. | | | | NEW YORK | NY | 10040 | |
| CAPITAL ONE CARD SERVICES | 5718 WESTHEIMER | | | | HOUSTON | TX | 77057 | |
| CAPITAL ONE FINANCIAL CORPORATION | 1680 CAPITAL ONE DRIVE | | | | MCLEAN | VA | 22101 | |
| CAPITAL SPORTS & WESTERN WEAR INC | 1092 HELENA AVE | | | | HELENA | MT | 59601 | |
| CAPITAL SPORTS AND WESTERN | 1092 HELENA AVENUE | | | | HELENA | MT | 59601 | |
| CAPITAL TRAILWAYS | CAPITAL MOTOR LINES | 520 N COURT STREET | | | MONTGOMERY | AL | 36104 | |
| CAPITOL CONTAINER CORP | 240 CHURCH STREET, SUITE 2 | | | | ALBANY | NY | 12202 | |
| CAPLUGS | PROTECTIVE INDUSTRIES INC | 2150 ELMWOOD AVENUE | | | BUFFALO | NY | 14207 | |
| CAPLUGS / PROTECTIVE CLOSURES | 3012 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| CAPP INC | 3650 JAMES ST | | | | SYRACUSE | NY | 13206 | |
| CAPP INC | RESEARCHING ADDRESS | | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| CAPRICE, PATRICK | PO BOX 78 | | | | WEST WINFIELD | NY | 13491-0078 | |
| CARBIDE METALS INC. | 176 CHERRY STREET | | | | BLAIRSVILLE | PA | 15717 | |
| CARBIDE PLUS LLC | 1026 WEST FOOTHILL BLVD. | | | | UPLAND | CA | 91786 | |
| CARBIDE-USA LLC | 100 HOME STREET | | | | ELMIRA | NY | 14904 | |
| CARBIDE-USA LLC | RESEARCHING ADDRESS | | | | ELMIRA | NY | 14904 | |
| CARBO FORGE INC | 150 STATE ROUTE 523 | | | | FREMONT | OH | 43420 | |
| CARBONE, THOMAS | 5651 MAPELTON DRIVE | | | | UTICA | NY | 13502 | |
| CARCONE, BARRY E | 422 HOMESTEAD DR. | | | | UTICA | NY | 13502 | |
| CARDENAS, CASIDY RYAN | 511 SOUTH BROWN ST | | | | BOGARD | MO | 64622 | |
| CARDENAS, ROBERT L | 206 NORTH MAPLE | | | | CARROLLTON | MO | 64633 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARDINAL BRASS & ALUMINUM CO., INC. | PO BOX #369 | | | | DEKALB | IL | 60115 | |
| CARDINAL CARRYOR INC | 1055 NEW GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| CARDINAL CONVEYOR INC | RESEARCHING ADDRESS | | | | SENATOBIA | MS | 38668 | |
| CARDINAL FORGE COMPANY | ATTN: ACCOUNTS RECEIVABLE | PO BOX 567 | | | DEKALB | IL | 60115 | |
| CARDINAL INTEGRATED SYSTEMS | DIV OF CARDINAL CARRYOR, INC | 1055 GRADE LANE | | | LOUISVILLE | KY | 40213-2629 | |
| CARDINAL MACHINERY INC | PO BOX 1000 - DEPT 991 | | | | MEMPHIS | TN | 38148-0991 | |
| CARDINAL PRINTING COMPANY, INC | PO BOX 115 | | | | DENMARK | ME | 04021 | |
| CAREY BALLARD | 2816 HORSEPASTURE PRICE RD | | | | RIDGEWAY | VA | 24148 | |
| CAREY JACKSONVILLE | DBA: EAST COAST TRANSPORTATION | 14125 BEACH BLVD | | | JACKSONVILLE | FL | 32250 | |
| CAREY, JAMES R | 45 THIRD STREET | | | | ILION | NY | 13357 | |
| CAREY, MICHAEL D. | BOX 196, RT. 8 | | | | BRIDGEWATER | NY | 13313 | |
| CARFORA, DAVID | 613 MCGOWAN RD. APT 6 | | | | ILION | NY | 13357 | |
| CARGO SOLUTIONS INC | 850 CHANDLER DRIVE | | | | WEST CHESTER | PA | 19382 | |
| CARINO, EDWARD | 5402 PETERBORO ROAD | | | | ONEIDA | NY | 13421 | |
| CARL B HILDEBRANT | MASSACHUSETTS INSTITUTE OF FIREARMS | 1451 PLUMTREE RD | | | SPRINGFIELD | MA | 04469 | |
| CARL B MURPHY | 4431 KNAUFF RD | | | | DE VALLS BLUFF | AR | 72041 | |
| CARL BERNOSKY | CARL BERNOSKY SHOOTING SPORTS INC | 1031 FOUNTAIN ST | | | ASHLAND | PA | 17921 | |
| CARL C KILBORNE | 17 WOODSTREAM COURT | | | | NEW HARTFORD | NY | 13413 | |
| CARL CARTER | 1347 NORTH 100 EAST | | | | PLEASANT GROVE | UT | 84062 | |
| CARL J. BROWN, JR | OUTDOOR ADVENTURES WORLDWIDE | 232 WOODRIDGE RD. | | | EDGEFIELD | SC | 29824 | |
| CARL R. SHIELD | CRS TECHNICAL SERVICES | 4525 LIMESTONE DRIVE | | | MANLIUS | NY | 13104 | |
| CARL ZEISS INDUSTRIAL METROLOGY LLC | CARL ZEISS INC | 25065 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| CARL ZEISS INDUSTRIAL METROLOGY LLC | CARL ZEISS INC | 6250 SYCAMORE LANE | | | MAPLE GROVE | MN | 55369 | |
| CARL ZEISS OPTICAL INC | RESEARCHING ADDRESS | | | | PETERSBURG | VA | 23803 | |
| CARL ZEISS, INC | DBA: CARL ZEISS MICROSCOPY, LLC | ONE ZEISS DRIVE | | | THORNWOOD | NY | 10594 | |
| CARL, EMA J | 2754 PAINTED ROCK ST | | | | KISSIMMEE | FL | 34758-2520 | |
| CARLISLE, KORY | 3614 AVALON LAKE DR | | | | MADISON | AL | 35756 | |
| CARLOS M. MARTINEZ | 800 MADISON BLVD, STE D102 #301 | | | | MADISON | AL | 35758 | |
| CARLSON WAGONLIT TRAVEL INC | RESEARCHING ADDRESS | | | | MINNEAPOLIS | MN | 55486-0044 | |
| CARLSON, ERIC SCOTT | 274 JACKSON HILL ROAD | | | | CHENANGO FORKS | NY | 13746 | |
| CARLSTROM, JANET | 17 SUNNY ACRES | | | | WALLINGFORD | CT | 06492-0000 | |
| CARLTON FIELDS, P.A. | POST OFFICE BOX 3239 | | | | TAMPA | FL | 33601-3239 | |
| CARLTON-BATES CO | 3600 W 69TH | | | | LITTLE ROCK | AR | 72219 | |
| CARLTON-BATES CO | RESEARCHING ADDRESS | | | | DALLAS | TX | 75267-6182 | |
| CARLYON, JESSICA DIANE | 103 RIVER OAKS DR | | | | MADISON | AL | 35758 | |
| CARMELA TACKETT | 109 N 10TH STREET | | | | DES ARC | AR | 72040 | |
| CARMEN HALL | 168 UNION RD | | | | SOMERVILLE | AL | 35670 | |
| CARMEUSE LIME INC. | 11 STANWIX STREET , 21ST FLOOR | | | | PITTSBURGH | PA | 15222 | |
| CARMICAL, CLIFTON W | 3402 WEST JUSTICE | | | | CABOT | AR | 72023 | |
| CARMICAL, JOE F | 4685 HWY 319 W | | | | AUSTIN | AR | 72007 | |
| CARNRIGHT, RANDY D | 125 1/2 N. BELLINGER ST. APT. A | | | | HERKIMER | NY | 13350 | |
| CARNS, MICHAEL | 966 CORAL DRIVE | | | | PEBBLE BEACH | CA | 93953 | |
| CAROL A. FRANKLIN | 125 AUBURN PARKWAY | | | | ATHENS | GA | 30606 | |
| CAROLINA DIGITAL FORENSICS LLC | SUSAN MCMINN | 7903 MERRICK COURT | | | GREENSBORO | NC | 27409 | |
| CAROLINA HANDLING LLC | 3101 PIPER LANE | | | | CHARLOTTE | NC | 28208 | |
| CAROLINA INDUSTRIAL TRUCKS INC | PO BOX 411391 | | | | CHARLOTTE | NC | 28241 | |
| CAROLINA OFFICE SYSTEMS | 13245 REESE BLVD WEST #130 | | | | HUNTERSVILLE | NC | 28078 | |
| CAROLINA POWER GENERATION INC | 8175 MABE MARSHALL ROAD | | | | SUMMERFIELD | NC | 27358 | |
| CAROLINA SHOOTERS SUPPLY | CSS HOLDINGS, LLC | 4208 SOUTH BOULEVARD, SUITE B | | | CHARLOTTE | NC | 28209 | |
| CAROLINA SPORTING ARMS COMPANY INC | 8055 SOUTH BOULEVARD | | | | CHARLOTTE | NC | 28273 | |
| CAROLINA STALITE | PO BOX 186 | | | | GOLD HILL | NC | 28071 | |
| CAROLINA TRADESHOW DECORATORS LLC | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28222 | |
| CAROLINE, COURTLAND I | 205 RALPH ST | | | | RICHMOND | MO | 64085 | |
| CAROLYN K YEAGER | 334 DICK FINCH ROAD | | | | ROMANCE | AR | 72136 | |
| CAROLYN S. LONG | THE LONG RANGER | 642 WOODVILLE ROAD | | | KEVIL | KY | 42053 | |
| CARON ENGINEERING INC | 1931 SANFORD ROAD | | | | WELLS | ME | 07806 | |
| CARPENTER POWDER PRODUCTS INC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60677-5223 | |
| CARPENTER TECHNOLOGY CORP | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15264-3433 | |
| CARPENTER, DAVID | 7 NORTH OTSEGO | | | | MOHAWK | NY | 13407 | |
| CARPENTER, DONALD R | 187 SPRUCE LAKE RD | | | | LITTLE FALLS | NY | 13365-4323 | |
| CARPENTER, LELAND A | 7763 STATE HWY. 29 | | | | DOLGEVILLE | NY | 13329 | |
| CARPENTER, NICHOLAS | 78 TALLPINE ROAD | | | | HARTSELLE | AL | 35640 | |
| CARPENTER, ROBERT S | 11403 BATESVILLE PIKE | | | | JACKSONVILLE | AR | 72076 | |
| CARPENTER, ROBERT W | 94 GUNCLUB COVE | | | | CABOT | AR | 72023 | |
| CARPENTER, SCOTT | 252 COUNTY HWY. 104 | | | | STRATFORD | NY | 13470 | |
| CARPER, KAREN | 324 N. SAWMILL. RD. | | | | SEARCY | AR | 72143 | |
| CARQUEST | 33 NORTH MAIN STREET | | | | NEPHI | UT | 84648 | |
| CARR LANE MANUFACTURING CO | 4200 CARR LANE CT | | | | SAINT LOUIS | MO | 63119 | |
| CARR, BEVERLY K | 519 COURT ST. | | | | LONOKE | AR | 72086 | |
| CARR, RYAN AND JESSICA | C/O CARR & CARR | ATTN: MICHAEL CARR | 4416 SOUTH HARVARD AVE. | | TULSA | OKLAHOMA | 74135 | |
| CARRADO, NICK | 706 HEALY AVE | | | | ROME | NY | 13440 | |
| CARRIGAN, KENDALL D | PO BOX 451 | | | | LEVAN | UT | 84639 | |
| CARRIGAN, RAYMOND J | 221 1/2 PROSPECT ST | | | | HERKIMER | NY | 13350 | |
| CARRION-ACEVEDO, CARLOS LUIS | P. O. BOX 602 | | | | HUNTSVILLE | AL | 35804 | |
| CARROL DAVANT RAMAGE | 11219 HOPEWELL ROAD | | | | BOAZ | KY | 42027-8434 | |
| CARROLL COUNTY POLICE | 225 NORTH CENTER ST | | | | WESTMINSTER | MD | 21157 | |
| CARROLL, FLOYD K | 1507 E MAIN ST | | | | CABOT | AR | 72023-3127 | |
| CARROLL, MARK S | 700 INDIAN BAY DR. | | | | SHERWOOD | AR | 72120 | |
| CARROLL, SCOTT MICHAEL | 605 DEREK AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| CARROLL, SHARON G | 14706 ROYCE RD | | | | MAUMELLE | AR | 72113 | |
| CARROW, TIMOTHY A | 1315 SOUTHEASTERN AVE. | LOT #18 | | | JACKSONVILLE | AR | 72076 | |
| CARSON, DAVID K | 8514 BERRY PATCH LN | | | | ROLAND | AR | 72135-9002 | |
| CARSON, DEWEY | 1508 ANGIE CT | | | | JACKSONVILLE | AR | 72076-5072 | |
| CARSON, HAROLD J | 307 COUNTRY LANE | | | | RADCLIFF | KY | 40160 | |
| CARTER GUNSMITHING (RARC) | DAVE CARTER | 938 WEST UTAH AVENUE, STE C | | | PAYSON | UT | 84651 | |
| CARTER GUNSMITHING SVCS | 938 WEST UTAH AVE, UNIT C | | | | PAYSON | UT | 84651 | |
| CARTER RECRUITING & ASSOCIATES | 2024 ARKANSAS VALLEY DRI, SUITE 80B | | | | LITTLE ROCK | AR | 72212 | |
| CARTER STENBERG | 3312 12TH STREET SE | | | | SAINT CLOUD | MN | 56304 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CARTER, BILLY | 1306 PINEY CREEK RD E | | | | ROSE BUD | AR | 72137-9603 | |
| CARTER, BRIAN D | 602 WELLINGTON | | | | RICHMOND | MO | 64085 | |
| CARTER, CAGEN | PO BOX 719 | | | | MONA | UT | 84645 | |
| CARTER, CARL | 1347 N 100 E | | | | PLEASANT GROVE | UT | 84062 | |
| CARTER, CHARLES | 154 DIAMOND POINT DR | | | | MAUMELLE | AR | 72113 | |
| CARTER, CHARLOTTE FAYE | 4319 W 16TH ST | | | | LITTLE ROCK | AR | 72204 | |
| CARTER, DANNY | 389 BESANCON ROAD | | | | CABOT | AR | 72023 | |
| CARTER, DOROTHY J | 2300 E 2ND ST | | | | N LITTLE ROCK | AR | 72114-6140 | |
| CARTER, JEWELL D | 40 TIMBER LN | | | | CABOT | AR | 72023-3719 | |
| CARTER, JUSTIN A | PO BOX 501 | | | | SANTAQUIN | UT | 84655 | |
| CARTER, MARIA L | 141 LEISA LANE | | | | STONEVILLE | NC | 27048 | |
| CARTER, PATRICIA W | 19 KIRKLAND DR | | | | CABOT | AR | 72023-9331 | |
| CARTER, TIMOTHY E | P.O. BOX 1517 | 10614 MT. PLEASANT CUTOFF | | | CABOT | AR | 72023 | |
| CARTER'S COUNTRY | DBA/C.S.C. DISTRIBUTION | 6231 TREASCHWIG RD | | | SPRING | TX | 77373 | |
| CARTER'S SERVICE & RECOVERY | TRUST FUND | P. O. BOX 2962 | | | KALISPELL | MT | 59903-2962 | |
| CARTHEN, LAKISHA SHANTAEL | 16812 EVANS RD | LOT #3 | | | ATHENS | AL | 35611 | |
| CARTI FOUNDATION INC | 4 ST VINCENT CIRCLE | | | | LITTLE ROCK | AR | 72205 | |
| CARTWRIGHT, ANGELA THATCH | 15529 MENEFEE ROAD | | | | HARVEST | AL | 35749 | |
| CARVER, CYNTHIA RENE | 170 GREENWOOD DR | | | | MADISON | AL | 35758 | |
| CASA EL CAZADOR | DIR.:AV.COSTANERA CALLE A S/N | | | | SANTA CRUZ | | | BOLIVIA |
| CASANDRA VU | 5591 ROME TABERG RD | | | | ROME | NY | 13440 | |
| CASCO INDUSTRIES INC | 607 WEST 62ND STREET | | | | SHREVEPORT | LA | 71106 | |
| CASCO INDUSTRIES INC | RESEARCHING ADDRESS | | | | SHREVEPORT | LA | 71148-8007 | |
| CASE, MICHAEL A | 306 BOLDEN HUGHEY RD | | | | HAZEL GREEN | AL | 35750 | |
| CASE, SAMANTHA N | 141 JENNI LEIGH DRIVE | | | | AUSTIN | AR | 72007 | |
| CASEY, KYLE A | 1990 LOCAST | | | | ODESSA | MO | 64076 | |
| CASH ON DELIVERY | REMINGTON ARMS COMPANY INC., CO. | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| CASLER, EARLENE M | 2983 STATE RT 168 | | | | MOHAWK | NY | 13407-3525 | |
| CASON, JOHN | 1391 NW ST LUCIE WEST BOULEVARD #121 | | | | PORT SAINT LUCIE | FL | 34986 | |
| CASON, MATTHEW | 1082 ATHERTON LANE | | | | WOODSTOCK | GA | 30189 | |
| CASSADY & COMPANY INC | 652 AXMINISTER DRIVE | | | | FENTON | MO | 63026 | |
| CASSADY & COMPANY INC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72219-2715 | |
| CAST COMPONENTS, LLC | 81 ASHLAND AVE | | | | SOUTHBRIDGE | MA | 01550 | |
| CAST COMPONENTS, LLC | RESEARCHING ADDRESS | | | | SOUTHBRIDGE | MA | 07830 | |
| CAST URETHANE PRODUCTS INC | 1326 ADAMSVILLE INDUSTRIAL PKWY | | | | BIRMINGHAM | AL | 35224 | |
| CAST, HERSCHEL | 3911 N LOOKOUT ST | | | | LITTLE ROCK | AR | 72205-2018 | |
| CASTAWAY RETREAT & LODGE INC | 109 WEST AUSTIN | 109 WEST AUSTIN | | | SEADRIFT | TX | 77983 | |
| CASTELLANO, CHRISTINE | 196 PARADISE ROAD | | | | LITTLE FALLS | NY | 13365 | |
| CASTILE, TERRI L | 3705 PLATEAU ST. | | | | LITTLE ROCK | AR | 72205 | |
| CASTILLA, KATHY M | 48 EAST ST. | | | | ILION | NY | 13357 | |
| CASTILLA, KATHY M | 48 EAST ST | | | | ILION | NY | 13357-1328 | |
| CASTILLO, ROBIN S | 307 CLARK ST | | | | RICHMOND | MO | 64085 | |
| CASTING LOGOS DIRECT LLC | 2845 VIRGINIA AVENUE | | | | COLLINSVILLE | VA | 24078 | |
| CASTLE BLAST N VAC INC | RESEARCHING ADDRESS | | | | CASTLE DALE | UT | 84513 | |
| CASTLE GATE POSSE | 3047 W 600 N | | | | PRICE | UT | 84501 | |
| CASTLE METALS | 11125 METROMONT PARKWAY | | | | CHARLOTTE | NC | 28269 | |
| CASTLE METALS | 23 MIDSTATE DRIVE, SUITE 216 | | | | AUBURN | MA | 06082 | |
| CASTLE METALS | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-3705 | |
| CASTLE SHIRT COMPANY | CASTLE SHIRT COMPANY LLC | 621-C INDENEER DR. | | | KERNERSVILLE | NC | 27284 | |
| CASTLE, APRIL CHRISTINE | 413 S. BENSON ROAD | | | | FRANKFORT | KY | 40601 | |
| CASTLEBERRY, BRONSON B. | 164 CASTLE RD. | | | | AUSTIN | AR | 72007 | |
| CASTLEMAN, COREY A | 3919 BOYDSVILLE ROAD | | | | DRESDEN | TN | 38225 | |
| CATALINA CYLINDERS | 2400 ALUMINUM AVENUE | | | | HAMPTON | VA | 23661 | |
| CATES, BARRY G | 213 DESILVA ST | | | | MINOA | NY | 13116 | |
| CATES, RANDY J | 638 SHILOH RD | | | | MCRAE | AR | 72102 | |
| CATOE, SCOTT ALAN | 320 ACORN GROVE LN SW | | | | HUNTSVILLE | AL | 35824 | |
| CATON, TINA S | 715 OAK ST | | | | WELLINGTON | MO | 64097 | |
| CAUDILL, CHRISTOPHER | 1624 EDMONDSON ST | | | | ALBERTVILLE | AL | 35950 | |
| CAUDLE, DOMINIQUE ASHON | 3514 ROSEDALE DR | | | | HUNTSVILLE | AL | 35810 | |
| CAUSA, LLC | 1811 SARDIS RD. NORTH, SUITE 214 | | | | CHARLOTTE | NC | 28270 | |
| CAUSA, LLC | P. O. BOX 105328 | | | | ATLANTA | GA | 30348-5328 | |
| CAUSEVIC, MIRZA M | 483 VAN ELLIS ROAD | | | | UTICA | NY | 13502 | |
| CAWLEY, PETER J | 416 RUTGER ST. | | | | UTICA | NY | 13501 | |
| CAZER, CHRISTOPHER J | 110 CONTENTIAL DR | | | | MADISON | AL | 35758 | |
| CB SERVIS CENTRUM LTD. | BOREK 473 | | | | BOREK | | 37367 | CZECH REPUBLIC |
| CBP/BORDER PATROL | 8001 LOOCKHEED DR | | | | EL PASO | TX | 79925 | |
| CC METALS AND ALLOYS, LLC | PO BOX 217 | | | | CALVERT CITY | KY | 42029 | |
| CCD INC | DBA CONVEYOR CONCEPT | 2305 WESTBURY DRIVE | | | BENTON | AR | 72015 | |
| CCD, INC. | DBA CONVEYOR CONCEPT | | | | BRYANT | AR | 72089 | |
| CCG TELECOM | COASTAL COMMERCE GROUP LLC | | | | WESTERLY | RI | 04062 | |
| CCI ENVIRONMENTAL SERVICES | CONTAMINANT CONTROL INC | 281 LANE PARKWAY | | | SALISBURY | NC | 28146 | |
| CCD, INC. | CUSTOM DEVELOPMENT CORPORATION | 500 BIC DR. | | | MILFORD | CT | 06824 | |
| CDI CONTRACTORS, LLC | 3000 CANTRELL RD | | | | LITTLE ROCK | AR | 72202 | |
| CDI CONTRACTORS, LLC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| CDNN SPORTS INC | RESEARCHING ADDRESS | | | | ABILENE | TX | 79608 | |
| CDNN SPORTS, INC. | 3501 MAPLE STREET | | | | ABILENE | TX | 79602-7129 | |
| CDV CORPORATION | 5085 27TH AVE. | | | | ROCKFORD | IL | 61109 | |
| CDW | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| CDW COMPUTER CENTERS | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60675-5723 | |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTERS INC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT, LLC | P O BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CE2L | CERTIFIED ENERGY LABS LLC | 324 NORTHWEST CAPITAL DRIVE | | | LEES SUMMIT | MO | 64086 | |
| CECCONI, MICHAEL | 2 E CASLER ST | | | | LITTLE FALLS | NY | 13365-2009 | |
| CECIL FREDI | DBA GUNSTOCK BLANKS, LLC | 2017 PINTO LANE | | | LAS VEGAS | NV | 89106-4018 | |
| CED | RESEARCHING ADDRESS | | | | HARRISBURG | PA | 17105-2552 | |
| CED BALDWIN-HALL | 1206 ERIE STREET | | | | UTICA | NY | 13502 | |
| CED ELECTRIC SUPPLY CO. | 334 E. DIXIE AVE. | | | | ELIZABETHTOWN | KY | 42701 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CED/KEATHLEY-PATTERSON ELEC CO | REGIONAL & CREDIT OFFICES | | | | SHAWNEE MISSION | KS | 66202 | |
| CEDAR FALLS SCHEELS | STORE # 082 | 402 VIKING PLAZA DRIVE | | | CEDAR FALLS | IA | 50613 | |
| CELERANT CONSULTING, INC | 404 WYMAN STREET - SUITE 385 | | | | WALTHAM | MA | 06840 | |
| CELMER, STANLEY | 207 KNOB HILL DRIVE | | | | HAMDEN | CT | 06518-0000 | |
| CEMEX (7010) | BUSINESS SERVICES CENTER | PO BOX 24731 | | | WEST PALM BEACH | FL | 33416-4731 | |
| CEMEX INC | 929 GESSERNER ROAD, SUTIE 1900 | | | | HOUSTON | TX | 77024 | |
| CEMEX, INC | PO BOX 24731 | | | | WEST PALM BEACH | FL | 33416 | |
| CENAIKO EXPO INC | 9697 EAST RIVER ROAD NW | | | | MINNEAPOLIS | MN | 55433 | |
| CENREX SP. Z.O.O. | U1. PODWALE 23 | | | | 00-952 WARSZAWA | | | POLAND |
| CENTER BROACH & MACHINE CO INC | PO BOX 2 | | | | MERIDEN | CT | 06051 | |
| CENTER FOR TOXICOLOGY & | ENVIRONMENTAL HEALTH LLC | 5120 NORTH SHORE DRIVE | | | NORTH LITTLE ROCK | AR | 72118 | |
| CENTER STAGE EVENTS LLC | 1039 LOUISVILLE HIGHWAY | | | | GOODLETTSVILLE | TN | 37072-1126 | |
| CENTERLINE INC | 2110 NORTH ASH | | | | PONCA CITY | OK | 74601 | |
| CENTOFANTI, GINO C | 1023 KATY LN | | | | ALEXANDER | AR | 72002 | |
| CENTORR/VACUUM INDUSTRIES | 55 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062-2126 | |
| CENTORR/VACUUM INDUSTRIES INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-7207 | |
| CENTRACOM | 35 SOUTH STATE | | | | FAIRVIEW | UT | 84629 | |
| CENTRACOM | PO BOX 7 | | | | FAIRVIEW | UT | 84629 | |
| CENTRACOM | RESEARCHING ADDRESS | | | | FAIRVIEW | UT | | |
| CENTRAL ARKANSAS NEWSPAPERS | STEPHENS MEDIA LLC | | | | NORTH LITTLE ROCK | AR | 72115 | |
| CENTRAL DEALERS LIMITED | SHOP G8 JAMES WAREHOUSE MANDEVILLE | | | | MANCHESTER | | | JAMAICA |
| CENTRAL ELECTRIC SUPPLY CO. | 190 NORTH 100 WEST | | | | RICHFIELD | UT | 84701-0815 | |
| CENTRAL LAUNDRY EQUIPMENT, INC. | 1081 COCKLEBUR ROAD | | | | WARD | AR | 72176-0324 | |
| CENTRAL LAUNDRY EQUIPMENT, INC. | RESEARCHING ADDRESS | | | | WARD | AR | 72176-0324 | |
| CENTRAL PACKAGING | RESEARCHING ADDRESS | | | | SEDALIA | MO | 65301 | |
| CENTRAL PARKING SYSTEM INC | 507 MAINSTREAM DRIVE | | | | NASHVILLE | TN | 37228-1208 | |
| CENTRAL PAVING INC | 4247 ACME ROAD | | | | FRANKFORT | NY | 13340 | |
| CENTRAL SECURITY SYSTEMS | 4673 STATE ROUTE 5 | | | | HERKIMER | NY | 13350 | |
| CENTRAL STEEL AND WIRE COMPANY | 3000 WEST 51ST STREET | | | | CHICAGO | IL | 60632 | |
| CENTRAL UTAH TOOL INC | 775 S UNIVERSITY AVENUE | | | | PROVO | UT | 84601 | |
| CENTRO INC | DEPT 532 | | | | MEMPHIS | TN | 38148-0532 | |
| CENTRO INC | RESEARCHING ADDRESS | | | | SHERWOOD | AR | 72116 | |
| CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| CENTURY SECURITY & EVENT STAFFING | CENTURY SECURITY MGMT OF LAS VEGAS | 6421 PINECASTLE BLVD, SUITE 1 | | | ORLANDO | FL | 32809 | |
| CENTURY SPRING CORPORATION | MATHEW WARREN INC | 222 E 16TH ST | | | LOS ANGELES | CA | 90015 | |
| CENTURY SPRING CORPORATION | MATHEW WARREN INC | 231274 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| CENTURY SUN METAL TREATING | CENTURY INC | 2411 W AERO PARK CT | | | TRAVERSE CITY | MI | 49686 | |
| CENTURY TIRE CO. | PO BOX 1318 | | | | PORTLAND | ME | 04062 | |
| CENTURYLINK | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK | PO BOX 4300 | | | | CAROL STEAM | IL | 60197-4300 | |
| CENTURYLINK | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | PO BOX 96064 | | | | CHARLOTTE | NC | 28296-0064 | |
| CENTURYLINK | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK | RESEARCHING ADDRESS | | | | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK | RESEARCHING ADDRESS | | | | SEATTLE | WA | 98111-9255 | |
| CENTURYLINK COMMUNICATIONS LLC | BUSINESS SERVICES | | | | PHOENIX | AZ | 85072-2187 | |
| CERASI, MARCO | 80 BARRINGER RD. | | | | ILION | NY | 13357 | |
| CERASI, MARCO A | 80 BARRINGER RD | | | | ILION | NY | 13357-1425 | |
| CERATIZIT | 11350 STEPHENS DRIVE | | | | WARREN | MI | 48089 | |
| CERATIZIT USA | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07101-3235 | |
| CERBERUS OPERATIONS & ADVISORY CO L | C/O NICOLE BARCA | 875 THIRD AVE | | | NEW YORK | NY | 10022 | |
| CERIO, TIMOTHY | 376 OTSEGO ST. | | | | ILION | NY | 13357 | |
| CERIO, TIMOTHY J | 91 WEST MAIN STREET | | | | MOHAWK | NY | 13407 | |
| CERRO FABRICATED PRODUCTS INC. | 300 TRIANGLE DRIVE | | | | WEYERS CAVE | VA | 24486 | |
| CERRO FABRICATED PRODUCTS LLC | 3668 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0036 | |
| CERRO METAL PRODUCTS | RESEARCHING ADDRESS | | | | BELLEFONTE | PA | 16823 | |
| CERTIFIED HANDLING SYSTEMS | 1125 SOUTH REDWOOD ROAD | | | | SALT LAKE CITY | UT | 84104 | |
| CES AWNING & PATIO COVERS, LLC | MABLE LEAF AWNING & CANVAS | 8100 WARREN RD. | | | SHERWOOD | AR | 72120 | |
| CES ELECTRICAL CONTRACTORS | 66 S 400 E | | | | NEPHI | UT | 84648 | |
| CESPEDES, CATHERINE MADDOX | 6810 CRINER ROAD SE | | | | HUNTSVILLE | AL | 35802 | |
| CHABOT, KEITH D | 251 E STEELE ST | | | | HERKIMER | NY | 13350 | |
| CHACE LEATHER PRODUCTS | PO BOX 847973 | | | | BOSTON | MA | 02284-7973 | |
| CHACKO, COLLINS THOM | 701 OVERLOOK PARK LANE | | | | LAWRENCEVILLE | GA | 30043 | |
| CHAD ASPELIN | 1310 INDUSTRY ROAD | | | | STURGIS | SD | 57785 | |
| CHAD BUNNELL | 49 NORTH SOUTHGATE LOOP | | | | SPANISH FORK | UT | 84660 | |
| CHAFIN, DAVID L | 2815 LENOIR DRIVE | | | | GREENSBORO | NC | 27408 | |
| CHAIN STORE ASSOCIATES | CREDIT CARD ONLY | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| CHAIRATTANA GUNS LTD., PART. | 119 VILLAGE NO. 13, BANGBUA THONG | | | | NONTHABURI PROVINCE | | 11110 | THAILAND |
| CHAIWAT FIREARMS LTD., PART. | 111/1 NAKORN SAWAN RD., WATSOMANAS | | | | BANGKOK | | 10100 | THAILAND |
| CHAMBER OF COMMERCE OF HUNTSVILLE | MADISON COUNTY INC | 225 CHURCH STREET | | | HUNTSVILLE | AL | 35801 | |
| CHAMBER OF COMMERCE OF THE USA | 1615 H ST N W | | | | WASHINGTON | DC | 20062 | |
| CHAMBERLAIN DEVELOPMENT | 1344 N 2835 W | | | | CLINTON | UT | 84015 | |
| CHAMBERLAIN, DONALD | PO BOX 470 | | | | RICHFLD SPGS | NY | 13439-0470 | |
| CHAMBERS, DIANA E. | 315 BRAND STREET | | | | MAYFIELD | KY | 42066 | |
| CHAMBERS, JACKIE LEE | 706 WATER ST | | | | MISSOURI CITY | MO | 64072 | |
| CHAMBERS, KALA R | 118 LYNN RD | | | | EXCELSIOR SPRINGS | MO | 64085 | |
| CHAMBERS, LEAH A | 107 HINSHAW LOOP | | | | DES ARC | AR | 72040 | |
| CHAMBLEE, ALBERT D | 262 ROUND TOP DRIVE | | | | HARVEST | AL | 35749 | |
| CHAMPINE, BARRY | 105 LEGACY DR | | | | MORRILTON | AR | 72110-8958 | |
| CHAMPION EQUIPMENT CORP | 120 MUSHROOM BLVD | | | | ROCHESTER | NY | 14623 | |
| CHAMPION PLUMBING | 3495 STATE ROUTE 45 SOUTH | | | | MAYFIELD | KY | 42066 | |
| CHANDLER, GINGER | 700 DOROTHY FORD LN | APT. 498 | | | HUNTSVILLE | AL | 35824 | |
| CHANDLER, GINGER | 700 DOROTHY FORD LANE | APT 498 | | | HUNTSVILLE | AL | 35801 | |
| CHANDLER, JAMES T | P.O. BOX 20 | | | | DEVALLS BLUFF | AR | 72041 | |
| CHANDLER, MARY R | 507 LOOP ROAD | | | | N LITTLE ROCK | AR | 72120-0000 | |
| CHANDLER, MICHAEL WAYNE | 209 WHITE OAK CIRCLE | | | | CULLMAN | AL | 35057 | |
| CHANDLER, TERESA M | 441 OLD FORT PLAIN ROAD | | | | FORT PLAIN | NY | 13339 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHANEY, JULIE ANN | 216 N 6TH AVE | | | | MAYODAN | NC | 27027 | |
| CHANNEL INTELLIGENCE INC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| CHANNEL PRIME ALLIANCE | 1803 HULL AVENUE | | | | DES MOINES | IA | 50313 | |
| CHANNEL-PRIME ALLIANCE LLC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19178-6566 | |
| CHANNING BETE CO. | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-5897 | |
| CHANNING BETE CO. | RESEARCHING ADDRESS | | | | MILWAUKEE | WI | 53288-0723 | |
| CHANON FIREARMS LTD., PART. | 92 CHAROENKRUNG RD | | | | BANGKOK | | 10200 | THAILAND |
| CHAPMAN, DANNY GEORGE | 7421 HARDY AVE. | | | | RAY TOWN | MO | 64133 | |
| CHAPMAN, DAVID R | 207 YANKEE ROAD | | | | JUDSONIA | AR | 72081 | |
| CHAPMAN, GARY | 97 VENUS DR | | | | NEWARK | DE | 19711-3010 | |
| CHAPTER 13 OFFICE | RESEARCHING ADDRESS | | | | GREENSBORO | NC | 27402-1720 | |
| CHAPTER 13 STANDING TRUSTEE | P. O. BOX 1829 | | | | GREAT FALLS | MT | 59403 | |
| CHARETTE, EDWIN | 1178 DURHAM RD | | | | WALLINGFORD | CT | 06492-2527 | |
| CHARLENE P PRESTON | 816 SYDNEY SHORES CT | | | | GREENSBORO | NC | 27410 | |
| CHARLES A. HIGHT III | 16 WINTERBERRY LANE SE | | | | ROME | GA | 30161 | |
| CHARLES C. BELT | DBA: RIVER CITY PACKAGING | | | | MEMPHIS | TN | 38175 | |
| CHARLES COOKE | 523 WEST LYON FARM DRIVE | | | | GREENWICH | CT | 01845 | |
| CHARLES F. SCHLEGELMILCH | 7717 WHITAKER DRIVE | | | | SUMMERFIELD | NC | 27358 | |
| CHARLES FENG & COMPANY GLOBAL MANUFACTURY & | | | | | | | | |
| TRADING CO LTD | ROOM 1704,UNIT 1,BUILDING 4 | | | | ZHANGJIAGANG CITY | | 215617 | CHINA |
| CHARLES G. CARLISLE | 5814 RIDGE POINT ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| CHARLES GARRETT | SNACK TIME VENDING | 109 RAY STREET | | | ELIZABETHTOWN | KY | 42701 | |
| CHARLES M. GOINS | P. O. BOX 644 | | | | WALLBURG | NC | 27373 | |
| CHARLES P. DAGENFIELD | 20100 MERANDA RD | | | | MAPLEWOOD | OH | 45340 | |
| CHARLES ROSS & SON COMPANY | RESEARCHING ADDRESS | | | | HAUPPAUGE | NY | 11788-0615 | |
| CHARLES S. MCCAMY | 3313 BEACON ST | | | | LEXINGTON | KY | 40513 | |
| CHARLES SKARSALINE | 506 PINEY GROVE RD | | | | HAMPTON | TN | 37658-3702 | |
| CHARLES SOLE | TARHEEL 3 GUN | | | | MEBANE | NC | 27302 | |
| CHARLES W CONGER | 5177 ROUTE 82 SIDELOCK | | | | SALT POINT | NY | 12578 | |
| CHARLES, JAMMIE | 8550 MIDPARK RD APT 101 | | | | DALLAS | TX | 75240-4036 | |
| CHARLES, RUEL J | 224 GARRINGER | | | | LONOKE | AR | 72086 | |
| CHARLESTON, CITY OF | FINANCE/ACCOUNTS PAYABLES | 116 MEETING STREET | | | CHARLESTON | SC | 29401 | |
| CHARLIE HODGDON | 999 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04084 | |
| CHARLIE PALMER GROUP | ATTN: RICHARD FEMENELLA, CFO | 4518 W HACIENDA DR | | | LAS VEGAS | NV | 89118 | |
| CHARLIE'S SPORTING GOODS INC | 8908 MENAUL NE | | | | ALBUQUERQUE | NM | 87112 | |
| CHARLOTTE BLACKMORE | 1280 BROOK COVE RD | | | | WALNUT COVE | NC | 27052 | |
| CHARLOTTE FINANCIAL | TODD GROVIJOHN | 6725 WILLIAM HARRY CT | | | CHARLOTTE | NC | 28211 | |
| CHARLOTTE PAINTER | 825 WOODARD DRIVE | | | | CONWAY | AR | 72034 | |
| CHARLOTTE POLICE DEPARTMENT | ATTN: SGT. KURT COFFMAN | 111 E. LAWRENCE AVENUE | | | CHARLOTTE | MI | 48813 | |
| CHARLOTTE SCALE CO INC | 1510 AMERON DRIVE | | | | CHARLOTTE | NC | 28206-1606 | |
| CHARLOTTE-MECKLENBURG POLICE DEPT | 601 E. TRADE STREET | | | | CHARLOTTE | NC | 28202 | |
| CHARLTON, TYLER ANTHONY | 311 WILSON AVE SE APT #1 | | | | ST. CLOUD | MN | 56303 | |
| CHARMILLES TECHNOLOGIES CORP | 560 BOND ST | | | | LINCOLNSHIRE | IL | 60069 | |
| CHARTER WIRE LLC | A DIV OF CHARTER MANUF CO,INC. | | | | CHICAGO | IL | 60695-2165 | |
| CHARTER WIRE LLC | CHARTER MANUFACTURING COMPANY INC | 3700 WEST MILWAUKEE ROAD | | | MILWAUKEE | WI | 53208 | |
| CHASE BOYDEN YOUNG | RESEARCHING ADDRESS | | | | GUNNISON | UT | 84634 | |
| CHASE, CAROL A | 4320 LIGHTFOOT ST | | | | SPRING HILL | FL | 34609-1932 | |
| CHASSE ET LOISIRS | 9 RUE D'ENTRECASTEAUX | | | | NOUMEA | | 98804 | NEW CALEDONIA |
| CHASTAIN, BRIAN S | 2726 KOKKO DRIVE | | | | SHERWOOD | AR | 72120 | |
| CHATTANOOGA SHOOTING SUPPLIES INC | 2600 WALKER ROAD | | | | CHATTANOOGA | TN | 37421 | |
| CHATTHREADS CORPORATION | 1330 BEACON ST. | | | | BROOKLINE | MA | 01027 | |
| CHATTIN, REBECCA ANGELEE | 1050 GRANDVIEW BLVD | APT 514 | | | HUNTSVILLE | AL | 35824 | |
| CHAUCER ACCESSORIES INC | RESEARCHING ADDRESS | | | | GREENLAND | NH | 03840-0104 | |
| CHAUSSEE, GLADYS A | 157 TOBACCO RD. | | | | DOLGEVILLE | NY | 13329 | |
| CHEAPER THAN DIRT | 2524 NE LOOP 820 | | | | FORT WORTH | TX | 76106 | |
| CHECCA, GABRIELLE E | 1728 MOOREFIELD RD. | | | | DANBURY | NC | 27016 | |
| CHECK-MATE INTERNATIONAL PRODUCTS | VENDOR | 370 WYANDANCH AVENUE | | | WEST BABYLON | NY | 11704 | |
| CHEEK, WILLIAM | 132 MAGGIE BELL LN | | | | HUNTSVILLE | AL | 35811 | |
| CHEELY CUSTOM GUNWORKS LLC | 3300 WARNER RD | | | | HOWELL | MI | 48855 | |
| CHELSEA MCKAMY | 503 EAST CHESTER STREET | | | | LAFAYETTE | CO | 80026 | |
| CHEM QUEST INC | RESEARCHING ADDRESS | | | | GORHAM | ME | | |
| CHEMDRY OF THE TRIAD - TRIAD CLEAN | RESTORATION GROUP OF THE TRIAD | 307 EAST MOUNTAIN STREET | | | KERNERSVILLE | NC | 27284 | |
| CHEMETALL US INC | 22040 NETWORK PLACE | | | | CHICAGO | IL | 60673-1220 | |
| CHEMETALL US INC | CUST ID# 59160 | 13177 HURON RIVER DRIVE | | | ROMULUS | MI | 48174 | |
| CHEMETCO PRP GROUP TRUST ACCOUNT | 3855 NORTH OCOEE STREET, SUITE 200 | | | | CLEVELAND | TN | 37312 | |
| CHEMETRICS INC | 4295 CATLETT ROAD | | | | MIDLAND | VA | 22728 | |
| CHEMICAL DISTRIBUTORS INC | 80 METCALFE STREET | | | | BUFFALO | NY | 14206 | |
| CHEMICAL WASTE MANAGEMENT INC | 7170 JOHN BRANNON ROAD | | | | SULPHUR | LA | 70665-8558 | |
| CHEMICAL WASTE MANAGEMENT INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75266 | |
| CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CHEMPOINT.COM | 411 108TH AVE NE, SUITE 1050 | | | | BELLEVUE | WA | 98004 | |
| CHEMSTATION OF THE OZARKS | 1213 ESI DRIVE | | | | SPRINGDALE | AR | 72764 | |
| CHEMTECH-FORD LABRATORIES | 9632 S 500 W | | | | SANDY | UT | 84070 | |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| CHEMTREAT, INC. | 4461 COX RD. SUITE 106 | | | | GLEN ALLEN | VA | 23060 | |
| CHEN, TE-CHIN | 5267 LEESTONE CT | | | | SPRINGFIELD | VA | 22151-3514 | |
| CHENANGO WELDING SUPPLY, LLC | 5368 STATE HIGHWAY 12 | | | | NORWICH | NY | 13815 | |
| CHENAULT, STEPHEN ELKINS | 245 ROXIE DRIVE | | | | FLORENCE | AL | 35633 | |
| CHENEY, JAMES N | 1247 ROUTE 8 | | | | CASSVILLE | NY | 13318 | |
| CHENEY, NEIL P | 215 ALLEN RD. | | | | ST. JOHNSVILLE | NY | 13452 | |
| CHEP RECYCLED PALLET SOLUTIONS LLC | 1820 WEST G AVE, BLDG 641 | | | | TOOELE | UT | 84074 | |
| CHEP RECYCLED PALLET SOLUTIONS LLC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-9729 | |
| CHEREK MACHINE & TOOL CO INC | 835 SHERMAN AVENUE | | | | HAMDEN | CT | | |
| CHERYL LUQUIRE-STARK | 3214 KINROSS AVENUE | | | | NASHVILLE | TN | 37211 | |
| CHESAPEAKE TESTING SERVICES, INC. | 4603B COMPASS POINT RD | | | | BELCAMP | MD | 21017 | |
| CHESHIRE TOOL COMPANY | 1486 HIGHLAND AVENUE | | | | CHESHIRE | CT | 06410 | |
| CHESLEY GASSETT | 3357 BRUSHY HILL RD. | | | | FAYETTEVILLE | NC | 28306 | |
| CHESSER, JOHN J | 3475 KINGSTON HWY | | | | KINGSTON | TN | 37763 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHESSGROUP | 7010 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| CHIANGMAI CHARAL BUSINESS (GUNS | SERVICE CENTER) LTD., PART. | 123/1 CHIANGMOI RD., T. CHIANGMOI | | | MUANG CHIANGMAI | | 50300 | THAILAND |
| CHIANGMAI FIREARMS LTD., PART. | 357 VITCHAYANONT RD. | | | | MUANG CHIANGMAI | | 50300 | THAILAND |
| CHIANGMAI WEAPONS 2010 | LTD., PART. | 309 SUTHEP RD., T. SUTHEP | | | CHIANGMAI | | 52000 | THAILAND |
| CHIARELLO, ANGELO | 265 OLD FOXON RD | | | | EAST HAVEN | CT | 06511-2658 | |
| CHICAGO DIAL INDICATOR | 1372 REDEKER ROAD | | | | DES PLAINES | IL | 60016 | |
| CHICAGO EXTRUDED METALS | BERKSHIRE INVESTMENTS LLC | | | | CAROL STREAM | IL | 60197-5655 | |
| CHICAGO EXTRUDED METALS | BERKSHIRE INVESTMENTS LLC | 1601 SOUTH 54TH AVENUE | | | CICERO | IL | 60804 | |
| CHICAGO PAPER TESTING LABORATORY IN | 3356 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062 | |
| CHICAGO TRIBUNE MEDIA GROUP | CHICAGO TRIBUNE COMPANY | 435 N MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | |
| CHICK PACKAGING | PO BOX 4761 | | | | BOSTON | MA | 02212-4761 | |
| CHILD SUPPORT PROCESSING CTR | RESEARCHING ADDRESS | | | | ALBANY | NY | 12212-5363 | |
| CHILD SUPPORT SERVICES/ORS | P. O. BOX 45011 | | | | SALT LAKE CITY | UT | 84145 | |
| CHILD, TANNER ELMAN | PO BOX 562 | 256 EAST 200 SOUTH | | | SANTAQUIN | UT | 84655 | |
| CHILDERS, ELVIN D | 5411 MARSHA AVE | | | | DECATUR | AL | 35603 | |
| CHILDERS, KYLE ORA | 2911 HWY 31 NORTH | | | | LONOKE | AR | 72086 | |
| CHILDERS, NATHANIEL A | 24 BENT TREE ST. | | | | CABOT | AR | 72023 | |
| CHILDREN'S WISH FOUNDATION INT'L | 8615 ROSWELL ROAD | | | | ATLANTA | GA | 30350-1822 | |
| CHILDRESS, LUCILLE M | 82 BRADLEY DR | | | | CABOT | AR | 72023-9494 | |
| CHILDS, EMMETT | 1048 STATE ROUTE 5S | | | | MOHAWK | NY | 13407-4324 | |
| CHILDS, JAMES C | 3 DEVENDORF ST. | | | | MOHAWK | NY | 13407 | |
| CHILDS, WILLIAM | 181 OTSEGO ST. | | | | ILION | NY | 13357 | |
| CHILDS, WILLIAM H | 50 COTTAGE STREET | | | | ILION | NY | 13357 | |
| CHILWORTH TECHNOLOGY INC | 113 CAMPUS DRIVE | | | | PRINCETON | NJ | 06811 | |
| CHIPOTLE PUBLISHING LLC | 631 N STEPHANIE STREET, #282 | | | | HENDERSON | NV | 89014 | |
| CHIPPENHOOK CORP | RESEARCHING ADDRESS | | | | DALLAS | TX | 75267 | |
| CHIPS MANUFACTURING | 741 WINSTON STREET | | | | WEST CHICAGO | IL | 60185 | |
| CHISHOLM & CHISHOLM, PC | PO BOX 2034 | | | | COLUMBIA FALLS | MT | 59912 | |
| CHISHOLM, ERIC ALAN | 23 WEATHERWOOD LANE | | | | WARD | AR | 72176 | |
| CHISNALL, JOHN H | 1818 WILD FERN DR | | | | OAK RIDGE | NC | 27310-9508 | |
| CHOATE MACHINE & TOOL CO | 116 LOVERS LANE | | | | BALD KNOB | AR | 72010 | |
| CHOATE, DUSTIN A | 4271 OLD DUBLIN RD | | | | MAYFIELD | KY | 42066 | |
| CHOATE, LORI L | 4978 OLD DUBLIN ROAD | | | | MAYFIELD | KY | 42066 | |
| CHOI, TIMOTHY | 555 N NEWBRIDGE RD APT B22 | | | | LEVITTOWN | NY | 11756-0000 | |
| CHOICE HARDWARE AND HOME CENTER | 1005 N MAIN STREET | | | | NEPHI | UT | 84648 | |
| CHRIS ANDERSON | 366 N. 200 E. | | | | NEPHI | UT | 84648 | |
| CHRIS CLINKSCALES | 112 GREY MARE ST | | | | HARVEST | AL | 35749 | |
| CHRIS ROBERTSON | 14702 N. BARTON LAKE DRIVE | | | | VICKSBURG | MI | 49097 | |
| CHRIS TARPLEY | 1313 MCNUTT ROAD APT #23 | | | | CONWAY | AR | 72034 | |
| CHRIS W HAMPTON | 148 STONEHILL DRIVE | | | | SHERWOOD | AR | 72120 | |
| CHRISMAN, JOEL N | 150 FURNACE STREET | | | | LITTLE FALLS | NY | 13365 | |
| CHRISMAN, LISA | 552 GAGE RD. | | | | ILION | NY | 13357 | |
| CHRISMON REFRIGERATION SERVICES LLC | RESEARCHING ADDRESS | | | | REIDSVILLE | NC | 27323-0390 | |
| CHRIST PACKAGING SYSTEMS CORP | 316 S. EDDY ST | | | | SOUTH BEND | IN | 46617 | |
| CHRISTENSEN ARMS / TDJ, INC. | P.O. BOX 240 | | | | GUNNISON | UT | 84634 | |
| CHRISTENSEN, GREG | 38 NORTH FRONTAGE ROAD | | | | MONA | UT | 84645 | |
| CHRISTENSEN, GREG | P.O. BOS 332 | | | | FAIRVIEW | UT | 84629 | |
| CHRISTENSEN, GREGORY S | PO BOX 332 | | | | FAIRVIEW | UT | 84629 | |
| CHRISTIAN C. HOGG | 1621 ALLENDALE DR | | | | NOLENSVILLE | TN | 37135 | |
| CHRISTIAN JORDAN | 377 OAK HILL RD | | | | STANDISH | ME | 07647 | |
| CHRISTIAN SR, JAMES S | 2867 KING RD | | | | SAUQLOIT | NY | 13456-3013 | |
| CHRISTIAN, JOHNNY L | 9062 JOHNSON LN | | | | DEVALLS BLUFF | AR | 72041 | |
| CHRISTIANSEN, STEVEN J | 2020 MENASHA DR | | | | CROSSVILLE | TN | 38572 | |
| CHRISTIE, DALE P | 128 MILLERS GROVE RD | | | | FRANKFORT | NY | 13340-5516 | |
| CHRISTMAN, KATLYN | 14 SKINNER ST. | | | | LITTLE FALLS | NY | 13365 | |
| CHRISTMAN, RODNEY G | 200 N. PROSPECT ST. | APT. 305 | | | HERKIMER | NY | 13350 | |
| CHRISTOPHER A MIDDLETON | 5314 BUCKINGHAM PLACE | | | | BRYANT | AR | 72022 | |
| CHRISTOPHER A. MCCOY | 136 SWEARENGEN CT. | | | | SHEPHERDSVILLE | KY | 40165 | |
| CHRISTOPHER A. MCCOY | DBA CAM MANAGEMENT CONSULTING, LLC | 136 SWEARENGEN CT | | | SHEPHERDSVILLE | KY | 40165 | |
| CHRISTOPHER A. WRIGHT | 5349 EVERGREEN CREEK ROAD | | | | LAKELAND | TN | 38002 | |
| CHRISTOPHER B COX | 495 GUN CLUB SPUR | | | | CABOT | AR | 72023 | |
| CHRISTOPHER CONOVER | 2103 CASTLE RD | | | | NEWPORT | NY | 13416 | |
| CHRISTOPHER DANIEL CALLISTO | 410 POETS LANE | | | | INWOOD | WV | 25428 | |
| CHRISTOPHER HANDFORD | 195 JACKSON PEAK DRIVE | | | | KALISPELL | MT | 59901 | |
| CHRISTOPHER J. BLUETT | 18208 WHITETAIL LANE | | | | ATHENS | AL | 35613 | |
| CHRISTOPHER JOHN DAVIS | 836 MCGUIRE CIRCLE | | | | BERRYVILLE | VA | 22611 | |
| CHRISTOPHER KOELBL | 9022 150TH AVENUE | | | | LITTLE FALLS | MN | 56345 | |
| CHRISTOPHER LAKE MACCULLEN | 411 BECKETT DRIVE | | | | DALLAS | GA | 30157 | |
| CHRISTOPHER M. JAMES | 2803 BARCODY DR. | | | | HUNTSVILLE | AL | 35801 | |
| CHRISTOPHER MARTIN BRANN | 121 ROBERT HESTER ROAD | | | | HURDLE MILLS | NC | 27541 | |
| CHRISTOPHER MICHAEL CHADWICK | 16 PIKKEWYN ROAD, BLOUBERG 7441 | | | | CAPE TOWN | 0 | 02110 | ZA |
| CHRISTOPHER N GRAY | 10 SE 78TH AVE | | | | PORTLAND | OR | 97215 | |
| CHRISTOPHER NIEMANN | 823 MIRA VISTA DR | | | | HUNTSVILLE | AL | 35802 | |
| CHRISTOPHER ROGERS | 2850 BLUEWATER DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| CHRISTOPHER WHIPPS | 2086 CLIPPER PARK RD | | | | BALTIMORE | MD | 21211 | |
| CHRISTY HENLEY | 9271 ST. RT. 339 N | | | | MELBER | KY | 42069 | |
| CHROSTEK, ZOFIA | 93 COTTAGE ST | | | | NEW HAVEN | CT | 06511-2403 | |
| CHROUCH, KENNETH R. | 201 NORTH BEVERLY | | | | SHERWOOD | AR | 72120-0000 | |
| CHRYSLER CAPITAL CCAP AUTO LEASE LT | SANTANDER CONSUMER USA INC | | | | DALLAS | TX | 75266-0647 | |
| CHRYSLER CAPITAL CCAP AUTO LEASE LT | SANTANDER CONSUMER USA INC | 1601 ELM STREET, SUITE 800 | | | DALLAS | TX | 75201 | |
| CHUAN FIREARMS LTD., PART. | 61 SUBSIN ROAD, PRANAKORN | | | | BANGKOK | | 10200 | THAILAND |
| CHUBB | ATTN: ENVIRONMENTAL UNDERWRITING OFFICER | 436 WALNUT STREET - WA 07A | PO BOX 1000 | | PHILADELPHIA | PA | 19106 | |
| CHUBB | ATTN: MR. PAUL BECH, ESQ., ASSISTANT GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106-3703 | |
| CHUFF, PATRICIA M | 1826 STATE ROUTE 28 | | | | MOHAWK | NY | 13407 | |
| CHUMS | 120 S MAIN ST | | | | HURRICANE | UT | 84737 | |
| CHURCHWELL, BETTY | 1706 HWY 11 | | | | GRIFFITHVILLE | AR | 72060-8002 | |
| CI CONVENTION INNOVATIONS LLC | CI AGENCI | 2829 2ND AVENUE SOUTH; SUITE 307 | | | BIRMINGHAM | AL | 35233 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CIACCIA, ANTHONY | 144 WEST MAIN ST | | | | FRANKFORT | NY | 13340 | |
| CIGNA HEALTH INSURANCE | CGLIC-BLOOMFIELD EASC | 5082 COLLECTION CTR DRIVE | | | CHICAGO | IL | 60693-0050 | |
| CIMO, FRANK | 165 WEST START ST | P.O.BOX 124 | | | ILION | NY | 13357 | |
| CIMO, FRANK A | 235 WEST MAIN ST | | | | ILION | NY | 13357 | |
| CIMO, MICHAEL | 272 BARRINGER RD. | P.O. BOX 264 | | | ILION | NY | 13357 | |
| CINCINNATI BELL TECHNOLOGY SOLUTION | 1507 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1005 | |
| CINCINNATI BELL TECHNOLOGY SOLUTION | 4600 MONTGOMERY RD, SUITE 400 | | | | CINCINNATI | OH | 45212 | |
| CINCINNATI MACHINES INC | 900 DALTON AVENUE | | | | CINCINNATI | OH | 45203 | |
| CINCINNATI PRECISION INSTRUMENTS IN | 253 CIRCLE FREEWAY DRIVE | | | | CINCINNATI | OH | 45246-1205 | |
| CINDY THOMPSON | 1018 WEST BROADWAY | | | | MAYFIELD | KY | 42066 | |
| CINDY THOMPSON | 26 LISA LANE | | | | NAPLES | NY | 04062 | |
| CINTAS | 601 SOUTH MAIN STREET | | | | SEARCY | AR | 72143 | |
| CINTAS | CINTAS LOC #180 | | | | DALLAS | TX | 75265-0838 | |
| CINTAS | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680-1005 | |
| CINTAS CORP - SAFETY | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS CORPORATION #045 | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION #121 | CINTAS DOCUMENT MANAGEMENT | 12120 COLONEL GLENN RD, STE 1000 | | | LITTLE ROCK | AR | 72210 | |
| CINTAS CORPORATION LOC 241 | 15201 AL HIGHWAY 30 | | | | MADISON | AL | 35756 | |
| CINTAS CORPORATION LOC 241 | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS FIRST AID & SAFETY #247 | CINTAS CORPORATION NO 2 | 602 CAHABA VALLEY CIR | | | PELHAM | AL | 35124 | |
| CIOCH, GARY | 404 REESE RD | | | | FRANKFORT | NY | 13340 | |
| CIOCH, JAMES A | 122 W. ALBANY ST. | | | | HERKIMER | NY | 13350 | |
| CIOCH, ROBERT | 108 KENT BLVD | | | | ILION | NY | 13357-4913 | |
| CIRCLE M SPRING INC | 930 EXECUTIVE DRIVE | | | | WARSAW | IN | 46580 | |
| CIRCUS SIGNS & VISUAL COMMUNICATION | 2108 BROADWAY UNIT B | | | | SO. PORTLAND | ME | | |
| CIRCUS VISUALS | 2108 BROADWAY UNIT B | | | | SOUTH PORTLAND | ME | 04105 | |
| CIRILLO, PETER F | 403 GRACE AVE | | | | HERKIMER | NY | 13350 | |
| CISCO - EAGLE INC | 5500 PATTERSON ROAD | | | | LITTLE ROCK | AR | 72209-2400 | |
| CISCO, MARTHA A. | 293 TOLTEC RD | | | | SCOTT | AR | 72142 | |
| CISCO-EAGLE INC | DEPARTMENT 1225 | | | | TULSA | OK | 74182 | |
| CISION TECHNOLOGIES | 111 NORTH LEIA DRIVE | | | | VICKSBURG | MI | 49097 | |
| CISSELL, SHAWN D | 612 OLD DUBLIN ROAD | | | | MAYFIELD | KY | 42066 | |
| CIT GROUP | DAC TECHNOLOGIES | P. O. BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CIT TECHNOLOGY FINANCING SVS INC | 25578 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CITADEL ELECTRIC GROUP | 31710 E. COLBERN RD. | | | | OAK GROVE | MO | 64075 | |
| CITIBANK N A | RESEARCHING ADDRESS | | | | SIOUX FALLS | SD | 57117-6125 | |
| CITIZENS BANK | REMITTANCE DEPT | RTL 300 | 1 CITIZENS DRIVE | | RIVERSIDE | RI | 02915 | |
| CITIZENS BANK- JD | P.O. BOX 9665 | | | | PROVIDENCE | RI | 02940-9665 | |
| CITIZENS BANK-CS | REMITTANCE DEPT | RTL 300 | 1 CITIZENS DRIVE | | RIVERSIDE | RI | 07110 | |
| CITIZENS BANK-IA | REMITTANCE DEPT | RTL 300 | 1 CITIZENS DRIVE | | RIVERSIDE | RI | 06450 | |
| CITIZENS BANK-JDES | REMITTANCE DEPT | RTL 300 | 1 CITIZENS DRIVE | | RIVERSIDE | RI | 04260 | |
| CITIZENS BANK-JM | PO BOX 9665 | | | | PROVIDENCE | RI | 02940-9665 | |
| CITIZENS BANK-KFH | PO BOX 9665 | | | | PROVIDENCE | RI | 02940-9665 | |
| CITIZENS BANK-ME | REMITTANCE DEPT | RTL 300 | 1 CITIZENS DRIVE | | PROVIDENCE | RI | 04106 | |
| CITIZENS BANK-PD | PO BOX 9665 | | | | PROVIDENCE | RI | 02940-9665 | |
| CITIZENS BANK-PF | REMITTANCE DEPT. | RTL 300 | 1 CITIZENS DRIVE | | RIVERSIDE | RI | 04344 | |
| CITIZENS BANK-RC | PO BOX 9665 | | | | PROVIDENCE | RI | 02940-9665 | |
| CITIZENS BANK-SP | PO BOX 9665 | | | | PROVIDENCE | RI | 02940-9665 | |
| CITRIN COOPERMAN & COMPANY LLP | 529 FIFTTH AVENUE | | | | NEW YORK | NY | 10017 | |
| CITRIX ONLINE LLC | FILE 50264 | | | | LOS ANGELES | CA | 90074-0264 | |
| CITY CLERK - TREASURER | 308 FOUNTAIN CIRCLE SW | | | | HUNTSVILLE | AL | 35801 | |
| CITY OF APACHE JUNCTION | TAX & LICENSING DIVISION | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85219 | |
| CITY OF CHANDLER | 55 NORTH ARIZONA PLACE | | | | CHANDLER | AZ | 85225 | |
| CITY OF CHARLOTTE | CHARLOTTE ALARM MANAGEMENT SERVICE | PO BOX 602486 | | | CHARLOTTE | NC | 28260 | |
| CITY OF CHARLOTTE | FIRE PREVENTION BUREAU | 441 BEAUMONT AVENUE | | | CHARLOTTE | NC | 28204 | |
| CITY OF CHARLOTTE | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28201-1316 | |
| CITY OF DALLAS | 129 E MEMORIAL DRIVE | | | | DALLAS | GA | 30132 | |
| CITY OF ELIZABETHTOWN | RESEARCHING ADDRESS | | | | ELIZABETHTOWN | KY | 42702-0550 | |
| CITY OF FLAGSTAFF | TRANSACTION PRIVELEGE TAX RETURN | | | | FLAGSTAFF | AZ | | |
| CITY OF HUNTSVILLE | POBOX 2048, 112 SPRAGINS ST, NW | | | | HUNTSVILLE | AL | 35804 | |
| CITY OF HUNTSVILLE | DIVISION OF NATURAL RESOURCES | | | | HUNTSVILLE | AL | 35804 | |
| CITY OF HUNTSVILLE | DIVISION OF NATURAL RESOURCES | 308 FOUNTAIN CIRCLE | | | HUNTSVILLE | AL | 35801-4240 | |
| CITY OF HUNTSVILLE UTILITIES | 112 SPRAGINS AVENUE | | | | HUNTSVILLE | AL | 35801 | |
| CITY OF KENNESAW | 2529 J O STEPHENSON AVENUE | | | | KENNESAW | GA | 30144 | |
| CITY OF LENOIR CITY | PO BOX 445 | | | | LENOIR CITY | TN | 37771 | |
| CITY OF LEXINGTON MO | 919 FRANKLIN STREET | | | | LEXINGTON | MO | 64067-1331 | |
| CITY OF LEXINGTON MO | TAX COLLECTOR | 919 FRANKLIN STREET | | | LEXINGTON | MO | 64067-1331 | |
| CITY OF LONOKE | DEPT OF PUBLIC WORKS | 107 W. 2ND ST. | | | LONOKE | AR | 72086 | |
| CITY OF MESA-AZ | LICENSING OFFICE | 55 NORTH CENTER STREET | | | MESA | AZ | 85201 | |
| CITY OF OKLAHOMA CITY | RESEARCHING ADDRESS | | | | OKLAHOMA CITY | OK | | |
| CITY OF PEORIA | TAX AND LICENSE SECTION | 8401 W MONROE STREET | | | PEORIA | AZ | 85345 | |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPT OF REVENUE | | | | PHILADELPHIA | PA | 19105-1137 | |
| CITY OF PRESCOTT | TAX AND LICENSE OFFICE | 201 S CORTEZ ST | | | PRESCOTT | AZ | 86302-2077 | |
| CITY OF SCOTTSADALE | CUSTOMER SERVICE DIVISION | | | | SCOTTSDALE | AZ | 85252-1949 | |
| CITY OF STAMFORD TAX COLLECTOR | RESEARCHING ADDRESS | | | | STAMFORD | CT | 06904-0050 | |
| CITY OF WEST JORDAN | 8000 REDWOOD ROAD | | | | WEST JORDAN | UT | 84088-4607 | |
| CITY PRESS | 7622 N MAROA | | | | FRESNO | CA | 93711 | |
| CITY ROCKERS BRICK OVEN PIZZA, LLC | 156 BELCH ROAD SUITE 5 | | | | PADUCAH | KY | 42003 | |
| CITY TRANSFER AND STORAGE CO. | ATLAS VAN LINES | 1100 REDDINGTON DRIVE | | | HIGH POINT | NC | 27261 | |
| CIVIL ARMS INC | 80 SOUTHGATE PARKWAY | | | | SKOWHEGAN | ME | 04976 | |
| CIVIL ARMS INC | 15 COMMONS AVE | | | | WINDHAM | ME | 04062-5293 | |
| CJ WEAPONS ACCESSORIES | JON W MORGAN | 317 DANIELLE COURT | | | JEFFERSON CITY | MO | 65109 | |
| CLACKAMAS COUNTY SHERIFF'S OFFICE | 12700 SOUTHEAST 82ND AVE | | | | CLACKAMAS | OR | 97015 | |
| CLAMPITT, CALEB L | 43416 WALNUT LANE | | | | RICHMOND | MO | 64085 | |
| CLARE LOCKE LLP | 902 PRINCE STREET | | | | ALEXANDRIA | VA | 22314 | |
| CLARK COUNTY TREASURER | 501 E. COURT AVENUE, ROOM 125 | | | | JEFFERSONVILLE | IN | 47130-4090 | |
| CLARK HILL PLC | 500 WOODWARD AVE. STE. 3500 | | | | DETROIT | MI | 48226 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARK JEWELERS, INC. | 510 W. POPLAR ST. | | | | ELIZABETHTOWN | KY | 42701 | |
| CLARK, AUSTIN W.S. | 503 FLEMING RD | | | | ORRICK | MO | 64077 | |
| CLARK, BETTY | 1317 SCHILLER ST | | | | LITTLE ROCK | AR | 72202-5241 | |
| CLARK, CHEYENNE N | 503 FLEMING ST | | | | ORRICK | MO | 64077 | |
| CLARK, CODY | PO BOX 575 | | | | SALEM | AR | 72576 | |
| CLARK, CRAIG H. | 17827 WHEELER RD. | | | | FAYETTEVILLE | AR | 72704 | |
| CLARK, DEBORAH LANKFORD | 609 OLD SAND RD | | | | RIDGEWAY | VA | 24148 | |
| CLARK, EDDIE LEE | 86 PHEASANT RUN DR | | | | CABOT | AR | 72023-3608 | |
| CLARK, GALE | 927 W 24TH ST | | | | ADA | OK | 74820-8039 | |
| CLARK, HERBERT E | 227 N WINDWOOD HEIGHTS LN | | | | CABOT | AR | 72023-0000 | |
| CLARK, JARONN NELSON | 192 HANOVER PL | | | | RIDGEWAY | VA | 24148 | |
| CLARK, JOSHUA A | 1507 FRANKLIN AVE | | | | LEXINGTON | MO | 64067 | |
| CLARK, KATRINA D | 100 HIGH ST | APT A | | | MADISON | AL | 35758 | |
| CLARK, LARRY D | 612 ALTA LN | | | | JACKSONVILLE | AR | 72076 | |
| CLARK, RONNIE J | 309 TANGLEBROOK TRAIL | | | | EDEN | NC | 27288 | |
| CLARK, SANDRA G | #9 DEER CREEK DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| CLARK, TAYLOR | 4441 E. 46TH ST. | APT. 24 | | | N. LITTLE ROCK | AR | 72117 | |
| CLARK, TERRI D | 9851 REYNOLDS RD | | | | ORRICK | MO | 64077 | |
| CLARK, THOMAS G | 412 WEST PINE ST | | | | ORRICK | MO | 64077 | |
| CLARK, WILLIAM R | 802 MEADOWVIEW ST | | | | ATHENS | AL | 35611 | |
| CLARKE POWER SERVICES INC | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45271-0157 | |
| CLARK'S GUN SHOP INC | CLARK BROTHERS | 10016 JAMES MADISON HWY | | | WARRENTON | VA | 20186 | |
| CLARKTRON PRODUCTS | 1525 KINGS HIGHWAY EAST | | | | FAIRFIELD | CT | 06798 | |
| CLARKTRON PRODUCTS INC | 1525 KINGS HIGHWAY E. | | | | FAIRFIELD | CT | 06484 | |
| CLARKTRON PRODUCTS INC | 1525 KINGS HIGHWAY EAST | | | | FAIRFIELD | CT | 06824 | |
| CLASSIC CUSTOM ARMS LTD., PART. | 109/2 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| CLAUS, ROYLENE | 447 BELL RD | | | | ST JOHNSVILLE | NY | 13452-2326 | |
| CLAUS, SHEILA | 6650 STATE HIGHWAY 29 | | | | ST JOHNSVILLE | NY | 13452-2704 | |
| CLAUS, SHEILA A | 6650 STATE HWY 29 | | | | ST. JOHNSVILLE | NY | 13452 | |
| CLAUSING INDUSTRIAL INC | CLAUSING SERVICE CENTER | 1819 N PITCHER STREET | | | KALAMAZOO | MI | 49007 | |
| CLAUSING INDUSTRIAL INC | CLAUSING SERVICE CENTER | 3963 EMERALD DRIVE | | | KALAMAZOO | MI | 49001 | |
| CLAVETTE, ELAINE M | 144 N. MAIN ST. | | | | DOLGEVILLE | NY | 13329 | |
| CLAVETTE, PAUL | 144 NORTH MAIN STREET | | | | DOLGEVILLE | NY | 13329 | |
| CLAWSON, AMANDA E | 1035 COUNTY RD 1139 | LOT 3 | | | VINEMONT | AL | 35179 | |
| CLAWSON, RYAN EDWARD | 11449 CARDINAL DRIVE | | | | MADISON | AL | 35756 | |
| CLAY DANIEL WALTON & ADAMS PLC | 101 MEIDINGER TOWER | | | | LOUISVILLE | KY | 40202 | |
| CLAY THOMPSON | 6480 MT. TABOR | | | | LONOKE | AR | 72086 | |
| CLAY, BERTHA L | 309 WEST 6TH ST. | | | | N. LITTLE ROCK | AR | 72114 | |
| CLAY, KELLY M | 19 SOUTH MEADOW CLIFF DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| CLAY, THOMAS E | 5507 HALIFAX DR | | | | LITTLE ROCK | AR | 72209 | |
| CLAYBROOK, DANA S | 235 SARDIS LOOP RD | | | | MADISON | NC | 27025 | |
| CLAYPOOL, PAUL E | 40 PARKVIEW DR | | | | CABOT | AR | 72023 | |
| CLAYTON, DUBILIER & RICE, INC. | ATTN: RCHARD C. DESDALE | 126 EAST 56TH STREET | | | NEW YORK | NY | 10022 | |
| CLAYTON, JEFFERY D | 3935 UPPER SALEM ROAD | | | | METROPOLIS | IL | 62960 | |
| CLEAN HARBORS ENVIRONMENTAL | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-3442 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICE | 14 CORPORATE CIRCLE | | | | EAST SYRACUSE | NY | 13057 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICE | 4879 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | |
| CLEAN SEAL INC | 20900 WEST IRELAND ROAD | | | | SOUTH BEND | IN | 46614 | |
| CLEAR BALLISTICS LLC | SYNTHETIC BALLISTIC GELATIN | 717 SOUTH ZERO STREET | | | FORT SMITH | AR | 72901 | |
| CLEAR MOUNTAIN REFRESHMENT SER LLC | DBA PREMIUM REFRESHMENT SERVICE | | | | LITTLE ROCK | AR | 72231 | |
| CLEAR MOUNTAIN REFRESHMENT SVC | PREMIUM REFRESHMENT SERVICE | 3201 SOUTH ELM STREET | | | LITTLE ROCK | AR | 72204 | |
| CLEARCLAD COATINGS LLC | 16910 S LATHROP AV | | | | HARVEY | IL | 60426 | |
| CLEARPACK ENGINEERING INC | 245 BENJAMIN DRIVE | | | | CORONA | CA | 92879 | |
| CLEARWATER COMPOSITES LLC | 4429 VENTURE AVE | | | | DULUTH | MN | 55811 | |
| CLEARY, CHRISTOPHER J | 338 EAST MAIN ST | | | | ILION | NY | 13357 | |
| CLECKNER, RYAN M | 2892 GREEN MOUNTAIN RD | | | | HUNTSVILLE | AL | 35803 | |
| CLEMENT COMMUNICATIONS INC | CONCORD INDUSTRIAL PARK | 3 CREEK PARKWAY | | | UPPER CHICHESTER | PA | 19061 | |
| CLEMENT COMMUNICATIONS INC | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-6017 | |
| CLEMENTE SERNA BARRERA | ANTONIO DE MENDOZA 130 LOMAS DE VIR | | | | MEXICO CITY | | 11000 | MEXICO |
| CLEMENTS, ELEANOR J | 19 N 3RD AVE | | | | ILION | NY | 13357-1619 | |
| CLEMENTS, GREGG A | PO BOX 267 | 6 CLEMENTS HILL RD | | | VILONIA | AR | 72173 | |
| CLEMEX CORPORATION | 800 BOUL GUIMOND | | | | LONGUEUIL | PQ | I4G 1T5 | CANADA |
| CLERK OF COURTS | PO BOX 2289 | | | | GAFFNEY | SC | 29342 | |
| CLERK OF COURTS | PO BOX 723 | | | | BARNWELL | SC | 29812 | |
| CLEVELAND BLACK OXIDE | CBO ACQUISITION INC | 836 BROADWAY AVENUE | | | CLEVELAND | OH | 44115 | |
| CLEVELAND, DOUGLAS D | 36 SALISBURY ST. | | | | LITTLE FALLS | NY | 13365 | |
| CLEVIDENCE, VELINDA | 1304 S. FIR ST. | | | | BEEBE | AR | 72012 | |
| CLICKSAFETY.COM INC | 5 WALL STREET, 4TH FLOOR | | | | BURLINGTON | MA | 06614 | |
| CLICKSAFETY.COM INC | 62274 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | |
| CLIFFORD B JOHNSON | RESEARCHING ADDRESS | | | | CABOT | AR | 72023 | |
| CLIFFORD GAY | 6033 AARON PLACE LANE | | | | KERNERSVILLE | NC | 27284 | |
| CLIFFORD LANE | 45 COLUMBIA ST. | | | | MOHAWK | NY | 13407 | |
| CLIFFORD POWER SYSTEMS INC | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64187-5500 | |
| CLIFF'S GUNSMITHING | CLIFF ALLAN LAPIERS | 2543 W. CARMEL CANYON DRIVE | | | CEDAR CITY | UT | 84720 | |
| CLIFTON CARMICAL | 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 | | | 3402 W. JUSTICE | CABOT | AR | 72023 | |
| CLIFTON LARSON ALLEN LLP | CUSTOM ACCOUNTING SOLUTIONS TEAM | 220 S 6TH, SUITE 300 | | | MINNEAPOLIS | MN | 55402 | |
| CLIMATE CONTROL TECHNOLOGIES INC | 33 BROOKSIDE AVENUE | | | | ENDWELL | NY | 13760 | |
| CLINGEN, GEORGE | 88 LOOMIS STREET | | | | LITTLE FALLS | NY | 13365-0000 | |
| CLINKSCALES, CHRISTOPHER PATRICK | 7524 WISTER PLACE | | | | CHARLOTTE | NC | 28210 | |
| CLINTON INDUSTRIES INC | 203 VALLEY CREEK ROAD | | | | ELIZABETHTOWN | KY | 42701-9090 | |
| CLIVE JR, ROBERT | 112 FITZER DR | | | | ILION | NY | 13357-4709 | |
| CLM VIBETECH INC | 7025 EAST K AVENUE | | | | KALAMAZOO | MI | 49048 | |
| CLONINGER, RONALD R | 1002 EAST MAIN ST | | | | RICHMOND | MO | 64085 | |
| CLOUD, HAROLD D | PO BOX 593 | | | | CARLISLE | AR | 72024-0593 | |
| CLUBBS, TRAVIS GLENN | 83 KROOKED KREEK CIRCLE | | | | CABOT | AR | 72023 | |
| CLUTTER, ROBERT H | 2103 WASHINGTON ST | | | | LEXINGTON | MO | 64067 | |
| CLYBURN, JAMES ALBERT | 3106 FOUCHE DRIVE | | | | HUNTSVILLE | AL | 35805 | |
| CLYDE & CO LLP | THE ST. BOTOLPH BUILDING | | | | LONDON | | EC3A 7AR | UNITED KINGDOM |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CLYDE ARMORY | 4800 ATLANTA HWY | | | | ATHENS | GA | 30606 | |
| CLYDE J MATHEWS | 324 WOODFRED DRIVE | | | | CABOT | AR | 72023 | |
| CLYDES SPORT SHOP INC | 2307 HAMMONDS FERRY RD | | | | BALTIMORE | MD | 21227 | |
| CLYMER MANUFACTURING CO INC | 1605 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309-3312 | |
| CMC COMETALS | ATTN: 5100 | PO BOX 742438 | | | ATLANTA | GA | 30374 | |
| CMC COMETALS | ATTN: 5100 | PO BOX 742438 | | | ATLANTA | GA | 30374-2438 | |
| CMC TECHNOLOGY GROUP INC | 622 MAINE AVENUE | | | | FARMINGDALE | ME | 05033 | |
| CMI HEATING & AIR CONDITIONING INC | 660 CHESTER HACK DR | | | | PADUCAH | KY | 42003 | |
| CMRS - FP | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19170-0119 | |
| CMS NORTH AMERICA | 4095 KARONA COURT | | | | CALEDONIA | MI | 49316 | |
| CNC PROSE | 1261 S. REDWOOD RD # E | | | | SALT LAKE CITY | UT | 84104 | |
| COAST GUARD ACADEMY / US GOV'T | FINANCE CENTER | 1430A KRISTINA WAY | | | CHESAPEAKE | VA | 21326 | |
| COAST GUARD FINANCE CENTER | COMMANDING OFFICE | 1430A KRISTINA WAY | | | CHESAPEAKE | VA | 23326-0624 | |
| COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| COASTAL ENTERPRISES OF JACKSONVILLE | 224 WHITE STREET | | | | JACKSONVILLE | NC | 28546-6350 | |
| COASTAL PET PRODUCTS, INC | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44190-1304 | |
| COASTAL TRAINING TECHNOLOGIES CORP | DUPONT SUSTAINABLE SOLUTIONS | DUPONT TRAINING SOLUTIONS | COASTAL VIDEO COMMUNICATIONS | 500 STUDIO DRIVE | VIRGINIA BEACH | VA | 23452-1175 | |
| COASTAL TRAINING TECHNOLOGY CORP | DUPONT SUSTAINABLE SOLUTIONS | 29172 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | |
| COASTALTEK | 204 BENNINGTON CIRCLE | | | | COLUMBIA | SC | 29229 | |
| COATING TECHNOLOGIES INC | 21438 NORTH 7TH AVE, SUITE B | | | | PHOENIX | AZ | 85027 | |
| COATING TECHNOLOGY INC | 800 ST PAUL STREET | | | | ROCHESTER | NY | 14605 | |
| COBB COUNTY ALARM PROGRAM | COBB COUNTRY POLICE DEPARTMENT | | | | ATLANTA | GA | 30374-3626 | |
| COBB COUNTY BOARD OF COMMISSIONERS | 140 NORTH MARTIETTA PARKWAY | | | | MARIETTA | GA | 30060 | |
| COBB COUNTY BOARD OF COMMISSIONERS | 100 CHEROKEE STREET, SUITE 410 | | | | MARIETTA | GA | 30090-9810 | |
| COBB COUNTY BUSINESS LICENSE | DIVISION | 1150 POWDER SPRINGS ST - STE 400 | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY TAX COMMISSIONER | RESEARCHING ADDRESS | | | | MARIETTA | GA | 30061-0649 | |
| COBB ELECTRIC MEMBERSHIP CORPORATIO | 1000 EMC PARKWAY | | | | MARIETTA | GA | 30060 | |
| COBB MANUFACTURING INC | 268 CADILLAC PARKWAY SUITE 104 | | | | DALLAS | GA | | |
| COBB, DAVID A | 214 HICKORY CIRCLE | | | | HIGGINSVILLE | MO | 64037 | |
| COBBS, ANNETTE | 701 TRUMAN ST | | | | EDEN | NC | 27288 | |
| COBURN SERVICE COMPANY INC | DBA SANDMAN SERVICE | | | | LITTLE ROCK | AR | 72206 | |
| COBURN SERVICE COMPANY INC | DBA SANDMAN SERVICE | 11850 ARCH STREET | | | LITTLE ROCK | AR | 72206 | |
| COBURN, EDNA J | 335 JOHNSON RD | | | | LONOKE | AR | 72086-8366 | |
| COBURN, JOHN H | 910 WEST CENTER ST. | | | | BEEBE | AR | 72012 | |
| COCKETT, JON F | PO BOX 203 | | | | WEST WINFIELD | NY | 13491-0203 | |
| COCONUT CREEK, CITY OF | 4800 WEST COPANS ROAD | | | | COCONUT CREEK | FL | 33063 | |
| CODA DEPREDATION SERVICES | CORY LUNDBERG | 2155 W OAK POINT DRIVE | | | BLUFFDALE | UT | 84065 | |
| CODALE ELECTRIC SUPPLY INC | ATTN: ACCOUNTS RECEIVABLE | 5225 W 2400 S | | | SALT LAKE CITY | UT | 84120 | |
| CODE 3 SERVICES LLC | 4624 JUNCTION CITY HIGHWAY | | | | EL DORADO | AR | 71730 | |
| CODY COORE | 210 DOGWOOD ACRES LANE | | | | MADISON | NC | 27025 | |
| CODY L. LUCKENBACH | 2320 NW 8TH ST. | | | | BLUE SPRINGS | MO | 64015 | |
| CODY WIGGINS | 312 EAST JOHNSON DRIVE | | | | KEVIL | KY | 42053 | |
| COE AND BROWN COMPANY | 295 TREADWELL STREET | | | | HAMDEN | CT | 06514 | |
| COE, LAUREN | PO BOX 1013 | | | | KING | NC | 27021 | |
| COE, PHILLIP J | 7373 STATE ROUTE 20 | | | | MADISON | NY | 13402 | |
| COFFEY GUDGEL & MCDANIEL PLLC | 4725 E 91ST STREET, SUITE 100 | | | | TULSA | OK | 74137 | |
| COFFEY, BRUCE T | 334 SOUTH MAIN ST | | | | HERKIMER | NY | 13350 | |
| COFFEY, ERIC W | 242 BROWN RD | | | | LONOKE | AR | 72086 | |
| COFFIN, CHAD | 7412 MAIN STREET | PO BOX 382 | | | NEWPORT | NY | 13416 | |
| COFFIN, DANIEL A | 1173 JONES ROAD | | | | ILION | NY | 13357 | |
| COFFIN, JACOB | 36 ELM ST | | | | ILION | NY | 13357 | |
| COFFIN, KIRK R | 6389 STATE ROUTE 167 | | | | DOLGEVILLE | NY | 13329 | |
| COFFIN, WILLIAM | 71 SOUTH 5TH AVENUE | | | | ILION | NY | 13357 | |
| COFIELD, MELISSA | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| COFIELD, MELISSA | 2115 YEAMAN PLACE | #402 | | | NASHVILLE | TN | 37206 | |
| COGNEX | RESEARCHING ADDRESS | | | | NEW YORK | NY | 10087-7623 | |
| COGNITIVE FX | 280 WEST RIVER PARK DRIVE, SUITE 11 | | | | PROVO | UT | 84604 | |
| COHEN, BENNIE | P.O. BOX 101 | 3 MARKET STREET | | | DEVALLS BLUFF | AR | 72041 | |
| COHEN, LATANJA S | 211 S. MAIN | APT. D | | | BEEBE | AR | 72012 | |
| COHER, EUGENE C | 395 S CROW CREEK DR UNIT 1418 | | | | CALABASH | NC | 28467-2373 | |
| COHERENT INCORPORATED | PAYMENT CENTER | | | | BOSTON | MA | 02241-5551 | |
| COIL COMPANY | RESEARCHING ADDRESS | | | | PAOLI | PA | 19301-0956 | |
| COKER, DAVID C | 521 FAYRENE ST | | | | BATESVILLE | AR | 72501-5456 | |
| COKER, JAMES B | 1674 HIGHWAY 319 W | | | | AUSTIN | AR | 72007-9558 | |
| COLAVOLPE, MARLENE | 207 E MITCHELL AVE #46 | | | | CHESHIRE | CT | 06410-4121 | |
| COLD JET LLC | 455 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 | |
| COLE COUNTY CIRCUIT COURT | P. O. BOX 1870 | | | | JEFFERSON CITY | MO | 65102 | |
| COLE NEWMAN | 4966 WEST BUFFALO CT | | | | RIVERTON | UT | 84096 | |
| COLE SCOTT & KISSANE PA | 9150 S DADELAND BLVD, SUITE 1400 | | | | MIAMI | FL | 33156 | |
| COLE W. SEVERSON | RESEARCHING ADDRESS | | | | VALE | SD | 57788 | |
| COLE, BEVERLY M | 3058 SHADY SIDE DR | | | | SHERWOOD | AR | 72120-4073 | |
| COLE, FRANCIS D | 2564 WESTPOINT CT | | | | BURLINGTON | KY | 41005-8464 | |
| COLE, JESS AVERY | 109 SPRINGER DRIVE | | | | LAWRENCEBURG | TN | 38464 | |
| COLE, LANDON TIREY | 200 GLEN MEADOWS LANE | | | | HARVEST | AL | 35749 | |
| COLE, LARRY W | 404 E 7TH ST | | | | LONOKE | AR | 72086-2516 | |
| COLE, MARIAN R | 126 NORTH 12TH ST | | | | LEXINGTON | MO | 64067 | |
| COLE, QUEEN D | 2224 BERKELEY ST | | | | LEXINGTON | MO | 64067 | |
| COLEMAN HEAT TREATING INC | 2500 W MAIN STREET | | | | JACKSONVILLE | AR | 72076 | |
| COLEMAN PARTNERS LLC | PATRICIA J COLEMAN | 2055 NORTH HOWE STREET | | | CHICAGO | IL | 60614 | |
| COLEMAN, BILLY | 1623 PEACH ST | | | | TEXARKANA | TX | 75501-4226 | |
| COLEMAN, BRIANA IVY | 7521 NC HWY 65 | | | | BELEWS CREEK | NC | 27009 | |
| COLEMAN, DALTON M | 1320 N POINT LN | | | | N LITTLE ROCK | AR | 72118-2366 | |
| COLEMAN, DONNA L | 1926 LANELL DR. | | | | NORTH LITTLE ROCK | AR | 72118 | |
| COLEMAN, ELLIOTT L | 1918 SUNSET AVENUE | | | | UTICA | NY | 13502 | |
| COLEMAN, HENRY | 26 PEAR TREE PLACE | | | | LITTLE ROCK | AR | 72210 | |
| COLEMAN, JOHN | 1903 NEWPARK CT NW | | | | ACWORTH | GA | 30101 | |
| COLEMAN, KEITH | 1325 CHASTAIN RD NW, STE 400 | | | | KENNESAW | GA | 30144 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, KEVEN M | 364 WEST MONROE STREET | | | | LITTLE FALLS | NY | 13365 | |
| COLEMAN, KEVIN D | 257 SECOND ST. | | | | ILION | NY | 13357 | |
| COLE-PARMER COMPANY | 625 E. BUNKER COURT | | | | VERNON HILLS | IL | 60061-1844 | |
| COLE-PARMER INSTRUMENT CO | 13927 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| COLE-PARMER INSTRUMENT CO | DEPT CH 10464 | | | | PALATINE | IL | 60055-0464 | |
| COLEY, JEFFREY R | 1245 DILLARD ROAD | | | | WALNUT COVE | NC | 27052 | |
| COLLARD, LISA | 190 OTSEGO ST. | | | | ILION | NY | 13357 | |
| COLLARD, LUCAS R | 237 A EAKER RD. | | | | FORT PLAIN | NY | 13339 | |
| COLLECTOR OF REVENUE | 940 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| COLLECTOR OF REVENUE, CITY OF ST LO | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63166-6877 | |
| COLLEY, JOSEPH B | 701 FRED ROAD | | | | FANCY FARM | KY | 42039 | |
| COLLIE, CONNIE SUE | 1842 SATURN LANE | | | | CABOT | AR | 72023 | |
| COLLIE, JEREMY W | 1836 SATURN LN | | | | CABOT | AR | 72023 | |
| COLLINS, DARREN L | 1016A STANPHIL RD | | | | JACKSONVILLE | AR | 72076 | |
| COLLINS, DAWN RENE | 905 GARRETT DRIVE | | | | ATHENS | AL | 35611 | |
| COLLINS, ETHAN W | 2512 ROBINSON AVE. | | | | CONWAY | AR | 72034 | |
| COLLINS, JEWEL | 1201 RUSSENBERGER RD | | | | LITTLE ROCK | AR | 72206-4553 | |
| COLLINS, PAMELA L | 421 EAST FORDYCE | | | | ENGLAND | AR | 72046 | |
| COLLINS, PAMELA L | 421 E FORDYCE ST | | | | ENGLAND | AR | 72046-1837 | |
| COLLIS HARDWARE CORP | 104 N. MAIN ST | | | | HERKIMER | NY | 13350 | |
| COLLVER, BRENDAN | 4 LOU AMBERS DR | APT 8 | | | HERKIMER | NY | 13350 | |
| COLONIAL NATIONAL HISTORICAL PARK | 10815 GEORGE WASHINGTON MEMORIAL HW | | | | YORKTOWN | VA | 23690 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF TREASURY | 1580 LOGAN STREET, SUITE 500 | | | | DENVER | CO | 80203 | |
| COLORADO MOLD SUPPLY | 527 KALAMATH ST | | | | DENVER | CO | 80204 | |
| COLORADO MOUNTAIN ADVENTURES LLP | 608 COUNTY ROAD 154 | | | | TULELAKE | CA | 96134 | |
| COLSEN KEANE LEATHER LLC | 1318 CENTRAL AVENUE, SUITE A-9 | | | | CHARLOTTE | NC | 28205 | |
| COLTENE/WHALEDENT, INC. | RESEARCHING ADDRESS | | | | COLUMBUS | OH | 43271-5602 | |
| COLT'S MANUFACTURING COMPANY LLC | ATTN: GENERAL COUNSEL | PO BOX 1868 | | | HARTFORD | CT | 06144 | |
| COLT'S MANUFACTURING COMPANY LLC | C/O JONES DAY | ATTN: THOMAS E. FENNELLMICHAEL L. RICE | | | DALLAS | TX | 75201 | |
| COLUMBIA MARKING TOOLS | 27430 LUCKINO DRIVE | | | | CHESTERFIELD | MI | 48047 | |
| COLVIN CHANEY SAENZ & RODRIGUEZ LLP | 1201 EAST VAN BUREN | | | | BROWNSVILLE | TX | 78520 | |
| COLVIN, BETTY S | PO BOX 904 | | | | DES ARC | AR | 72040-0904 | |
| COM TECH SOLUTIONS | 131 FAYETTE ST. | | | | WINSTON-SALEM | NC | 27101 | |
| COMAIRCO EQUIPMENT INC | 3250 UNION ROAD | | | | BUFFALO | NY | 14227 | |
| COMBINED INSURANCE CO OF AMERICA | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680-8069 | |
| COMBS, N DIANNA | 1106 TROGDON DR | | | | EDEN | NC | 27288 | |
| COMBUSTION & CONTROLS CO. INC. | 3321 WINBROOK DR | | | | MEMPHIS | TN | 38116 | |
| COMCAST | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30353-0098 | |
| COMERCIAL MARIO R. LUDWIG S.A. | NAPOLEON No. 3565, OFICINA 714 | | | | SANTIAGO | | | CHILE |
| COMERCIAL PALMERA | COLONIAS UNIDAS C/AV. JOSE GASPAR | | | | ITAPUA | | | PARAGUAY |
| COMFORT SYSTEMS USA (ARK), INC. | 4806 RIXEY ROAD | | | | LITTLE ROCK | AR | 72217 | |
| COMFORT SYSTEMS USA (ARK), INC. | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72231 | |
| COMFORT SYSTEMS USA (MID SOUTH) INC | 144 HALL BRYANT CIRCLE | | | | HUNTSVILLE | AL | 35806 | |
| COMFORT SYSTEMS USA, SYRACUSE I | ABJ FIRE PROTECTION CO. | 6500 NEW VENTURE GEAR DR. | | | EAST SYRACUSE | NY | 13057 | |
| COMMERCIAL FYR - FYTERS INC | 81 DYE PLANT ROAD | | | | MARTINSVILLE | VA | 24113 | |
| COMMERCIAL PLATING CO. INC. | 9100 RIVERVIEW DR. | | | | SAINT LOUIS | MO | 63137 | |
| COMMERCIAL SERVICES INC | SIGNS NOW #366 | 365 SOUTHLAND DRIVE | | | LEXINGTON | KY | 40503 | |
| COMMERCIAL WORKS INC | 1299 BOLTONFIELD STREET | | | | COLUMBUS | OH | 43228 | |
| COMMISSIONER OF MOTOR VEHICLES | NEW YORK DMV | 207 GENESEE ST STE 6 | | | UTICA | NY | 13501-5899 | |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | | | | BINGHAMTON | NY | 13902-4127 | |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE - 12TH FL | | | | BOSTON | MA | 02108-3944 | |
| COMMONWEALTH OF PENNSYLVANIA | RESEARCHING ADDRESS | | | | HARRISBURG | PA | 17105-1837 | |
| COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT | APARTADO 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| COMMUNICATIONS CENTER (FMD) | ATTN: COMML & GOVT PAYMENTS | 245 MURRAY LANE SW, BLDG T-5 | | | WASHINGTON | DC | 20223 | |
| COMMUNICATIONS CENTER (FMD) | ATTN: COMML & GOVT PAYMENTS | PO BOX 6500 | | | SPRINGFIELD | VA | 22150 | |
| COMMUNICATIONS CENTER (RTC) | ATTN: FINANCE | 245 MURRAY LANE SW, BLDG T-5 | | | WASHINGTON | DC | 20223 | |
| COMMUNICORP INC | 1001 LOCKWOOD AVENUE | | | | COLUMBUS | GA | 31999 | |
| COMMUNITY BANK OF THE SOUTH | 3016 ATLANTA ROAD | | | | SMYRNA | GA | 30080 | |
| COMMUNITY LUMBER CO INC | 2404 MAIN ST | | | | LEXINGTON | MO | 64067 | |
| COMMUNITY LUMBER CO., INC. | RESEARCHING ADDRESS | | | | LEXINGTON | MO | 64067 | |
| COMPACTING TOOLING INC. | 403 WIDE DR | | | | MC KEESPORT | PA | 15135 | |
| COMPASS LAKE ENGINEERING | FRANK WHITE JR. | 719 WHITE DRIVE | | | ALFORD | FL | 32420 | |
| COMPASS LAKE ENGINEERING | 719 WHITE DRIVE | | | | ALFORD | FL | 32420 | |
| COMPDATA SURVEYS | DOLAN TECHNOLOGIES CORPORATION | 1713 EAST 123RD STREET | | | OLATHE | KS | 66061 | |
| COMPETITION MACHINE INC | 3121 E. LA PALMA AVE #Q | | | | ANAHEIM | CA | 92806 | |
| COMPLIANCE SPECIALISTS INC | RESEARCHING ADDRESS | | | | MC CALLA | AL | 35111 | |
| COMPONENT ENGINEERS INC | 108 N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492 | |
| COMPONENT SOLUTIONS INC | 16 PECKHAM DRIVE | | | | BRISTOL | RI | 02809 | |
| COMPONENT TECHNOLOGIES INC | 68 HOLMES ROAD | | | | NEWINGTON | CT | 06770 | |
| COMPRESSED AIR SYSTEMS INC | 245 FORBES AVENUE | | | | SALISBURY | NC | 28147 | |
| COMPRESSOR-PUMP & SERVICE INC | 3333 W 2400 S | | | | SALT LAKE CITY | UT | 84119 | |
| COMPTON, GLORIA J | 2109 MILLWOOD DR | | | | CONWAY | AR | 72032 | |
| COMPTON, JOSHUA V | 104 PITTS GRIFFIN DRIVE | | | | MADISON | AL | 35756 | |
| COMPTON, ROBERT E | 2219 HARRISON ST | | | | DECATUR | AL | 35601 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | | | BALTIMORE | MD | 21297-1161 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | 1711 SAN JACINTO BLVD | | | | AUSTIN | TX | 78711-3186 | |
| COMPTROLLER, STATE OF NEW YORK | CAPITAL ANNEX STATION | | | | ALBANY | NY | 12225 | |
| COMPUCOM SYSTEMS INC | 6 N BROAD ST STE 300 | | | | WOODBURY | NJ | 06095 | |
| COMPUCOM SYSTEMS INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75395-1654 | |
| COMPUCOM SYSTEMS INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19178-8500 | |
| COMPUFIT LLC | 222 BLOOMINGDALE RD, SUITE 400 | | | | WHITE PLAINS | NY | 10605 | |
| COMPUTATIONAL MECHANICS ASSOCIATES | JONAS ZUKAS | 5903 WAKEHURST WAY | | | BALTIMORE | MD | 21239 | |
| COMPUTER DISCOUNT WAREHOUSE | 2840 MARIA AVE | | | | NORTHBROOK | IL | 60062 | |
| COMPUTER SUPPORT SYSTEMS INC | 3418 HOOPER LANE SE | | | | DECATUR | AL | 35603-1724 | |
| COMPUTERIZED SCREENING INC | 9550 GATEWAY DRIVE | | | | RENO | NV | 89521 | |
| COMSTOCK, ARTHUR | 34 HOWARD ST | | | | DOLGEVILLE | NY | 13329-1452 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMSTOCK, SIDNEY | 605 JERSEYFIELD RD | | | | LITTLE FALLS | NY | 13365-4319 | |
| CONCENTRA MEDICAL CENTER | 1600 CONGRESS ST | | | | PORTLAND | ME | 04087 | |
| CONCENTRA MEDICAL CENTERS | OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST P A | | | | ADDISON | TX | 75001 | |
| CONCEPT GROUP, INC. | 380 COOPER ROAD | | | | WEST BERLIN | NJ | 03229 | |
| CONCEPT TOOL & GAGE INC | 13801 IRONTON CUT-OFF ROAD | | | | LITTLE ROCK | AR | 72206 | |
| CONDAT CORP | 250 S INDUSTRIAL DR | | | | SALINE | MI | 48176 | |
| CONDAT CORPORATION | RESEARCHING ADDRESS | | | | ANN ARBOR | MI | 48107 | |
| CONDER, NATHAN W | 501 LITTLE ROCK DR | | | | SANTAQUIN | UT | 84655 | |
| CONDIT COMPANY | DEPT 81- P. O. BOX 21228 | | | | TULSA | OK | 74121-1228 | |
| CONE SOLVENTS, INC. | 2228 CENTRAL AIRPORT ROAD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| CONE SOLVENTS, INC. | RESEARCHING ADDRESS | | | | NASHVILLE | TN | 37215 | |
| CONFETTI'S PARTY RENTAL COMPANY | 6000 SOUTH SHACKLEFORD ROAD | | | | LITTLE ROCK | AR | 72204 | |
| CONFIDENTIAL DATA MANAGEMENT | RESEARCHING ADDRESS | | | | UTICA | NY | 13503 | |
| CONGER, CHARLES | 5177 RT 82 | | | | SALT POINT | NY | 12578 | |
| CONGRESSIONAL SPORTSMENS FOUNDATION | 110 NORTH CAROLINA AVE S.E. | | | | WASHINGTON | DC | 20003 | |
| CONKLIN SR, PAUL D | 25 CONKLIN WAY | | | | SAINT ALBANS | ME | 04971-7291 | |
| CONKLIN, MARK | 165 SOUTH 4TH AVE | | | | ILION | NY | 13357 | |
| CONKLIN, MICHELE M | 165 S. 4TH AVENUE | | | | ILION | NY | 13357 | |
| CONLEE LUKE | 1196 E 1710 S | | | | SPANISH FORK | UT | 84660 | |
| CONNECTICUT AGAINST GUN VIOLENCE AND TOM DIAZ | ATTN: GENERAL COUNSEL | P.O. BOX 523 | | | SOUTHPORT | CT | 06890 | |
| CONNECTICUT AGAINST GUN VIOLENCE AND TOM DIAZ | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | ATTN: DANIEL J. KLAU, ESQ. | ONE STATE STREET, 14TH FLOOR | | HARTFORD | CT | 06103 | |
| CONNECTICUT CITIZENS' DEFENSE LEAGUE, INC. | ATTN: GENERAL COUNSEL | PO BOX 642 | | | GROTON | CT | 06340-0642 | |
| CONNECTICUT CITIZENS' DEFENSE LEAGUE, INC. | C/O COOPER & KIRK, PLLC | ATTN: DAVID H. THOMPSON, ESQ, PETER A. PATTERSON, ESQ, JOHN D. OHLENDORF, ESQ. | 1523 NEW HAMPSHIRE AVENUE, N.W. | | WASHINGTON | DC | 20036 | |
| CONNECTICUT CITIZENS' DEFENSE LEAGUE, INC. | C/O HALLORAN & SAGE, LLP | ATTN: KENNETH R. SLATER, JR., ESQ. | 225 ASYLUM STREET | | | | 06103 | |
| CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| CONNECTICUT DEFENSE LAWYERS ASSOCIATION | ATTN: GENERAL COUNSEL | 75 BROADWAY | | | NEW YORK | NY | 10006 | |
| CONNECTICUT DEFENSE LAWYERS ASSOCIATION | ATTN: GENERAL COUNSEL | P.O. BOX 991 | | | GLASTONBURY | CT | 06033 | |
| CONNECTICUT DEFENSE LAWYERS ASSOCIATION | C/O CLEARY GOTTLIEB STEEN & HAMILTON, LLP | ATTN: HOWARD ZELBOEVAN A. DAVISELIZABETH VICENS | | | NEW YORK | NY | 10006 | |
| CONNECTICUT DEFENSE LAWYERS ASSOCIATION | C/O GOLDBERG SEGALLA LLP | ATTN: ROBEO J. CHOMIAK, ESQ. | 100 PEARL STREET, SUITE 1100 | | HARTFORD | CT | 06103 | |
| CONNECTICUT DEFENSE LAWYERS ASSOCIATION | C/O GOLDBERG SEGALLA LLP | ATTN: ROBERT J. CHOMIAK, ESQ., | 100 PEARL STREET, SUITE 1100 | | BRIDGEPORT | CT | 06103 | |
| CONNECTICUT DEFENSE LAWYERS ASSOCIATION | C/O GOLDBERG SEGALLA LLP | ATTN: ROBERT J. CHOMIAK, ESQ. | | | HARTFORD | CT | 06103 | |
| CONNECTICUT SPRING & STAMPING | 48 SPRING LANE | | | | FARMINGTON | CT | 06611 | |
| CONNECTICUT SPRING & STAMPING | DEPT 106018 PO BOX 150431 | | | | HARTFORD | CT | 06115-0431 | |
| CONNECTING POINT COMPUTER CENTER | MICRO MANAGEMENT INC | 111 NORTH FRIENDSHIP ROAD | | | PADUCAH | KY | 42001 | |
| CONNELLY, MARK | 25 EAGLEPOINT DRIVE | | | | SHERWOOD | AR | 72120 | |
| CONNER, BEVERLY BUCKNER | 172 EDGAR ALLAN DR | | | | STONEVILLE | NC | 27048 | |
| CONNER, DOUGLAS WINFIELD | 73 DAVEN DR. | | | | JACKSONVILLE | AR | 72076 | |
| CONNIE BROOKS CONSULTING LLC | 1188 SOUTH BIGHORN LANE | | | | MONA | UT | 84645 | |
| CONNIE BROWN | C/O RICHARD WOLFE ESQ. | 2803 GENESEE STREET | | | UTICA | NY | 13501 | |
| CONNOLLY, PAUL | 48 MILD DR | | | | BRANFORD | CT | 06405-6133 | |
| CONNTECH PRODUCTS | 248 SANDBANK ROAD | | | | CHESHIRE | CT | 04211 | |
| CONOVER, DALE | 207 RIVENDELL DR | | | | PELZER | SC | 29669 | |
| CONOVER, JAMES R | 54 NEWTON ST | | | | ILION | NY | 13357-1904 | |
| CONOVER, JUSTINE | 17 ENGLISH ST | | | | ILION | NY | 13357-2505 | |
| CONOVER, TYLER | 2103 CASTLE RD. | | | | NEWPORT | NY | 13416 | |
| CONRAD KACSIK INSTRUMENT SYSTEMS INC | 30925 AURORA ROAD | | | | SOLON | OH | 44139 | |
| CONRAD KACSIK INSTRUMENT SYSTEMS INC | P. O. BOX 74894 | | | | CLEVELAND | OH | 44194-4894 | |
| CONRAD, DANIELLE ELIZABETH | 24 HUNTERS COVE | | | | CABOT | AR | 72023 | |
| CONRAD, SHEILA | 201 TEAGUE LN APT 1603 | | | | SHERWOOD | AR | 72120-6819 | |
| CONRAD, WENDY J | 22 GERALDINE ST | | | | WARD | AR | 72176 | |
| CONRAD, WILLIAM W | 7985 SE 174TH LUDLOW PL | | | | THE VILLAGES | FL | 32162-5806 | |
| CONSENSUS ECONOMICS INC | 53 UPPER BROOK STREET | | | | LONDON | ES | W1K 2LT | UNITED KINGDOM |
| CONSERVE-A-WATT | RESEARCHING ADDRESS | | | | DENVER | CO | | |
| CONSIDER IT DONE | MILA SHACKLEFORD | 2713 WHITESBURG DRIVE | | | HUNTSVILLE | AL | 35801 | |
| CONSOLE, MANDY LEE | 482 WEST 500 NORTH | | | | SANTAQUIN | UT | 84655 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTOR | RESEARCHING ADDRESS | | | | LOUISVILLE | KY | 40252 | |
| CONSOLIDATED PIPE & SUPPLY CO INC | DEPT 3147 | | | | BIRMINGHAM | AL | 35287 | |
| CONSOLIDATED PIPE & SUPPLY CO. INC. | 400 PHILLIPS ROAD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| CONSORZIO COLTELLINAI MANIAGO SRL | VIA DELLA REPUBBLICA, 21 | | | | MANIAGO | | 33085 | ITALY |
| CONSTANGY BROOKS SMITH PROPHETE LLP | 230 PEACHTREE STREET NW, STE 2400 | | | | ATLANTA | GA | 30303 | |
| CONSTANTINOPLE, ANDREW | 5255 CORONADO PKWY APT 8 | | | | CAPE CORAL | FL | 33904-5657 | |
| CONSTELLATION NEW ENERGY - GAS DIVISION | 15246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0152 | |
| CONSTELLATION NEWENERGY-GAS DIVISIO | 15246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0152 | |
| CONSTELLATION NEWENERGY-GAS DIVISIO | 9960 CORPORATE CAMPUS DR, STE 2000 | | | | LOUISVILLE | KY | 40223 | |
| CONSUMER TESTING LABORATORIES INC | LOCK BOX 952766 | | | | ATLANTA | GA | 31192-2766 | |
| CONTACT RUBBER CORPORATION | 8635 198TH AVENUE | | | | BRISTOL | WI | 53104 | |
| CONTAINER-QUINN TESTING LABS LLC | NK CAPITAL PARTNERS LLC | 170 SHEPARD AVENUE | | | WHEELING | IL | 60090-6061 | |
| CONTEC, INC | 525 LOCUST GROVE | | | | SPARTANBURG | SC | 29303 | |
| CONTEC, INC | RESEARCHING ADDRESS | | | | SPARTANBURG | SC | 29304 | |
| CONTINENTAL CASUALTY COMPANY | CNA | 23453 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| CONTINENTAL CORPORATE SERVICES INC | 189 FRANKLIN AVENUE SUITE 1 | | | | NUTLEY | NJ | 04101 | |
| CONTINENTAL MACHINE TOOL CO INC | 533 JOHN DOWNEY DRIVE | | | | NEW BRITAIN | CT | 04210 | |
| CONTINENTAL MACHINERY MOVERS INC | 4717 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209 | |
| CONTINENTAL TRAFFIC SERVICE INC | 5100 POPLAR AVENUE - 15TH FLOOR | | | | MEMPHIS | TN | 38137 | |
| CONTINUOUS HEALTH LLC | 5 CONCOURSE PKWY - STE 2250 | | | | ATLANTA | GA | 30328 | |
| CONTORQ COMPONENTS LLC | 433 JOHN DOWNEY DRIVE | | | | NEW BRITAIN | CT | 06051 | |
| CONTRACTORS & INDUSTRIAL SUPPLY CO | 1241 FOSTER AVENUE | | | | NASHVILLE | TN | 37210 | |
| CONTRAST EQUIPMENT | 1449 N TOPPING STREET | | | | KANSAS CITY | MO | 64120 | |
| CONTRAST EQUIPMENT CO | 4759 OLD HIGHWAY 8 | | | | MOUNDS VIEW | MN | 55112 | |
| CONTROL PANELS INC | 189 SCOTT STREET | | | | MEMPHIS | TN | 38112 | |
| CONTROL SPECIALISTS INC | 810 W FRANKLIN ST | | | | EVANSVILLE | IN | 47710 | |
| CONTROLLED THERMAL TECHNOLOGY INC | 2617 W CYPRESS STREET | | | | PHOENIX | AZ | 85009-2622 | |
| CONTROLLER OF STATE OF CALIFORNIA | RESEARCHING ADDRESS | | | | SACRAMENTO | CA | 94250-5873 | |
| CONVERGENCE CORP | 1654 ROBIN CIRCLE | | | | FOREST HILL | MD | 21050-3040 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONVERGINT TECHNOLOGIES LLC | DG INVESTMENT INTERMEDIATE HLDGS 2 | 1651 WILKENING | | | SCHAUMBURG | IL | 60173 | |
| CONVERGINT TECHNOLOGIES LLC | DG INVESTMENT INTERMEDIATE HLDGS 2 | 35257 EAGLE WAY | | | CHICAGO | IL | 60678-1352 | |
| CONVERSION TECHNOLOGIES LLC | 135 GOODRICH DRIVE | | | | BIRMINGHAM | AL | 35217 | |
| CONVEY COMPLIANCE SYSTEMS LLC | 9800 BREN ROAD EAST, SUITE 300 | | | | MINNETONKA | MN | 55343 | |
| CONVEY COMPLIANCE SYSTEMS LLC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-4977 | |
| CONWAY FREIGHT | PO BOX 5160 | | | | PORTLAND | OR | 97208 | |
| CONWAY FREIGHT | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| CONWAY MACHINE INC | 192 COMMERCE RD | | | | CONWAY | AR | 72032 | |
| CON-WAY TRANSPORTATION SERVICES INC | PO BOX 5160 | | | | PORTLAND | OR | 97208-5160 | |
| CONWAY TURNING AND MACHINING LLC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72231 | |
| CONWAY, NICHOLAS J | 300 HICKORY LOT 13 | | | | WARD | AR | 72176 | |
| CONWAY, NIKKO JERRY ALLEN | 2001 QUALITY DRIVE | APT. #A-12 | | | SEARCY | AR | 72143 | |
| COOK, AARON L | 215 SYDNEY PLACE | | | | LONOKE | AR | 72086 | |
| COOK, BERT F | 2766 STATE HWY. 29 | | | | JOHNSTOWN | NY | 12095 | |
| COOK, BILLY J. | 85 JUANITA DRIVE | | | | LONOKE | AR | 72086 | |
| COOK, BRADLEY JAMES | 9531 MIDLOTHIAN DR | | | | BRENTWOOD | TN | 37027 | |
| COOK, BRENDA | 107 LELIA LANE | | | | SEARCY | AR | 72143 | |
| COOK, DONALD F | 102 HOLTHAM CIRCLE | | | | HARVEST | AL | 35749 | |
| COOK, KENNETH W | 100 HUNTER RD | | | | SEARCY | AR | 72143 | |
| COOK, LARRY L | 822 EAST 150 SOUTH | | | | SANTAQUIN | UT | 84655 | |
| COOK, PHILLIP | 8722 STATE RT 51 | | | | WEST WINFIELD | NY | 13491-1723 | |
| COOK, RICKEY A | 117 BERKSHIRE CIR | | | | JACKSONVILLE | AR | 72076-3302 | |
| COOK, STANLEY A | 405 COMSTOCK AVE | | | | FRANKFORT | NY | 13340-3541 | |
| COOK, TANA MARIE | 14170 OVERCREEK CIRCLE | | | | MADISON | AL | 35757 | |
| COOK, ZACHARY | 30 N. DIVISION ST. | | | | ST. JOHNSVILLE | NY | 13452 | |
| COOKINHAM, CHRISTOPHER S | 296 OSBORNE HILL ROAD | | | | HERKIMER | NY | 13350 | |
| COOK'S PEST CONTROL INC | 143 WEST DUBLIN DR | | | | MADISON | AL | 35758-1798 | |
| COOL, DEVIN R | 526 S. LITCHFIELD ST. | | | | FRANKFORT | NY | 13340 | |
| COOL, SCOTT J | 1921 SHELLBROOK DRIVE NW | | | | HUNTSVILLE | AL | 35806 | |
| COOL, TERESA | PO BOX 914 | | | | LITTLE FALLS | NY | 13365-0914 | |
| COOLEY, BARBARA V | 37 W. CASLER ST. | | | | LITTLE FALLS | NY | 13365 | |
| COOLJET | 2900-A SATURN ST | | | | BREA | CA | 92821 | |
| COONES, JEAN L | 7890 STATE HIGHWAY 28 | | | | RICHFLD SPGS | NY | 13439-4816 | |
| COONEY, ANNIE L | 120 THOMAS DR | | | | LONOKE | AR | 72086-3746 | |
| COONEY, JAMIE | PO BOX 272 | | | | ORISKANY | NY | 13424 | |
| COONEY, KIMBERLY LEPAY | 102 FAULKNER STREET | | | | JACKSONVILLE | AR | 72076 | |
| COONEY, LOUELLA | 201 THOMAS DR | | | | LONOKE | AR | 72086-3765 | |
| COOPER, ALAN LEE | 5300 SARENSKI RD | | | | VERONA | NY | 13478-2904 | |
| COOPER, ANNA B | 31503 STATE HWY. 38 | | | | EAGLE ROCK | MO | 65641 | |
| COOPER, CHRISTOPHER DAVID | 107 SWEET HALLOW | | | | MADISON | AL | 35757 | |
| COOPER, JESSICA ELAINE | 1441 MEADE AVE | | | | STURGIS | SD | 57785 | |
| COOPER, JOHN D | 3730 HWY 38 | | | | AUSTIN | AR | 72007 | |
| COOPER, JOSHUA | 2048 HEMLOCK DRIVE | | | | SPRING HILL | TN | 37174 | |
| COOPER, RICKEY L | 1800 TOLTEC MOUNDS ROAD | | | | ENGLAND | AR | 72046 | |
| COOPER, TIMOTHY | 1923 SHEPARD DR SW | | | | DECATUR | AL | 35603 | |
| COORE, CODY ALEXANDER | 210 DOGWOOD ACRES LANE | | | | MADISON | NC | 27025 | |
| COOROUGH, DEEANNA J | 116 HUNTINGTON RIDGE RD | | | | MADISON | AL | 35757 | |
| COORSTEK INC | 16000 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 | |
| COORSTEK INC | RESEARCHING ADDRESS | | | | DENVER | CO | 80291-1515 | |
| COPAS, TARA | 13010 CAMELOT DR. SE | | | | HUNTSVILLE | AL | 35803 | |
| COPE PLASTIC INC. | 1600 MURPHY DRIVE | | | | MAUMELLE | AR | 72113 | |
| COPE PLASTICS INC | RESEARCHING ADDRESS | | | | GODFREY | IL | 62035-0368 | |
| COPIER SOURCE | 2587 KIOWA BLVD N UNIT 100 | | | | LAKE HAVASU CITY | AZ | 86403-2502 | |
| COPPER STATE BOLT & NUT CO | 3622 N 34TH AVE | | | | PHOENIX | AZ | 85017 | |
| COPPERWELD BIMETALLICS (0735) | PO BOX 415000-0735 | | | | NASHVILLE | TN | 37241-0735 | |
| COPPERWELD BIMETALLICS LLC | 254 COTTON MILL ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| CORAH, NORMAN L | 1 TRYON AVENUE | APT 16-7 | | | SCOTIA | NY | 12302 | |
| CORBETT, RICHARD | C/O RAMLER LAW OFFICE, P.C. | ATTN: RICHARD A. RAMLER | 202 WEST MADISON AVENUE | | BELGRADE | MONTANA | 59714 | |
| CORDELL, DENNIS W | 111 SHARON ST | | | | LONOKE | AR | 72086 | |
| CORDELL, JOE | PO BOX 4 | | | | LONOKE | AR | 72086-0004 | |
| CORE 15 RIFLE SYSTEMS | 4600 W HWY 326 | | | | OCALA | FL | 34482 | |
| CORE SERVICES, LLC | 1271 SHINE AVENUE | | | | MYRTLE BEACH | SC | 29577 | |
| CORESCO | 1407 AIRPORT ROAD | | | | MONROE | NC | 28110 | |
| CORETTE BLACK CARLSON & MICKELSON | 129 WEST PARK STREET, SUITE 301 | | | | BUTTE | MT | 59701 | |
| COREY, JAMES H | 39 EAST ST. | | | | EDEMESTON | NY | 13335 | |
| CORNELL & GOLLUB | 75 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| CORNELL & GOLLUB | 75 FEDERAL STREET | | | | BOSTON | MA | 06902 | |
| CORNELL, KEVIN A | 3104 MIMOSA WAY | | | | BENTONVILLE | AR | 72712 | |
| CORNELL, KEVIN A | 3104 MIMOSA WAY | | | | BENTONVILLE | AR | 72712-3558 | |
| CORNERSTONE ENGINEERING | 445 MOULTON ST E, STE 205 | | | | DECATUR | AL | 35601 | |
| CORNERSTONE ENGINEERING GROUP PC | RESEARCHING ADDRESS | | | | DECATUR | AL | 35602-1683 | |
| CORNETT, ELIZABETH GAIL | 3 SEPTEMBER LANE | | | | HUNTSVILLE | AL | 35824 | |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| CORPORATE OTV 2014 | RESEARCHING ADDRESS | | | | | | | |
| CORPORATE OTV 2015 | RESEARCHING ADDRESS | | | | | | | |
| CORPORATE OTV 2016 | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| CORPORATE OTV 2017 | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| CORPORATE OTV 2018 | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| CORPORATE PRODUCTS LLC | RESEARCHING ADDRESS | | | | COLUMBUS | GA | 31908-8783 | |
| CORPORATION SERVICE COMPANY | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPS TECHNOLOGY GROUP LLC | RESEARCHING ADDRESS | | | | FORT MYERS | FL | 33906 | |
| CORT FURNITURE RENTAL | CORT BUSINESS SERVICES CORP | | | | BALTIMORE | MD | 21297-1401 | |
| CORTEK INC | 12 E V HOGAN DRIVE | | | | HAMLET | NC | 28345 | |
| CORTER, COVELLA P | 60 EASTWOOD DR | | | | CARLISLE | AR | 72024 | |
| CORY JAMES WEISNICHT | 1497 AZALEA DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| COSHOW, WILLIAM KYLE | 1218 CEDAR DRIVE | | | | STURGIS | SD | 57785 | |
| COSILMON, MELISSA A | 1149HAMMOND AVE FL 2 | | | | UTICA | NY | 13501 | |
| COSPER, AARON WAYNE | 515 CO RD 601 | APT 2 | | | HANCEVILLE | AL | 35077 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| COSTANTIN, JEFFREY B | 218 EAST CHESTNUT STREET | | | | SAINT MICHAELS | MD | 21633 | |
| COSTANZA, JASON P | 315 BINGHAM MILLS ROAD | | | | STRATFORD | NY | 13470 | |
| COSTANZA, PETER | 315 BINGHAM MILL RD. | | | | STRATFORD | NY | 13470 | |
| COSTELLO, JAMES R | 856 OSBORNE HILL RD | | | | HERKIMER | NY | 13350-6208 | |
| COSWORD COMPANY LTD | UNIT 1007, 10-F | | | | HUNGHORN, KLN | | | HONG KONG |
| COTHRAN, TIMOTHY W | 1081 WILSON LOOP | | | | WARD | AR | 72176 | |
| COTNER, SHELTON T | 1491 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643 | |
| COTTER, ANN | 109 FURNACE ST | | | | LITTLE FALLS | NY | 13365-1805 | |
| COTTON ROW RESTAURANT | BOYCE RESTAURANT CONCEPTS INC | 100 SOUTHSIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| COTTON, CARL A | 904 ST RT 51 | | | | ILION | NY | 13357-3905 | |
| COTTON, EVELYN | 1117 JORDANVILLE RD | | | | ILION | NY | 13357-3501 | |
| COTTON, STACY LEIGH | 23 BRENTWOOD DRIVE | | | | VILONIA | AR | 72173 | |
| COTTONGIM, ALLEN BOSWELL | 484 SEVERN WAY | | | | LEXINGTON | KY | 40503 | |
| COUCH, DOROTHY | PO BOX 861 | | | | CARLISLE | AR | 72024-0861 | |
| COUCH, JEFFERY TODD | 19 ASHBURY WOODS DRIVE | APT 102 | | | HUNTSVILLE | AL | 35824 | |
| COUNT ON TOOLS | 2481 HILTON DRIVE, SUITE 3 | | | | GAINESVILLE | GA | 30501 | |
| COUNTERFORCE USA | PO BOX 650540 | | | | DALLAS | TX | 75265-0540 | |
| COURAGE, MARK | 2 COLUMBIA PARKWAY | | | | ILION | NY | 13357 | |
| COURAGE, MARK | 2 COLUMBIA PKWY | | | | ILION | NY | 13357-2604 | |
| COURT OF APPEALS FOR THE FEDERAL CI | ADMIN SVCS OFFICE | 717 MADISON PLACE N.W., STE 412 | | | WASHINGTON | DC | 20439 | |
| COURTNEY ENTERPRISES INC | PO BOX 1 | | | | JUNEAU | WI | 53039 | |
| COURTNEY ENTERPRISES INC. | 240 N. DEPOT ST. | | | | JUNEAU | WI | 53039 | |
| COURTNEY, DEBBIE J | 187 PROSPECT AVENUE | | | | ILION | NY | 13357 | |
| COURTNEY, JOSHUA A | 446 BASS RD. | | | | VILONIA | AR | 72173 | |
| COURTYARD BY MARRIOTT - PADUCAH KY | 3835 TECHNOLOGY DRIVE | | | | PADUCAH | KY | 42001 | |
| COUSETTE, SHARON D | 103 HERITAGE ST | | | | JACKSONVILLE | AR | 72076 | |
| COUSINEAU WOOD PRODUCTS | 3 VALLEY ROAD | | | | NORTH ANSON | ME | 06708 | |
| COVELESKI, DOLORES | 9 W PROSPECT ST | # 2 | | | ILION | NY | 13357-1415 | |
| COVELESKI, STEVEN J | 132 SPHON RD. | | | | ILION | NY | 13357 | |
| COVENTRY HEALTH CARE | WORKERS COMPENSATION INC | | | | DALLAS | TX | 75266-0766 | |
| COVEY, DAVID LEE | 322 EAST 4TH ST | | | | NORBORNE | MO | 64668 | |
| COVEY, FLOYD M | 812 ROSE VALLEY RD | | | | COLD BROOK | NY | 13324-1802 | |
| COWAN, ROBERT C | 503 BEEBE CAPPS | | | | SEARCY | AR | 72143 | |
| COWEN, KENNETH G | 6001 S KINGS HWY UNIT 19 | | | | MYRTLE BEACH | SC | 29575-4958 | |
| COX COMMUNICATIONS | RESEARCHING ADDRESS | | | | OKLAHOMA CITY | OK | 73124-8871 | |
| COX MANUFACTURING CO INC | 5500 NORTH LOOP 1604 EAST | | | | SAN ANTONIO | TX | 78247-4690 | |
| COX, CHRISTOPHER B | 495 GUN CLUB SPUR | | | | CABOT | AR | 72023 | |
| COX, DANIEL | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| COX, DANIEL W | 212 BADGER DRIVE | | | | HARVEST | AL | 35749 | |
| COX, DUSTIN KEITH | 1064 HEARD DR | | | | HUNTSVILLE | AL | 35803 | |
| COX, JOHN T | 309 SHERWOOD AVE | | | | SHERWOOD | AR | 72120-5417 | |
| COX, MITCHELL GRAY | 4004 HAWKSMOORE RD | | | | WINSTON SALEM | NC | 27106 | |
| COY, CHRISTIAN J | 892 JERUSALEM HILL RD. | | | | ILION | NY | 13357 | |
| COY, RICHARD ANDREW | 451 3RD ST | | | | TROY | NY | 12180 | |
| COYLE, JAMES H | 13 DEVON LN | | | | JACKSONVILLE | AR | 72076-3315 | |
| COYNE INTERNATIONAL ENTERPRISES CORPORATION | 140 CORTLAND AVE | | | | SYRACUSE | NY | 13202 | |
| COYOTE THREADS LLC | REDMOND INC | 473 WEST 910 SOUTH | | | HEBER CITY | UT | 84032 | |
| COYOTEHUNTER.NET - ABC PROMOTIONS L | JAMIE OLSON | 715 NORTH 5TH STREET | | | DOUGLAS | WY | 82633 | |
| COZART, JOHNATHAN M | 1076 POWELL SCHOOL RD | | | | GOODSPRING | TN | 38460 | |
| CPD-KREDITOR 1 | RESEARCHING ADDRESS | | | | | | | |
| CPOC LLC | 420 LEXINGTON AVE - SUITE 850 | | | | NEW YORK | NY | 10170 | |
| CPP STEEL TREATERS INC | 100 FURNACE ST | | | | ORISKANY | NY | 13424 | |
| CPP STEEL TREATERS INC | PO BOX 514180 | | | | LOS ANGELES | CA | 90051-4810 | |
| CQ ROLL CALL | 77 K ST., N.E. 8TH FLOOR | | | | WASHINGTON | DC | 20001 | |
| CRABTREE, JOSHUA HUNTER | 29775 MOORESVILLE RD | | | | ARDMORE | AL | 35739 | |
| CRABTREE, ROBIN K | 26818 MCLEMORE CR | | | | HARVEST | AL | 35749 | |
| CRAFT CAST | 2206 WEST SHERMAN ROAD | | | | JACKSON | WI | 53037 | |
| CRAFT, MICHAEL JOSEPH | 115 IDLEWOOD LANE | | | | BELMONT | NC | 28012 | |
| CRAFTED INC | 1930 ABBOTT STREET, SUITE 402 | | | | CHARLOTTE | NC | 28203 | |
| CRAIG HAMER | 7448 S 2345 W | | | | WEST JORDAN | UT | 84084 | |
| CRAIG L. THOMAS | 33 KINGSPARK DR. | | | | MAUMELLE | AR | 72113 | |
| CRAIG M. KLAAS | 3874 LOTON DRIVE | | | | FORT GRATIOT | MI | 48059 | |
| CRAIG, CHRISTOPHER G | PO BOX 50 | | | | VALE | NC | 28168 | |
| CRAIG, DAVID P | 110 EAST ELIZABETH | | | | HOLDEN | MO | 64040 | |
| CRAIG, ROBIN | 16372 PARKER RD | | | | ATHENS | AL | 35611 | |
| CRAIG'S FIREARM SUPPLY | 8761 CHAPMAN HWY | | | | KNOXVILLE | TN | | |
| CRAIG'S FIREARMS SUPPLY INC. | 8761 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | |
| CRAIN FORD JACKSONVILLE | 1800 SCHOOL DRIVE | | | | JACKSONVILLE | AR | 72076-3681 | |
| CRAMER, ERNST N | 1109 SOUTHWEST BLVD | | | | LEXINGTON | MO | 64067 | |
| CRANDALL, GARRE A | 3530 DISCOVERY CREEK | APT 6109 | | | SPRING | TX | 77386-0000 | |
| CRANDALL, RICHARD CORDELL | 322 SOUTH 400 WEST #1 | | | | SANTAQUIN | UT | 84655 | |
| CRATERS & FREIGHTERS | 110 INDUSTRIAL WAY B-1 | | | | PORTLAND | ME | 04103-1082 | |
| CRAVE ENGINEERING, LLC | 2355 EAST DEVON AVENUE | | | | ELK GROVE VILLAGE | IL | 60007-6806 | |
| CRAWFORD, DAVID W | 1248 MELODY CREEK LN | #N6 | | | JACKSON | WY | 83001 | |
| CRAWFORD, JONATHAN MATTHEW | 421 SMALLEY DR SE | | | | ARAB | AL | 35016 | |
| CRAWFORD, MAMIE N | PO BOX 8402 | | | | NEW HAVEN | CT | 06530-0402 | |
| CRAWLEY, DEVIN WAYNE | 8673 HACIENDA CIRCLE | | | | BENTON | AR | 72019 | |
| CREASEY, CHRISTINE R | 170 DALE PL | | | | OLDSMAR | FL | 34677-2060 | |
| CREASEY, KRISTEN | 30 OXFORD LN | | | | DECATUR | AL | 35603 | |
| CREATIVE IMAGING GROUP | PO BOX 6540 | | | | SCARBOROUGH | ME | 04070-6540 | |
| CREATIVE POWDER COATING | 10650 COUNTY ROAD 81, SUITE D | | | | MAPLE GROVE | MN | 55369 | |
| CREATIVE SAFETY SUPPLY | CREATIVE SAFETY SUPPLY LLC | 8030 SW NIMBUS AVENUE | | | BEAVERTON | OR | 97008 | |
| CREDIT ACCEPTANCE CORPORATION | C/O HOSTO & BUCHAN, P.L.L.C. | PO BOX 3397 | | | LITTLE ROCK | AR | 72203 | |
| CREDIT ACCEPTANCE CORPORATION | C/O THE MCHUGHES LAW FIRM | PO BOX 2180 | | | LITTLE ROCK | AR | 72201 | |
| CREED MONARCH INC | PO BOX 550 | | | | NEW BRITAIN | CT | 06050 | |
| CREED, PATRICK | 609 LAKESIDE AVENUE | | | | HAVERTOWN | PA | 19083 | |
| CREEDMOOR SPORTS INC | 1405S COAST HIGHWAY | | | | OCEANSIDE | CA | 92054 | |
| CREEDMOOR SPORTS INC | 167 CREEDMOOR WAY | | | | ANNISTON | AL | 36205-3618 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREEK PRECISION LLC | 2013 UPTON ROAD | | | | MAGNOLIA | KY | 42757-8124 | |
| CREEL PRINTING COMPANY | 6330 W SUNSET ROAD | | | | LAS VEGAS | NV | 89118 | |
| CREFORM | RESEARCHING ADDRESS | | | | GREER | SC | | |
| CREFORM CORPORATION | 162B POPLAR DRIVE EXT | | | | GREER | SC | 29651-6519 | |
| CREFORM CORPORATION | 49037 WIXOM TECH DRIVE | | | | WIXOM | MI | 48393 | |
| CREFORM CORPORATION | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-1485 | |
| CRESCENT MANUFACTURING CO | 700 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON | CT | 07407 | |
| CRESCENT SOCK COMPANY | 527 EAST WILLSON STREET | | | | NIOTA | TN | 37826 | |
| CREST ULTRASONICS | 10 GRUMMAN AVE | | | | TRENTON | NJ | 01960 | |
| CREWELL, RONALD | 10 N RIDGE PL | | | | ARDEN | NC | 28704-9426 | |
| CREWS, KELLY J | 379 PARADISE RD. | | | | LITTLE FALLS | AL | 13365 | |
| CRH CENTRAL SERVICES | PO BOX 5400 | | | | CONCORD | ON | L4K 1B6 | CANADA |
| CRIM, DONALD B | 154 WEST ST. | | | | ILION | NY | 13357 | |
| CRIM, GARY A | 106 COUNTY HIGHWAY 22 | | | | WEST WINFIELD | NY | 13491-3216 | |
| CRIM, PAUL O | 2775 STREET ROUTE 51 | | | | ILION | NY | 13357-0000 | |
| CRIM, RICHARD | 758 MEETING HOUSE RD | | | | WEST WINFIELD | NY | 13491-2519 | |
| CRIMSON ROADS TOURING | 215 MIDDLETON STREET, APT 304 | | | | NASHVILLE | TN | 37210 | |
| CRIMSON TRACE CORPORATION | 9780 SW FREEMAN DR | | | | WILSONVILLE | OR | 97070 | |
| CRIMSON TRACE CORPORATION | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19195-1075 | |
| CRISCUOLO, ROBERT | 701 MAPLE HILL RD | | | | GUILFORD | CT | 06437-1635 | |
| CRISEL, CORILA R | PO BOX 171 | | | | DES ARC | AR | 72040-0171 | |
| CRISMAN, LANCE D | 215 S FOURTH AVE | | | | ILION | NY | 13357-2301 | |
| CRISP, DANNY | 606 N MADISON | | | | ATHENS | AL | 35611 | |
| CRITERION BARRELS INC | W172 N13050 DIVISION ROAD | | | | GERMANTOWN | WI | 53022 | |
| CRITES, JOSHUA M | 27919 ST. HWY 154 | | | | DARDANELLE | AR | 72834 | |
| CRITICAL SYSTEMS LLC | 2242 NORTHWEST PARKWAY, STE H | | | | MARIETTA | GA | 30067 | |
| CRITTENDEN COUNTY SHERIFF | 107 SOUTH MAINE STREET | | | | MARION | KY | 42064 | |
| CRITTENDEN, LAMAR | 6307 RIME VILLAGE DR APT 909 | APT 909 | | | HUNTSVILLE | AL | 35806 | |
| CRITTENDON, ANTHONY S | 316 WRIGHT STREET | | | | MAYFIELD | KY | 42066 | |
| CRITTENDON, SELENA C | 127 WILLIAM STREET | | | | SOUTH FULTON | TN | 38257 | |
| CROAN, NICHOLAS A | 304 WEST 2ND ST | | | | CARROLLTON | MO | 64633 | |
| CROCKETT, MATTHEW I | 225 HAROLD STREET | | | | JACKSONVILLE | AR | 72076 | |
| CROCKETT, SPENCER J | 13 ORCHID LN | | | | CABOT | AR | 72023 | |
| CROMER, ROGER W | 149 W STATE ST | | | | DOLGEVILLE | NY | 13329-2731 | |
| CRONKLETON, SEAN JAMES | 211 APT#B 20TH ST | | | | HIGGINSVILLE | MO | 64037 | |
| CROOKED HORN OUTFITTERS | 26315 TROTTER DR | | | | TEHACHAPI | CA | 93561 | |
| CROOKES, ALBERT | 214 RACE ST. | | | | ILION | NY | 13357 | |
| CROOKES, ALBERT K | 214 RACE ST | | | | ILION | NY | 13357-4920 | |
| CROSBY, BILLY J | 151 EAST 900 NORTH | | | | NEPHI | UT | 84648 | |
| CROSBY, DERRICK SETH | 907 S. STONEWALL ST. | | | | ROCK HILL | SC | 29730 | |
| CROSBY, MICHELLE J | 141 EAST 500 SOUTH | | | | NEPHI | UT | 84648 | |
| CROSMAN CORPORATION | 7629 ROUTES 5 AND 20 | | | | BLOOMFIELD | NY | 14469 | |
| CROSMAN CORPORATION | ROUTE 5 & 20 | | | | EAST BLOOMFIELD | NY | 14443 | |
| CROSMAN CORPORATION | ROUTES 5 & 20 | | | | EAST BLOOMFIELD | NY | 14469 | |
| CROSS COMPANY | CROSS TECHNOLOGIES | 4400 PIEDMONT PARKWAY | | | GREENSBORO | NC | 27410 | |
| CROSS CONNECTION CONTROL | 3045 DAYTONA AVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| CROSS GUNTER WITHERSPOON & GALCHUS | 500 PRESIDENT CLINTON AVE, STE 200 | | | | LITTLE ROCK | AR | 72201 | |
| CROSS SERVICES GROUP, INC. | D/B/A ROTO ROOTER PLUMBING | 21 COLLINS INDUSTRIAL PLACE 5B | | | NORTH LITTLE ROCK | AR | 72113 | |
| CROSS, DONNA ANN | 25097 CAVE CREEK RD. | | | | ABINGDON | VA | 24211 | |
| CROSS, PETER | 221 4TH AVE | | | | FRANKFORT | NY | 13340-1405 | |
| CROSSBREED HOLSTERS LLC | 6955 WEST CARNAHAN STREET | | | | SPRINGFIELD | MO | 65802 | |
| CROSSETT, LESLIE S | 1642 CASTLE RD | | | | NEWPORT | NY | 13416-2618 | |
| CROSSETT, ROGER B | 295 SCHRADER HILL RD | | | | HERKIMER | NY | 13350-6316 | |
| CROSSLEY, ANDREW | 5738 NORTH SHORE ROAD | | | | BRANTINGHAM | NY | 13312 | |
| CROSSROADS MEDIA | 8194 N SIMPSON SPRINGS RD | | | | EAGLE MOUNTAIN | UT | 84043 | |
| CROSSTAC CORPORATION | 418 8TH STREET SE, UNIT A6 | | | | LOVELAND | CO | 80537-6477 | |
| CROUCH, DAVID | 437 SANDY LANE RD | | | | MOHAWK | NY | 13407-4357 | |
| CROUCH, ELEANOR | 62 LOCUST ST APT 230 | | | | FALMOUTH | MA | 02540-2635 | |
| CROUCH, JAMES | 392 BRENNAN RD. | | | | ILION | NY | 13357 | |
| CROUCHER, JOHN E | 86 MARBAIS PL | | | | LITTLE ROCK | AR | 72223-9205 | |
| CROW CASH BUILDERS SUPPLY | 112 PARK ST. | | | | CARLISLE | AR | 72024 | |
| CROW CASH BUILDERS SUPPLY INC | HWY 70 E | | | | CARLISLE | AR | 72024 | |
| CROW CREEK WILDLIFE DEPARTMENT | PO BOX 126 | | | | FORT THOMPSON | SD | 57339 | |
| CROW SHOOTING SUPPLY INC | RESEARCHING ADDRESS | | | | BROOKLYN | IA | 52211 | |
| CROW, TYLER SAMUEL | 105 RICE CIRCLE | | | | LONOKE | AR | 72086 | |
| CROW-BURLINGAME COMPANY | 206 SOUTH CENTER STREET | | | | LONOKE | AR | 72086 | |
| CROW-BURLINGAME COMPANY | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| CROWE CHIZEK LLP | PO BOX 71570 | | | | CHICAGO | IL | 60694 | |
| CROWE HORWATH LLP | PO BOX 145415 | | | | CINCINNATI | OH | 45250-9791 | |
| CROWN EXTRUSION INC | 4035 NOREX DRIVE | | | | CHASKA | MN | 55318 | |
| CROWN LIFT TRUCKS | RESEARCHING ADDRESS | | | | CINCINNATI | OH | | |
| CROWN PACKAGING | 15301 W 110TH ST | | | | LENEXA | KS | 66219 | |
| CROWN PACKAGING CORP | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP. | 1801 E. ROOSEVELT RD. | | | | BROADVIEW | AR | 72206 | |
| CRP CONSULTING LLC | 420 LEXINGTON AVE STE 850 | | | | NEW YORK | NY | 10170 | |
| CRUIKSHANK, ANDREW D | 212 MARION ST | | | | HERKIMER | NY | 13350 | |
| CRUIKSHANK, JOHN | 4508 S W FIFTH PLACE | | | | CAPE CORAL | FL | 33914 | |
| CRUIKSHANK, JOHN S | 45 1ST AVE | | | | ILION | NY | 13357 | |
| CRUIKSHANK, JOHN S | 45 1ST AVE | | | | ILION | NY | 13357-1721 | |
| CRUMP, MARK ALAN | 721 BEEHIVE LN | | | | LEXINGTON | MO | 64067 | |
| CRUSE UNIFORMS & EQUIPMENT, INC | 1201 BARROW ROAD | | | | LITTLE ROCK | AR | 72205 | |
| CRUSE UNIFORMS AND EQUIPMENT | 1201 BARROW ROAD | | | | LITTLE ROCK | AR | 72205 | |
| CRUSE, ANTHONY STEVEN | 3317 CAYWOOD DR | | | | HUNTSVILLE | AL | 35810 | |
| CRUSE, CHRISTOPHER | 4306 BLUE SPRING RD | | | | HUNTSVILLE | AL | 35810 | |
| CRUTCHER, LATICIA DESHANTE | 3828 MELODY ROAD | | | | HUNTSVILLE | AL | 35811 | |
| CRUTCHER, TERRYUS | 119 CENTURIAN DRIVE | | | | MADISON | AL | 35757 | |
| CRUTCHER'S CARPET CLEANING & | JANITORIAL SERVICES INC | 1810 LEITCHFIELD RD | | | ELIZABETHTOWN | KY | 42701 | |
| CRUTCHFIELD, BILLY H | PO BOX 295 | | | | WARD | AR | 72176-0295 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRUTCHFIELD, MONICA ADKINS | 184 RIDGE WOOD ST. | | | | STONEVILLE | NC | 27048 | |
| CRW FINISHING INC | 1470 W JEFFREY DRIVE | | | | ADDISON | IL | 60101 | |
| CRYER, JOHN K | 103 FONT DU GARD | | | | MAUMELLE | AR | 72113-7224 | |
| CRYSTAL DENISE JONES | DBA CD JONES AND ASSOCIATES | 4406 BRANDT RIDGE RD. | | | GREENSBORO | NC | 27410 | |
| CRYSTAL FUNCHES | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL WASHINGTON | 512 STANTON STREET | | | | LONOKE | AR | 72086 | |
| CS AUTOMATION DIVISION | NOVATECH INDUSTRIES INC | 6319 DEAN PARKWAY | | | ONTARIO | NY | 14519 | |
| CS HYDE COMPANY | 1351 N. MILWAUKEE AVE. | | | | LAKE VILLA | IL | 60046 | |
| CS TOOLING | RESEARCHING ADDRESS | | | | EAST LONDON | | 03055 | |
| CSI | 835 INNOVATION DRIVE | | | | KNOXVILLE | TN | 37932 | |
| CSI SPORTS, LLC | DIVISION OF BIG ROCK SPORTS, LLC | PO BOX 1869 | | | MOREHEAD CITY | NC | 28557 | |
| CST CO. | RESEARCHING ADDRESS | | | | LOUISVILLE | KY | 40232 | |
| CSWW, INC. / NORTH 40 OUTFITTERS | PO BOX 6430 | | | | GREAT FALLS | MT | 59406 | |
| CT AGAINST GUN VIOLENCE & TOM DIAZ | ATTN: GENERAL COUNSEL | P.O. BOX 523 | | | SOUTHPORT | CT | 06890 | |
| CT AGAINST GUN VIOLENCE & TOM DIAZ | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | ATTN: DANIEL J. KLAU, ESQ. | ONE STATE STREET, 14TH FLOOR | | HARTFORD | CT | 06103 | |
| CT AGAINST GUN VIOLENCE AND TOM DIAZ | C/O , MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | ATTN: DANIEL J. KLAU, ESQ. | ONE STATE STREET, 14TH FLOOR | | HARTFORD | CT | 06105 | |
| CT AGAINST GUN VIOLENCE ANDTOM DIAZ | ATTN: GENERAL COUNSEL | P.O. BOX 523 | | | SOUTHPORT | CT | 06890 | |
| CT AGAINST GUN VIOLENCE ANDTOM DIAZ | C/O , MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | ATTN: DANIEL J. KLAU, ESQ. | ONE STATE STREET, 14TH FLOOR | | HARTFORD | CT | 06103-3102 | |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEMS | CT LIEN | P. O. BOX 301133 | | | DALLAS | TX | 75303 | |
| CT DEPT OF REVENUE SERVICES - W/H | RESEARCHING ADDRESS | | | | HARTFORD | CT | 06104-2931 | |
| CT. PRECISION CASTINGS, I | 20 WENTWORTH PLACE | | | | CLAREMONT | NH | 03743 | |
| CTA INC | 411 GLOWWORM RD | | | | SWANSEA | SC | 29160 | |
| CTD INC | CHEAPER THAN DIRT | PO BOX 162087 | | | FORT WORTH | TX | 76161 | |
| CTS HAULING LLC | 1218 RIVER STREET | | | | BENTON | AR | 72015 | |
| CTS HAULING LLC | RESEARCHING ADDRESS | | | | BENTON | AR | 72018 | |
| CTS SERVICES INC | 902 MILLER COVE | | | | BENTON | AR | 72019 | |
| CUBIC DEFENSE APPLICATIONS INC. | 9333 BALBOA AVE | | | | SAN DIEGO | CA | 92123 | |
| CUBIC DEFENSE APPLICATIONS, INC. | ACCOUNTING DEPT | PO BOX 85587 | | | SAN DIEGO | CA | 92186-5587 | |
| CUBIC DEFENSE APPLICATIONS, INC. | ATTN: TONY MARYFIELD | 9333 BALBOA AVENUE | | | SAN DIEGO | CA | 92123 | |
| CUDE, JEFFREY E | 11867 SOUTH MARSH DEER RD #3-104 | | | | HERRIMAN | UT | 84096 | |
| CUDEMAN S.A. | POLIGONO INDUSTRIAL CAMPOLLANO | | | | ALBACETE | 2 | | SPAIN |
| CULLIGAN WATER CONDITIONING | 2161 W ACOMA BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| CULLMAN, CITY OF | PO BOX 278 | | | | CULLMAN | AL | 35055 | |
| CULLUM & BROWN OF KANSAS | CITY INC | P. O. BOX 12438 | | | NORTH KANSAS CITY | MO | 64116 | |
| CULLUM, DAVID N | 2502 DOGWOOD LN | | | | AUSTIN | AR | 72007 | |
| CUL-M RITE | CREDIT CARD SALES - STREN | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| CULMEN INTERNATIONAL, LLC | 99 CANAL CENTER PLAZA, STE 410 | | | | ALEXANDRIA | VA | 22314 | |
| CULPS, MICHAEL | 16278 LOG CABIN ROAD | | | | ATHENS | AL | 35611 | |
| CULVER, GINA MARIE RUTH | 327 FERNCLIFF RD | | | | MOHAWK | NY | 13407 | |
| CULVERHOUSE, JEREMY SHANE | P.O. BOX 944 | | | | CABOT | AR | 72023 | |
| CUMBERLAND COUNTY SHERRIFFS OFFICE | CCSO 5K FUGITIVE RUN: LT FOSS | 36 COUNTY WAY | | | PORTLAND | ME | 04055 | |
| CUMMINGS, HUNTER | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| CUMMINGS, HUNTER L | 244 KYSER BLVD. | APT. 1206 | | | MADISON | AL | 35758 | |
| CUMMINS MID-SOUTH LLC | 3770 SOUTH PERKINS ROAD | | | | MEMPHIS | TN | 38118 | |
| CUMMINS, CHRISTINA M. | 5106 B.B. CIRCLE | | | | LITTLE ROCK | AR | 72206 | |
| CUMMINS, JONATHAN R | 6 REBECCA LANE | | | | GREENBRIAR | AR | 72058 | |
| CUNNINGHAM, ANTHONY C | 1007 HIGHLAND AVE, APT#3 | | | | LEXINGTON | MO | 64067 | |
| CUNNINGHAM, DARLENE S | 326 WEST 2ND STREET | | | | NORBORNE | MO | 64668 | |
| CUNNINGHAM, JAMES F | 256 WILLIAM ST | # 2 | | | WEST HAVEN | CT | 06516-5920 | |
| CUNNINGHAM, MARY L | 296 COOPER POINT DR | | | | MOUNTAIN VIEW | AR | 72560-8221 | |
| CUNNINGHAM, MICHAEL A | 27 KROOKED KREEK COVE | | | | CABOT | AR | 72023 | |
| CUPERUS, SHANE LEON | 408 PHEASANT DRIVE | | | | SARTELL | MN | 56377 | |
| CUPPA INCORPORATED | 3131 MORRIS ST. N. | | | | SAINT PETERSBURG | FL | 33713 | |
| CUPPLES, LEX L | 3907 SANDHILL RD | | | | CABOT | AR | 72023 | |
| CURBELL INC | 6805 CROSSBOW DR | | | | EAST SYRACUSE | NY | 13057 | |
| CURBELL INCORPORATED | 14746 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4746 | |
| CURD, DESSIE N | TRESA L FORD POA | 2002 E REMINGTON ST | | | SHAWNEE | OK | 74801-6578 | |
| CURLEY, BRIAN C | 711 DOVER RD | | | | WYNNEWOOD | PA | 19096-4050 | |
| CURRENT SUPPLY | 955 KIOWA AVE UNIT A | | | | LAKE HAVASU CITY | AZ | 86403 | |
| CURRIE, TYSON FAWNS | 97 SOUTH FAIRWAY DR | | | | ELK RIDGE | UT | 84651 | |
| CURRIER, NATHAN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| CURRIER, NATHAN JOE | 5609 S 60TH PL | | | | ROGERS | AR | 72758 | |
| CURRY, KEISHA L | 912 LAKEFRONT DR | | | | HUNTSVILLE | AL | 35824 | |
| CURTIN, DANIEL M. | 371 BELL HILL RD | | | | ILION | NY | 13357-4134 | |
| CURTIN, JANE M | PO BOX 6323 | | | | HUNTSVILLE | AL | 35813 | |
| CURTIS COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL | 1200 VALLEY WEST DRIVE | SUITE 309-04 | | WEST DES MOINES | IA | 50266 | |
| CURTIS, DAN | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| CURTIS, DANNY LEE | 770 E MAIN STREET #111 | | | | LEHI | UT | 84043 | |
| CURTIS, JOHN NEAL | 51 MADDOX ROAD | | | | ARDMORE | TN | 38449 | |
| CURTIS, MATTHEW L | 17 FLAGG ST | | | | WHITESBORO | NY | 13492 | |
| CURTIS, NETA J | 8611 OGINGA DR | | | | JACKSONVILLE | AR | 72076-9751 | |
| CURTIS, REBECKA DENISE | 52 LINCOLN LOOP | | | | FLINTVILLE | TN | 37335 | |
| CURT'S DISCOUNT SHOOTERS SUPPLY | 17843 SE MCLOUGHLIN BLVD | | | | MILWAUKIE | OR | 97267 | |
| CURT'S LAFAYETTE HEATING & COOLING INC | 2201 MAIN ST | | | | LEXINGTON | MO | 64067 | |
| CUSANO, SALVATORE | 182 HIGHLAND AVE | | | | HAMDEN | CT | 06518-2803 | |
| CUSTOM ACCOUNTING SOLUTIONS TEAM | CLIFTON LARSON ALLEN LLP | | | | ATLANTA | GA | 30353-1878 | |
| CUSTOM ADVERTISING INC | 4836 COUNTRY CLUB ROAD | | | | WINSTON SALEM | NC | 27104 | |
| CUSTOM COLLAGEN | 1220 WEST CAPITOL DRIVE | | | | ADDISON | IL | 60101 | |
| CUSTOM COLOR CORP | 14320 W 101ST TERRACE | | | | LENEXA | KS | 66215 | |
| CUSTOM ELECTRIC MFG. CO. | 48941 WEST ROAD | | | | WIXOM | MI | 48393 | |
| CUSTOM GOLF CAR SUPPLY INC | CUSTOM PLASTIC FORMING | 1735 HEILIG RD | | | SALISBURY | NC | 28146 | |
| CUSTOM KLEAN CORP | 8890 BOAX RD | | | | HOLLAND PATENT | NY | 13354 | |
| CUSTOM METALS | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72219-2865 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CUSTOM METALS | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72231 | |
| CUSTOM MILLING & MACHINING INC | 1087 MAIN ST | | | | WATERBORO | ME | 06034 | |
| CUSTOM PACKAGING LP | 20 BEALE ROAD | | | | ARDEN | NC | 28704-9213 | |
| CUSTOM SIGNWORKS | 1275 N MAIN | | | | NEPHI | UT | 84648 | |
| CUSTOM STICKER MAKERS | INFAMOUS NETWORK LLC | 1050 WILLOW CREEK ROAD, UNIT 5 | | | PRESCOTT | AZ | 86301 | |
| CUSTOM TOOL & MODEL CORP | 151 INDUSTRIAL DRIVE | | | | FRANKFORT | NY | 13340 | |
| CUSTOM TURNING LLC | 20060 177TH STREET NW, SUITE A | | | | BIG LAKE | MN | 55309 | |
| CUSTOM WINDOW COVERINGS | JOE HICKS | 261 LOCUST CREEK DRIVE | | | LONOKE | AR | 72086 | |
| CUSTOMER METRICS INC | 2981 CASSIDY COURT | | | | MADISON | WI | 53711 | |
| CUSTOMER PICK UP | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| CUSTOM-PAK | 86 16TH AVENUE NORTH | | | | CLINTON | IA | 52732 | |
| CUSTOMS & BORDER PATROL | PROCUREMENT DIRECTORATE | 6650 TELECOM DR, INTECH TWO STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| CUSTOMS & BORDER PROTECTION/DHS | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| CUSWORTH DOOR & WINDOW CO INC | RESEARCHING ADDRESS | | | | MARCY | NY | 13403 0437 | |
| CUTHBERTSON, ROBERT | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| CUTHBERTSON, ROBERT GEORGE | 1041 STONES THROW DRIVE NW | | | | HUNTSVILLE | AL | 35806 | |
| CUTLER, LARRY | 130 TAURUS DRIVE | | | | HARVEST | AL | 35749 | |
| CUTLIP, JOSH | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| CUTLIP, JOSHUA J | 390 DUGGINS RD | | | | STONEVILLE | NC | 27048 | |
| CUTSHAW, STEVEN E | 3225 COLEMAN CUT RD. | | | | PADUCAH | KY | 42001 | |
| CUTTING EDGE MACHINING SOLUTIONS IN | 75 BASIN RUN ROAD | | | | DRIFTING | PA | 16834 | |
| CUTTING EDGE TOOL SUPPLY | 1120-B ELKTON DRIVE | | | | COLORODO SPRINGS | CO | | |
| CUTTING EDGE USA LLC | 3760 NE 1000 | | | | LOWRY CITY | MO | 64763 | |
| CUTTING TOOLS INC | 4050 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40207 | |
| CUYAHOGA PLASTICS | 1265 BABBITT ROAD | | | | CLEVELAND | OH | 44132-2798 | |
| CVA DRAMA CLUB | CENTRAL VALLEY ACADEMY | 1 GOLDEN BOMBER DRIVE | | | ILION | NY | 13357 | |
| CVENT INC | 8180 GREENSBORO DR - 9TH FLOOR | | | | MCLEAN | VA | 22102 | |
| CVENT INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182-2699 | |
| CW HAYDEN CO, INC | PO BOX 1030 | | | | AUBURN | ME | 02809 | |
| CWI, INC. DBA GANDER OUTDOORS | 650 THREE SPRINGS ROAD | | | | BOWLING GREEN | KY | 42104 | |
| CWJC ENTERPRISES | 1505 POINSETTIA DRIVE #H-6 | | | | DELRAY BEACH | FL | 33444 | |
| CYBERGUN | Z.L. LES BORDES 9-1, RUE HENRI DUNA | | | | BONDOUFLE | | 91070 | FRANCE |
| CYBERMETRICS CORPORATION | 1523 W WHISPERING WIND DR, SUITE 10 | | | | PHOENIX | AZ | 85085 | |
| CYBERSCIENCE CORPORATION | 10065 E HARVARD AVENUE SUITE 800 | | | | DENVER | CO | | |
| CYBERSOURCE CORPORATION | PO BOX 742842 | | | | LOS ANGELES | CA | 90074 | |
| CYCLOPS PROCESS EQUIPMENT | RESEARCHING ADDRESS | | | | BALDWINSVILLE | NY | 13027-0495 | |
| CYGNUS BUSINESS MEDIA INC | BOX 68-9528 | | | | MILWAUKEE | WI | 53268-9528 | |
| CYLINDER AND SLIDE | 245 EAST 4TH STREET | | | | FREMONT | NE | 68025 | |
| CYNTHIA SEAMON AND MONSEES & MAYER | 4717 GRAND AVENUE | | | | KANSAS CITY | MO | 64112 | |
| CYNTHIA SEAMON AND MONSEES & MAYER | HER ATTORNEYS | 4717 GRAND AVENUE | | | KANSAS CITY | MO | 64112 | |
| CYNTHIA SEAMON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH SEAMON | C/O MONSEES & MAYER, P.C. | ATTN: TIMOTHY W. MONSEES | 4717 GRAND AVENUE | SUITE 820 | KANSAS CITY | MISSOURI | 64112 | |
| CYPRESS INTERNATIONAL, INC | 1201 E. ABINGTON DR - SUITE 400 | | | | ALEXANDRIA | VA | 22314 | |
| CYRIL M TYSON JR | 2247 NOELLE PLACE | | | | POWDER SPRINGS | GA | 30127 | |
| CZARRUNCHICK, MONICA A | 33 RIVER STREET | PO BOX 423 | | | RICHFLD SPGS | NY | 13439-0423 | |
| CZEREPUSZKO, JAN | 45 PEACH ORCHARD HL | | | | PLAINVILLE | CT | 06062-1542 | |
| CZERNIAK, GRETCHEN A | 32 ELLIS AVE | | | | WHITESBORO | NY | 13492 | |
| CZ-USA | RESEARCHING ADDRESS | | | | KANSAS CITY | KS | | |
| D & D FOODS INC | 3715 4TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| D & D INDUSTRIAL SUPPLY INC | 9365 RIVER ISLAND DR PO BOX 944 | | | | BREWERTON | NY | 13029 | |
| D & D MANUFACTURING INC | 500 TERRITORIAL DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| D A DAVIDSON & COMPANY | 701 5TH AVENUE, SUITE 4050 | | | | SEATTLE | WA | 98104 | |
| D A DAVIDSON & COMPANY | 8 3RD STREET NORTH | | | | GREAT FALLS | MT | 59401 | |
| D C RENTAL SALES, INC. | 84 KEYSTONE DRIVE | | | | MAYFIELD | KY | 42066 | |
| D F BRANDT INC | BRANDT-KRYLO DIV | 8152 KIRKVILLE RD | | | KIRKVILLE | NY | 13082 | |
| D H BLUE SKY INC | LAKE ICE | 918 E. LINCOLN, STE # 1 | | | SEARCY | AR | 72143 | |
| D J SHUBECK CO | 3111 STAGE POST DR, SU 101 | | | | BARTLETT | TN | 38133 | |
| D J SHUBECK CO | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38183-2665 | |
| D P M S | 3312 12TH ST SE | | | | SAINT CLOUD | MN | 56304 | |
| D&D DISTRIBUTING CO | RESEARCHING ADDRESS | | | | NEW HARTFORD | NY | 13413 | |
| D&D DISTRIBUTION CO | RESEARCHING ADDRESS | | | | OLEAN | NY | 14760 | |
| D&H INDUSTRIES INC | 510 SOUTH WORTHINGTON STREET | | | | OCONOMOWOC | WI | 53066 | |
| D&O ENGINEERING CO | JOSEPH R O'BRIEN | 4011 CREEK ROAD - PO BOX 190 | | | YOUNGSTOWN | NY | 14174 | |
| D. COHEN SALES COMPANY, INC. | 8692 TEUGEGA POINT ROAD | | | | ROME | NY | 13440 | |
| D.K.G TRADING INC | 8791 STRINGTOWN ROAD | | | | EVANSVILLE | IL | 62242 | |
| D.L. PETERSON TRUST | 5924 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| D3 TECHNICAL SERVICES , LLC | DBA D3 TECHNOLOGIES | 3201 HIGHWAY 161 | | | NORTH LITTLE ROCK | AR | 72117 | |
| D3 TECHNICAL SERVICES , LLC | DBA D3 TECHNOLOGIES | 4600 W. KEARNEY STE 100 | | | SPRINGFIELD | MO | 65803 | |
| DA ACQUISITIONS, LLC, A DELAWARE LIMITED LIABILITY COMPANY | ATTN: TED TORBECK | 1310 INDUSTRY ROAD | | | STURGIS | SD | 57785 | |
| DAC TECHNOLOGIES | 12120 COLONEL GLENN RD - STE 6200 | | | | LITTLE ROCK | AR | 72210 | |
| DACOSTAFARO, ALFRED EDWARD | 144 NICHOLS RD. | | | | EDMESTON | NY | 13335 | |
| DADDY'S DELI & CATERING | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72221 | |
| DAEMON CHEN | 3806 ASPEN SPRINGS NW | | | | KENNESAW | GA | 30144 | |
| DAIKIN APPLIED | DAIKIN APPLIED AMERICAS INC | 13600 INDUSTRIAL PARK BOULEVARD | | | HOOVER | AL | 35244 | |
| DAILEY, DARIOUS B | 1404 JORDAN LANE | | | | HUNTSVILLE AL | AL | 35816 | |
| DAILY HERALD | RESEARCHING ADDRESS | | | | PROVO | UT | | |
| DAKOTA AMMO, INC | 1311 INDUSTRY ROAD | | | | STURGIS | SD | 57785 | |
| DAKOTA ARMS | ATTN: SCOTT BIGGIN | 1310 INDUSTRY ROAD | | | STURGIS | SD | 57785 | |
| DAKOTA ARMS INC | 1310 INDUSTRY ROAD | | | | STURGIS | SD | 57785 | |
| DALE CARNEGIE TRAINING OF TENNE | BUSINESS INNOVATION PARTNERS, LLC | 404 BNA DRIVE, SUITE 105 | | | NASHVILLE | TN | 37217 | |
| DALE, SHERRY B | 3995 LAWMAN RD | | | | DEVALLS BLUFF | AR | 72041 | |
| DALEY, BRIAN E | 218 BARNHART ROAD | | | | REMSEN | NY | 13438 | |
| DALEY, JESSE | 311 SOUTH 1170 WEST | | | | SPANISH FORK | UT | 84660 | |
| DALEY, LARRY | 3047 STATE ROUTE 28 | | | | HERKIMER | NY | 13350-1041 | |
| DALEY, MARY | 489 ANEY HILL RD | | | | MOHAWK | NY | 13407-3001 | |
| DALEY, RUSSELL | PO BOX 91 | | | | STRATFORD | NY | 13470-0091 | |
| DALEY, VALERIE L | 23 HOWARD ST. | | | | DOLGEVILLE | NY | 13329 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DALEY, WADE R | 50 N HELMER AVE | | | | DOLGEVILLE | NY | 13329 | |
| DALLAS PARTY TENT AND EVENT | BRATT PRODUCTIONS INC | 3301 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| DALLAS SAFARI CLUB | 13709 GAMMA ROAD | | | | DALLAS | TX | 75244 | |
| DALTON M COLEMAN | 1320 NORTH POINT LANE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| DALTON, GREG S | PO BOX 373 | | | | MONA | UT | 84645 | |
| DALY, GERALD J. | 212 EAST RIVER STREET | | | | ILION | NY | 13357-0000 | |
| DAMBROSE, BRENDA | 17 CURTISS AVE | | | | WEST HAVEN | CT | 06516-5411 | |
| D'AMICO, ROBERT A | 141 WESTMINSTER PLACE | | | | UTICA | NY | 13501 | |
| DAMIN, ALAN P | 488 YOUKERS BUSH RD | | | | ST JOHNSVILLE | NY | 13452-2618 | |
| DAMIN, KAREN G | 488 YOUKERS BUSH RD | | | | ST JOHNSVILLE | NY | 13452 | |
| DAMRI FIREARMS TRADING LTD., PART | 127/8 CHAROEN KRUNG RD. | | | | BANGKOK | | 10200 | THAILAND |
| DAMRON, ROBYN A | 102 FORGE HILL ESTATES | | | | ILION | NY | 13357 | |
| DAN CALDER | 472 BROCKWAY ROAD | | | | FRANKFORT | NY | 13340 | |
| DAN DI DE ANTONI SRL | DAN TECHNOLOGY | LOCALITA BUONVICINO S.S.11 | | | COCCAGLIO/ BRESCIA | | 25030 | ITALY |
| DANA CLAYBROOK | 403 W JACKSON STREET | | | | MAYODAN | NC | 27027 | |
| DANA FINANCIAL INC | C/O KOSKOFF KOSKOFF & BIEDER, P.C. | ATTN: JOSHUA D. KOSKOFF | 350 FAIRFIELD AVENUE | | BRIDGEPORT | CT | 06604 | |
| DANCO FINANCIAL INC | 5604 WENDY BAGWELL PKWY, STE 923 | | | | HIRAM | GA | 30141 | |
| DANCY, SERECIA ANN | 2205 GLEN IRIS CIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| D'ANDREA, CAROLYN | 50 SAMOSET AVE | | | | NORTH HAVEN | CT | 06473-2624 | |
| D'ANDREA, JOHN | 63 NORTH ST | | | | WALLINGFORD | CT | 06492-0000 | |
| DANE VON BRIECHENRUCHARDT | US BILL OF RIGHTS FOUNDATION | 263 KENTUCKY AVE SE | | | WASHINGTON | DC | 20003-2317 | |
| D'ANGELOS SANDWICH SHOP | 42 GRAY RD | | | | CUMBERLAND | ME | 04101 | |
| DANGEROUS GOODS ADVISORY COUNCIL DG | HAZARDOUS MATERIALS ADVISORY COUNCI | 7501 GREENWAY CENTER DR, STE 760 | | | GREENBELT | MD | 20770 | |
| DANIEL DEFENSE INC | 101 WARFIGHTER WAY | | | | BLACK CREEK | GA | 31308 | |
| DANIEL HENNEFORTH | 421 CEDARBROOK CRESENT | | | | UTICA | NY | 13502 | |
| DANIEL J. DEMATTEO | 25 PETRIE STREET | | | | LITTLE FALLS | NY | 13365 | |
| DANIEL PAUL | 16865 S.W. ROMEO TERRANCE | | | | KING CITY | OR | 97224 | |
| DANIEL RAYE DUITSMAN | 38 CALL COURT | | | | FREDERICKSBURG | VA | 22405 | |
| DANIEL T GAGNE | 203 LAUREL OAK LANE | | | | MONROE | NC | 28110 | |
| DANIEL W. COX | 212 BADGER DRIVE | | | | HARVEST | AL | 35749-8275 | |
| DANIELE, ROBERT | 5804 MEETINGHOUSE VILL | | | | MERIDEN | CT | 06450-0000 | |
| DANIELL, DAVID JAMES | 120 CLAYTON LANE | | | | MADISON | AL | 35758 | |
| DANIELLE YOUNG-DUMONT | 35 BALIS AVE | | | | WORCESTER | MA | 06078 | |
| DANIELLE YOUNG-DUMONT | 35 BALIS AVE | | | | WORCESTER | MA | 06108 | |
| DANIELLO, THOMAS GERALD | 490 SHRUB OAK LANE | | | | FAIRFIELD | CT | 06824 | |
| DANIELS, LEE E | 14121 BRADFORD ROAD | | | | MADISON | AL | 35756 | |
| DANIELS, TERESA M | 3215 HOMER ADKINS | | | | JACKSONVILLE | AR | 72076 | |
| DANJON MANUFACTURING CORP | 1075 S MAIN ST | | | | CHESHIRE | CT | 08802 | |
| DANNER INC | NW 5323 P. O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| DANNER, MICHELLE R | 1001 SOUTH ST. | | | | LEXINGTON | MO | 64067 | |
| DANNER, SHAWNA N | 301 FAIRGROUND #102 | | | | HIGGINSVILLE | MO | 64037 | |
| DANNY GLOVER | 234 WOODHAVEN COVE | | | | WARD | AR | 72176 | |
| DANNY HOPKINS | 1668 MISSILE BASE ROAD | | | | JUDSONIA | AR | 72081 | |
| DANNYBOY PRODUCTIONS LLC | THE OUTDOOR OPTION TV SHOW | | | | ELYRIA | OH | 44036 | |
| DANNYBOY PRODUCTIONS LLC | THE OUTDOOR OPTION TV SHOW | 177 REASER COURT | | | ELYRIA | OH | 44035 | |
| DANSBY, BRANDON JACOBI | 101 COACH GLEN LANE | | | | OWENS CROSS ROADS | AL | 35763 | |
| DAPRA CORP | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-6336 | |
| DARLING, KEITH | 202 S. THIRD AVENUE | | | | ILION | NY | 13357 | |
| DARLING, RANDY DEAN | 135 AMBUSH TRAIL | | | | WOODVILLE | AL | 35776 | |
| DARLING, WAYNE E | 210 JACK ST | | | | ILION | NY | 13357-4712 | |
| DARNELL, BLAKE L | 2354 MCGARTY RD. | | | | TEMPLE | GA | 30179 | |
| DARREL A. DECKER JR | LONE WOLF REFINISHING | P. O. BOX 300 | | | RICHFIELD SPRINGS | NY | 13439 | |
| DARRELL BURRIS | 340 MURDOCH RD | | | | ATKINS | AR | 72823 | |
| DARRELL HANNA AND ASSOCIATES INC | 36 KNIGHT BOXX ROAD | | | | ORANGE PARK | FL | 32065 | |
| DARREN HOPKINS | 309 INGHAMS MILLS ROAD | | | | LITTLE FALLS | NY | 13365 | |
| DARREN JOHNSON | 108 RICE CIRCLE | | | | ARAB | AL | 72086 | |
| DASAN MACHINERIES COMPANY, LTD | 798-5 YOUNGARM-RI, BONGDONG-UP | | | | WAN-JU-KUN, CHUNGBUK | | 0 | NORTH KOREA |
| DASAN USA INC | 2400 CHATTAHOOCHEE DRIVE | | | | DULUTH | GA | 30097-2886 | |
| DASH COURIER SERVICE LLC | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28220 | |
| DASSAULT SYSTEMES SOLIDWORKS | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60690 | |
| DATA CHAMBERS LLC | 3310 OLD LEXINGTON ROAD | | | | WINSTON-SALEM | NC | 27107 | |
| DATA LOCK | 3GS LLC | 1970 WEST EXPRESSWAY 83 | | | MERCEDES | TX | 78570 | |
| DATA PROCESSING CONSULTANTS INC (DP | DAVID C PARKER | 1116 WOODBERN WAY, SUITE 101 | | | TALLAHASSEE | FL | 32304 | |
| DATA WEIGHING SYSTEMS INC | 2100 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DATABASE COMPUTER SYSTEMS, INC. | 18447 FOREST ROAD | | | | LYNCHBURG | VA | | |
| DATAFIX INC | 5101 WEST 65TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| DATAGARDEN INC | 41 MEADOW BROOKE DRIVE | | | | MORGANTOWN | WV | 26508 | |
| DATALINK CORPORATION | 4000 CENTREGREEN WAY, SUITE 100 | | | | CARY | NC | 27513 | |
| DATALINK CORPORATION | PO BOX 1450 - NW-8286 | | | | MINNEAPOLIS | MN | 55485 | |
| DATAMANN, INC. | 1994 HARTFORD AVENUE | | | | WILDER | VT | 06106 | |
| DATAMARK GRAPHICS INC | 603 WEST BAILEY STREET | | | | ASHEBORO | NC | 27203 | |
| DATAMASTERS | PAULA P WHITE & ASSOCIATES INC | 338 N ELM ST, SUITE 405 | | | GREENSBORO | NC | 27401 | |
| DATAMAX SOFTWARE GROUP | 1101 INVESTMENT BLVD, SUITE 250 | | | | EL DORADO HILLS | CA | 95762 | |
| DATATEK-USA INC | 2809 NEWBY ROAD, SUITE 123 | | | | HUNTSVILLE | AL | 35805 | |
| DATEK INC. | P.O. BOX 15658 | | | | LITTLE ROCK | AR | 72231 | |
| DATRON DYNAMICS | 115 EMERSON ROAD | | | | MILFORD | NH | 01527 | |
| DATUM LLC | 424 FOURTH STREET - SUITE C-1 | | | | ANNAPOLIS | MD | 21403 | |
| DAUGHERTY, KEVIN P | 13 OPAL STREET | | | | WARD | AR | 72176 | |
| DAUGHERTY, TISA M | 949 BINFORD ROAD | | | | CLINTON | KY | 42031 | |
| DAVCO MECHANICAL SERVICES LLC | RESEARCHING ADDRESS | | | | SPRINGFIELD | MO | 65808 | |
| DAVE LUECK | 201 LONG ACRE DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| DAVE MANSON PRECISION REAMERS | 8200 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| DAVE RENSHAW | 6600 DUNMORE COURT | | | | BROWNS SUMMIT | NC | 27214 | |
| DAVE RINEHART | 113 MURRY DRIVE | | | | MADISON | AL | 35758 | |
| DAVE TABOR | 8813 S MAIN ST | | | | POLAND | NY | 13431 | |
| DAVE WALDO | 155 TWIN MARYS DR | | | | TULLAHOMA | TN | 37388 | |
| DAVE WHEELER | 191 EAST 200 SOUTH | | | | SPRINGVILLE | UT | 84663 | |
| DAVENPORT, CODY | 7519 JACKSONVILLE CONWAY RD. | | | | JACKSONVILLE | AR | 72076 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVENPORT, JARRETT PRESTEN | 511 EAST 100 SOUTH | | | | NEPHI | UT | 84648 | |
| DAVE'S COUNTRY MARKET | RESEARCHING ADDRESS | | | | LEXINGTON | MO | 64067 | |
| DAVID A SHELLHAMMER | 4553 WINDY RIDGE ROAD | | | | SLATINGTON | PA | 18080 | |
| DAVID A SMITH PRINTING INC | 742 S 22ND STREET | | | | HARRISBURG | PA | 17104 | |
| DAVID A. NEELY ATTORNEY AT LAW | 25 N. EMILY STREET | | | | PITTSBURGH | PA | 15205 | |
| DAVID B. MONTGOMERY | 203 SECRETARIAT DRIVE | | | | LAWRENCEBURG | KY | 40342 | |
| DAVID BAGGETTA | 501 E GERMAN ST | | | | HERKIMER | NY | 13350 | |
| DAVID BAGGETTA - ILION PETTY CASH | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |
| DAVID BASS | 790 MC KENNAN ROAD | | | | HERKIMER | NY | 13350 | |
| DAVID BURLEIGH | 107 PARKSIDE DRIVE | | | | MADISON | AL | 35758 | |
| DAVID BUTLER | 2408 TECH CENTER PKWY UNIT 150 | | | | LAWRENCEVILLE | GA | 30043 | |
| DAVID C GREEN PC | PO BOX 1068 | | | | NASHUA | NH | 03061-1068 | |
| DAVID CARFORA | 613 MC GOWAN ROAD, APT 6 | | | | ILION | NY | 13357-4815 | |
| DAVID CRAIG | 110 EAST ELIZABETH ST | | | | HOLDEN | MO | 64040 | |
| DAVID DRAPER | 4863 ROAD 115 | | | | GURLEY | NE | 69141 | |
| DAVID EVERSON | 195 BEACON RD | | | | HERKIMER | NY | 13350 | |
| DAVID G HENDRIE | 111 STONEBEND CIRCLE | | | | HARVEST | AL | 35749 | |
| DAVID GIBSON | 153 RUNNING CEDAR ROAD | | | | MADISON | NC | 27025 | |
| DAVID HOLLINGER | 3540 SUTTON DRIVE | | | | HARRISBURG | PA | 17112 | |
| DAVID K WARNER | 1434 HICKORY ROAD | | | | HICKORY | KY | 42051 | |
| DAVID K. CARSON | 8514 BERRY PATCH LANE | | | | ROLAND | AR | 72135 | |
| DAVID K. SCHLUCKEBIER | 130 AUTUMN COVE DRIVE | | | | MADISON | AL | 35756 | |
| DAVID KARWOWSKI | 121 COLONIAL DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| DAVID L ELLIS CO INC | NEW YORK CALIBRATION DIV | 310 OLD HIGH STREET | | | ACTON | MA | 07036 | |
| DAVID L ELLIS CO INC | RESEARCHING ADDRESS | | | | ACTON | MA | 08054 | |
| DAVID MARLOW | 640 SPINNERVILLE ROAD | | | | ILION | NY | 13357 | |
| DAVID MCCALLUM | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| DAVID R. RUSSELL | 1601 20TH AVENUE | | | | PHENIX CITY | AL | 36867 | |
| DAVID ROBERTS | 999 ROOSEVELT TRAIL | | | | WINDHAM | ME | 08086 | |
| DAVID S. LOVEALL | D INDUSTRIAL | 9365 RIVER ISLAND DRIVE | | | BREWERTON | NY | 13029 | |
| DAVID SAMPSON | 10350 WOODS ROAD | | | | UTICA | NY | 13502 | |
| DAVID TAYLOR | 13915 COLE LANE | | | | LEXINGTON | MO | 64067 | |
| DAVID W CRAWFORD | 1248 MELODY CR LANE #N6 | | | | JACKSON | WY | 83001 | |
| DAVID W GOODDING | 1589 MCKOONS RD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| DAVID W KUNZLER | 907 CEDAR KNOLLS | | | | CEDAR CITY | UT | 84720 | |
| DAVID W. MULLER | 8355 HIGHWAY FF | | | | WELLINGTON | MO | 64097-8121 | |
| DAVID WILLIAM CYBART | 14 BRIDGET CIRCLE | | | | GILFORD | NH | 02138 | |
| DAVIDLAGUERCIA & RIVERVIEW SALES, INC. | ATTN: GENERAL COUNSEL | 4 PROSPECT HILL RD. | | | EAST WINDSOR | CT | 06088 | |
| DAVIDLAGUERCIA & RIVERVIEW SALES, INC. | C/O BERRY LAW LLC | ATTN: PETER MATTHEW BERRY, ESQ. | 107 OLD WINDSOR ROAD, 2ND FLOOR | | BLOOMFIELD | CT | 06002 | |
| DAVIDS FIRE EQUIPMENT | 8783 JOHN HARDEN DR | | | | CABOT | AR | 72023 | |
| DAVID'S FIRE EQUIPMENT | 8783 JOHN HARDEN | | | | CABOT | AR | 72023 | |
| DAVIDSON, HAROLD E | 2747 PINEYVILLE ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| DAVIDSON, KALEB L | 851 PORTER ROAD | | | | LONOKE | AR | 72086 | |
| DAVIDSON, KAREN C | 653 HWY 294 | | | | LONOKE | AR | 72086 | |
| DAVIDSON, KEVIN V | 909 LEHMAN STREET | | | | JACKSONVILLE | AR | 72076 | |
| DAVIDSON, RICHARD H | 274 DELLER RD | | | | AUSTIN | AR | 72007 | |
| DAVIDSON'S DSC INCORPORATED | 6100 WILKINSON DRIVE | | | | PRESCOTT | AZ | 86301 | |
| DAVIDSON'S INCORPORATED | ATTN: ROWDY DEVIN | 2625 STEARMAN ROAD | | | PRESCOTT | AZ | 86301 | |
| DAVIES BLUE LINE INVESTIGATIONS LLC | RESEARCHING ADDRESS | | | | WILTON | NY | 12831 | |
| DAVIS - ULMER SPRINKLER CO INC | 7633 EDGECOMB DR | | | | LIVERPOOL | NY | 13088 | |
| DAVIS POLK & WARDELL LLP | ATTN: DAMIAN S. SCHAIBLE | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| DAVIS WRIGHT TERMAINE, LLP | 1201 THIRD AVE., STE. 220 | | | | SEATTLE | WA | 98101 | |
| DAVIS, BETTY ANN | 538 WINNEY HILL ROAD | | | | ONEONTA | NY | 13820 | |
| DAVIS, BRET S | 317 LESLES ST | | | | CARROLLTON | MO | 64633 | |
| DAVIS, BRIAN ASHLEY | 200 JACKIES TERRACE | | | | MADISON | AL | 35758 | |
| DAVIS, CECELIA ANN | 102 LISA ANN DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| DAVIS, CHARLES RANDALL | 9768 POPLAR POINT LOOP | | | | ATHENS | AL | 35611 | |
| DAVIS, CODY | 118 ROCKWELL DRIVE | | | | ILION | NY | 13357 | |
| DAVIS, DONNA M | PO BOX 665 | | | | BEEBE | AR | 72012-0665 | |
| DAVIS, DOROTHY | 5430 KERR STATION RD | | | | CABOT | AR | 72023-9158 | |
| DAVIS, DORSON R | BOX 56 | | | | RACQUETTE LAKE | NY | 13436-0056 | |
| DAVIS, DUWANE KENNITH | 109 PINE GROVE ROAD | | | | E. HERKIMER | NY | 13350 | |
| DAVIS, FLOYD R. | 115 BOBWHITE TRAIL | | | | LONOKE | AR | 72086 | |
| DAVIS, GERALD P | 507 W. LAKE AVENUE | | | | HERKIMER | NY | 13350 | |
| DAVIS, JAMES A | 593 E. MONROE ST. APT. 1 | | | | LITTLE FALLS | NY | 13365 | |
| DAVIS, JAMES H | 444 TUCKER RD | | | | AUSTIN | AR | 72007 | |
| DAVIS, JANNIE L | 219 REYNOLDS ST | | | | LONOKE | AR | 72086-3256 | |
| DAVIS, JERROLD L | 28 CENTURY CIRCLE | | | | CABOT | AR | 72023 | |
| DAVIS, JERRY W | P O BOX 85 | | | | WARD | AR | 72176 | |
| DAVIS, JOEL MILTON | 1817 MARTINDALE DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| DAVIS, JONATHAN | 3420 COUNTY ROAD 81 | | | | DANVILLE | AL | 35619 | |
| DAVIS, JONATHAN | 908 HILLWOOD DR | | | | DECATUR | AL | 35601 | |
| DAVIS, JORDAN | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| DAVIS, JORDAN | 46 SUMMERLYN WAY | | | | GURLEY | AL | 35748 | |
| DAVIS, JORDAN | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| DAVIS, JOSHUA S | 213 NORTH CONNOR | | | | ODESSA | MO | 64076 | |
| DAVIS, KEVIN EARL | 362 NORTH 100 EAST | | | | PAYSON | UT | 84651 | |
| DAVIS, KEVIN G | 220 BELLEVUE CIRCLE | APT A | | | JACKSONVILLE | AR | 72076 | |
| DAVIS, MARY A | 104 E. VERSER ST. | | | | AUSTIN | AR | 72007 | |
| DAVIS, MATTHEW L | 11 HOWARD ST. | | | | DOLGEVILLE | NY | 13329 | |
| DAVIS, MISTY ANN | 7722 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619 | |
| DAVIS, MORRIS | 7900 OLD MADISON PIKE | APT 4007 | | | MADISON | AL | 35757 | |
| DAVIS, PAMELA | 2111 CENTENNIAL CIR | | | | UTICA | NY | 13502-1669 | |
| DAVIS, REBECCA | 25 SOUTH 100 EAST | | | | NEPHI | UT | 84648 | |
| DAVIS, RICHARD R | 137 OXFORD RD BLDG BARNUM # 3 | | | | NEW HARTFORD | NY | 13413-2857 | |
| DAVIS, SAMUEL ARTHUR | 645 EAST 1200 NORTH | | | | GENOLA | UT | 84655 | |
| DAVIS, SHERYLE L | 75 RIVERFRONT DRIVE | APT. #345 | | | N. LITTLE ROCK | AR | 72114 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVIS, SHURONDA S | P.O. BOX 2115 | | | | N LITTLE ROCK | AR | 72115 | |
| DAVIS, SHURONDA S | PO BOX 2115 | | | | N LITTLE ROCK | AR | 72115-2115 | |
| DAVIS, THOMAS W | 268 STATE RT 55 | | | | MOHAWK | NY | 13407-4706 | |
| DAVIS, TOMMIE RANDAL | 137 JOHN SUTTON ROAD | | | | GRANT | AL | 35747 | |
| DAVIS, TRINA SUE | 306 BEAVER RIDGE TRAIL SW | | | | HUNTSVILLE | AL | 35824 | |
| DAVIS, TYSON R | 127 CHURCH ROAD | P.O. BOX 232 | | | SCHUYLER LAKE | NY | 13457 | |
| DAVIS, WALTER M | 2402 WILLOW STREET | | | | HIGGINSVILLE | MO | 64037 | |
| DAVIS, WILLIAM A | 4782 HIGHWAY 38W | | | | DES ARC | AR | 72040 | |
| DAWES, MARYANNE L | 70 HILLSIDE AVE | | | | BRANFORD | CT | 06405-3982 | |
| DAWLEY, TAMMY J | 258 MYERS ROAD | | | | LITTLE FALLS | NY | 13365 | |
| DAWN HALE | 8013 HIGHWAY 36 E | | | | LACEYS SPRING | AL | 35754 | |
| DAWSON PRECISION | 3300 CR 233 | | | | FLORENCE | TX | 76527-4107 | |
| DAWSON PRECISION | 3300 CR 233 | | | | FLORENCE | TX | 76527 | |
| DAWSON, WILLIAM | 6 OATLEY AVE | | | | YORKVILLE | NY | 13495 | |
| DAY PITNEY LLP | 1 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054-2833 | |
| DAY PITNEY LLP | PO BOX 416234 | | | | BOSTON | MA | 02241-6234 | |
| DAY, DANIEL L | 28 WINTHRON DR. | | | | LEXINGTON | MO | 64067 | |
| DAY, JOHN | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| DAY, JOHN L | 2291 CHAPARRAL DRIVE | | | | NEW BRAUNFELS | TX | 78132 | |
| DAY, NATHAN | 411 SOUTH 20TH ST | | | | LEXINGTON | MO | 64067 | |
| DAYON MFG INC | PO BOX 588 | | | | FARMINGTON | CT | 04038 | |
| DAYS, SHAYLA J | 6305 SENATE DR | | | | LITTLE ROCK | AR | 72209 | |
| DAY-TIMERS INC | 101 ONEIL ROAD | | | | SIDNEY | NY | 13838-1055 | |
| DAY-TIMERS INC | RESEARCHING ADDRESS | | | | LEHIGH VALLEY | PA | 18001 | |
| DAYTON LAMINA CORP | 500 PROGRESS ROAD - PO BOX 39 | | | | DAYTON | OH | 45449-0039 | |
| DAYTON LAMINA CORP | DEPT 771830 | | | | DETROIT | MI | 48277-1830 | |
| DAYTON MACHINE | 17201 113TH AVE N SUITE 102 | | | | OSSEO | MN | 55369 | |
| DAYTON MACHINE INC | 17201 113TH AVE - SUITE 102 | | | | MAPLE GROVE | MN | 55369 | |
| DAYTON PROGRESS CORPORATION | 500 PROGRESS ROAD | | | | DAYTON | OH | 45449 | |
| DAYTON ROGERS OF NEW YORK | 30 VANTAGE POINT DRIVE #4 | | | | ROCHESTER | NY | 14624-1141 | |
| DAYTON ROGERS OF NEW YORK | 8401 WEST 35W SERVICE DRIVE | | | | MINNEAPOLIS | MN | 55449 | |
| DAYTON T BROWN, INC | 1195 CHURCH ST | | | | BOHEMIA | NY | 11716-5014 | |
| DB ARKANSAS HOLDINGS INC | PINE BLUFF COMMERCIAL | | | | LAKELAND | FL | 33802 | |
| DBA SOFTWARE INC | 3522 EL CAMINO ROAD | | | | ATASCADERO | CA | 93422 | |
| DC TREASURER | 1101 4TH STREET S.W. | | | | WASHINGTON | DC | 20024 | |
| DD ELEVATOR INSPECTIONS | DENNY ELEVATOR INSPECTIONS INC | 557 FULTONBROOK DRIVE | | | FULTONDALE | AL | 35068 | |
| DE DIVISION OF REVENUE | RESEARCHING ADDRESS | | | | WILMINGTON | DE | 19899-8751 | |
| DE LA RUE HOLOGRAPHICS/ACCOUNTS DEP | UNIT 2004, ELLAND CLOSE | WINGATES INDUSTRIAL ESTATE | | | LANCASHIRE | | BL5 3XE | UNITED KINGDOM |
| DE LAGE LANDEN FINANCIAL SERVICES | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19101-1602 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| DE MUSIS, NICHOLAS | 140 COOK HILL RD | | | | CHESHIRE | CT | 06410-3736 | |
| DE ROCCO JR, MICHAEL E | 147 OTSEGO ST | | | | ILION | NY | 13357-2243 | |
| DE WHITT, PATRICIA C | 820 MILL CREEK RD | | | | HIGDEN | AR | 72067-9216 | |
| DEA - MIAMI DIVISION | 2100 N. COMMERCE PWKY | | | | WESTON | FL | 33326 | |
| DEA ORANGE CO RESIDENT OFFICE | 1900 EAST 1ST ST | | | | SANTA ANA | CA | 92705 | |
| DEA/CARIBBEAN DIVISION | PO BOX 2167 | | | | SAN JUAN | PR | 00922-2167 | |
| DEA/DEBBIE N. THOMPSON | 2237 S. ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70801 | |
| DEA/DETROIT DIVISION | 431HOWARD ST | | | | DETROIT | MI | 48226 | |
| DEA/GUAYNABO PR | METRO OFFICE PARK | BLDG 15 ST 2 STE 700 | | | GUAYNABO | PR | 00968 | |
| DEA/PHOENIX DIVISION | 3010 NORTH 2ND ST | | | | PHOENIX | AZ | 85012 | |
| DEA/SAN DIEGO, CA | 4560 VIEWRIDGE AVE | | | | SAN DIEGO | CA | 92123 | |
| DEA/ST LOUIS, MO | 317 S. 16TH ST | | | | SAINT LOUIS | MO | 63103 | |
| DEA/WASHINGTON DIVISION | 800 K ST, NW, STE 500 | | | | WASHINGTON | DC | 20001 | |
| DEA-AVIATION DIVISION | AVIATION OP CNTR, 2300 HORIZON DR | | | | FORT WORTH | TX | 76177-5300 | |
| DEACON LAW FIRM, P.A. | 2524 ALEXANDER DR., STE B | | | | JONESBORO | AR | 72401 | |
| DEADLINE APPAREL INC | 1105 PARKSIDE LANE, SUITE 1324 | | | | WOODSTOCK | GA | 30189-5380 | |
| DEALER CREDIT CARD | PO BOX 700 | | | | MADISON | NC | 27025-0700 | |
| DEAN B DELOE | WESTOVER STRATEGY LLC | 14 EMERY DRIVE | | | STAMFORD | CT | 02451 | |
| DEAN DIGITAL IMAGING | 28 S POPLAR ST | | | | WILMINGTON | DE | 19801 | |
| DEAN MORNINGSTAR | 1809 STANLEY ROAD | | | | CAZENOVIA | NY | 13035 | |
| DEAN, CHRISTOPHER ANDREW | 9 WAYSIDE PRIVATE DRIVE | | | | SOMERVILLE | AL | 35670 | |
| DEAN, DANIEL G | 9 WAYSIDE PVT DR | | | | SOMERVILLE | AL | 35670 | |
| DEAN, JAMES SCOTT | 711 PINE RIDGE ROAD | | | | UNION GROVE | AL | 35175 | |
| DEAN, WILLIAM ELI | 1185 MOUNTAIN CREEK RD APT # 802 | | | | CHATTANOOGA | TN | 37405 | |
| DEANNA HILL | PETTY CASH | 999 ROOSEVELT TRAIL | | | WINDHAM | ME | 04038 | |
| DEATON, DOUGLAS BLAKE | 155 SUNNY ACRES | | | | MUSCLE SHOALS | AL | 35661 | |
| DEATON, THOMAS | 1627 AR HWY 31 SOUTH | | | | LONOKE | AR | 72086 | |
| DEBBIE'S RESTAURANT & CATERING | THE RITZ GORMET INC | 123 NORTH HENRY STREET - PO BOX 51 | | | STONEVILLE | NC | 27048 | |
| DEBEVOISE & PLIMPTON | 919 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| DEBORA JEAN CHEEK | 654 S COUNTY ROAD 850 W | | | | GREENCASTLE | IN | 46135 | |
| DEBORAH B LANKFORD | 609 OLD SAND ROAD | | | | RIDGEWAY | VA | 24148 | |
| DEBORAH MENEZES | 500 LEWIS RD | | | | HARRISON | ME | 04969 | |
| DEB-TECH SYSTEMS INC | 1021 MAGNOLIA DRIVE | | | | ALGONQUIN | IL | 60102-5008 | |
| DECADE PRODUCTS LLC | 3710 SYSCO COURT SE | | | | GRAND RAPIDS | MI | 49512 | |
| DECAREAUX, PATRICK S | 8 MANOR RIDGE TRL | | | | GREENSBORO | NC | 27407 | |
| DECARR, ROBERT J | 5645 STATE RT 5 | | | | HERKIMER | NY | 13350-3516 | |
| DECATUR DOOR SERVICES | FRANK R SMITH JR | 1402 ALPINE STREET | | | DECATUR | AL | 35603 | |
| DEESARE, JOHN R | 195 HELEN ST | | | | HAMDEN | CT | 06514-4326 | |
| DECHERT LLP | 2929 ARCH STREET | | | | PHILADELPHIA | PA | 19104 | |
| DECIMET SALES INC | 14200 JAMES ROAD | | | | ROGERS | MN | 55374 | |
| DECISION FIRST TECHNOLOGIES INC | 2849 PACES FERRY RD - STE 350 | | | | ATLANTA | GA | 30339 | |
| DECISION PATH HR | GIBSON GROUP CONSULTING LLC | 8720 RED OAK BOULEVARD, SUITE 400 | | | CHARLOTTE | NC | 28217 | |
| DECKER, A HELEN | 6 PARK AVE | | | | HARTWICK | NY | 13348-2017 | |
| DECKER, DARREN S | 342 ELMORE RD | | | | CABOT | AR | 72023 | |
| DECKER, JARED | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| DECKER, JARED BRAXTON | 450 FRANK PATTERSON ROAD | | | | HAZEL GREEN | AL | 35750 | |
| DECKER, NICHOLAS | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| DECKER, NICHOLAS STEVEN ANDREW | 210 KELLY SPRING RD | | | | HARVEST | AL | 35749 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DECKER, RONALD C | 112 WILLIS AVE | | | | HERKIMER | NY | 13350-1036 | |
| DECO INC | 13850 BLUESTEM CT N | | | | BAXTER | MN | 56425 | |
| DECO TOOL | AN MSC COMPANY LLC | 2630 NE HAGON RD | | | LEES SUMMIT | MO | 64064 | |
| DECO TOOL SUPPLY | RESEARCHING ADDRESS | | | | DAVENPORT | IA | 52808 | |
| DECTRON | 675 S. SPRINGBROOK RD - BLDG C300 | | | | NEWBERG | OR | 97132 | |
| DEDMON, NICHOLE R | 314 GILLIHAM RD. | | | | BEEBE | AR | 72012 | |
| DEDMON, RACHEL K | 4455 LEWISBURG ROAD | | | | AUSTIN | AR | 72007 | |
| DEE, AMY DALE | 5693 WOLF RIDGE COURT | | | | OAK RIDGE | NC | 27310 | |
| DEEP SPRINGS COUNTRY CLUB | RESEARCHING ADDRESS | | | | MADISON | NC | 27025 | |
| DEER CREEK LODGE LLC | 8160 STATE ROUTE 132 EAST | | | | SEBREE | KY | 42455 | |
| DEFENSE RESEARCH & DEVELOPMENT LLC | 268 CADILAC PKWY, SUITE 104 | | | | DALLAS | GA | 30157 | |
| DEGENNARO, JOHN | 6632 BRAMBLELEAF DR | | | | SPRING HILL | FL | 34606-0000 | |
| DEGROFF PROCESS EQUIPMENT CO | 2725 COVINGTON PIKE | | | | MEMPHIS | TN | 38128 | |
| DEGROFF PROCESS EQUIPMENT CO INC | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38168-0759 | |
| DEHIMER, WILLIAM | 9151 SLY HILL RD. | | | | AVA | NY | 13303 | |
| DEICHMAN, CURT | 237 EAST PARK DRIVE | | | | ELK RIDGE | UT | 84651 | |
| DEIMCO FINISHING EQUIPMENT | 1004 E. FIFTH STREET | | | | TAMA | IA | 52339 | |
| DEITTERICK, DON LEE | 1310 SMITHWICK DR, APT 56 | | | | JACKSONVILLE | AR | 72076 | |
| DEJESUS, JOEL G | 1205 WARREN ST. | | | | UTICA | NY | 13502 | |
| DEJOHN, JOSEPH F | 305 5TH AVENUE | | | | FRANKFORT | NY | 13357 | |
| DEKANEK, CHARLES G | 282 WALL ST | | | | WEST WINFIELD | NY | 13491-1936 | |
| DEKANEK, LISA A | 282 WALL STREET | | | | WEST WINFIELD | NY | 13491 | |
| DELA CRUZ, NOEL C | 1505 BEDFORD DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| DELAGE LANDEN | PO BOX 41602 | | | | PHILADELPHIA | PA | 19102-1602 | |
| DELAPAZ, JORGE | 2502 SW 163RD PL | | | | OCALA | FL | 34473-4341 | |
| DELETE | DELETE | | | | | | | |
| DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST 6TH FL | | WILMINGTON | DE | 19801 | |
| DELAWARE DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD. | SUITE 2 | SUSSEX COUNTY | | GEORGETOWN | DE | 19947 | |
| DELAWARE DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | |
| DELAWARE DELAWARE DIVISION OF REVENUE | THOMAS COLLINS BUILDING | 540 S. DUPONT HIGHWAY | KENT COUNTY | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF CORPORATIONS | SECRETARY OF STATE | | | | DOVER | DE | | |
| DELAWARE DIVISION OF REVENUE | ZILLAH FRAMPTON | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX | PO BOX 898 | | | DOVER | DE | 19903 | |
| DELAWARE STATE TREASURY | ATTN BANKRUPTCY DEPT | 820 SILVER LAKE BLVD STE 100 | | | DOVER | DE | 19904 | |
| DELEIA HUTCHERSON | 2790 ANGLIN MILL RD | | | | STONEVILLE | NC | 27048 | |
| DELETE | DELETE | | | | | | | |
| DELGADO, OTTO FAUSTO | 10309 WILLOW RUN RD #2B | | | | CHARLOTTE | NC | 28210 | |
| DELIVERYPATH WIRELESS LLC | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28231-1456 | |
| DELL FINANCIAL SERVICES | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-5275 | |
| DELL MARKETING LP | C/O DELL USA LP | | | | ATLANTA | GA | 30353-4118 | |
| DELL MARKETING LP | C/O DELL USA LP | | | | DALLAS | TX | 75267-6021 | |
| DELL MARKETING LP | PO BOX 534118 | | | | ATLANTA | GA | | |
| DELLER, RUSSELL C | 8733 STATE ROUTE 51 | | | | WEST WINFIELD | NY | 13491-1724 | |
| DELMEDICO, CHAD E | 3221 VALLEY PLACE | | | | SAUQUOIT | NY | 13456 | |
| DELMEDICO, CRAIG | 137 STERLING DRIVE | | | | UTICA | NY | 13502 | |
| DELMONTE, ANTONIETTA | 423 LONG HILL RD | | | | WALLINGFORD | CT | 06492-4913 | |
| DELOE, DEAN BRIAN | 14 EMERY DRIVE | | | | STAMFORD | CT | 06902 | |
| DELOITTE & TOUCHE LLP | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60132-2079 | |
| DELOITTE TAX LLP | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-4736 | |
| DELONG EQUIPMENT COMPANY | 1216 ZONOLIT ROAD | | | | ATLANTA | GA | 30306 | |
| DELONG, KAREN | 267 S 4TH AVE | | | | ILION | NY | 13357-2301 | |
| DELONG, RICHARD E | 58 S. FOURTH AVE | | | | ILION | NY | 13357 | |
| DELOUGHERY, EDMOND | 3 BROOKFIELD DR | | | | NORTHFORD | CT | 06472-1244 | |
| DELRIOS, JOSE A | 131 COLONIAL MANOR 4F | | | | ILION | NY | 13357 | |
| DELTA FIREARMS (PTY) LTD | HAZELDEAN OFFICE PARK, STRUCTURA | | | | SILVER LAKES, PRETORIA | | 0081 | SOUTH AFRICA |
| DELTA FORMS INC | 31 GERMAY DR RICHARDSON PK | | | | WILMINGTON | DE | 19804-1179 | |
| DELTA SALES ASSOC INC | 8171 MAIN STREET | | | | BUFFALO | NY | 14221 | |
| DELTA SALES ASSOCIATES INC | RESEARCHING ADDRESS | | | | WILLIAMSVILLE | NY | 14231-0238 | |
| DELTA T CORPORATION | DBA: BIG ASS FANS CO | 2348 INNOVATION DRIVE | | | LEXINGTON | KY | 40511 | |
| DELTA TOOL & MOLD LLC | DISTASIO TOOL & DIE COMPANY | 15 HAMDEN PARK DRIVE | | | HAMDEN | CT | 07024 | |
| DELTA WATERFOWL FOUNDATION | RESEARCHING ADDRESS | | | | BISMARCK | ND | 58502 | |
| DELUCA, LORI A | 14 MYERS AVENUE | | | | YORKVILLE | NY | 13495 | |
| DELUCIA, LAWRENCE | 15 TIMOTHY DR | | | | NORTH HAVEN | CT | 06473-3530 | |
| DEMAR, LAURIE A | 105 E CLARK ST | | | | ILION | NY | 13357 | |
| DEMARS, BARBARA G | 500 MCKENNAN RD | | | | HERKIMER | NY | 13350-4804 | |
| DEMAS LAW GROUP | 701 HOWE AVE, SUITE A-1 | | | | SACRAMENTO | CA | 95825 | |
| DEMPSEY, BOBBY SMITH | 1701 KAMAK | | | | BEEBE | AR | 72012 | |
| DENICE, ANTHONY | 5367 NW 18TH ST | | | | OCALA | FL | 34482-3227 | |
| DENICOLA, BENITO | 1 TENEDINE DR | | | | NORTH HAVEN | CT | 06473-0000 | |
| DENIM WERK LLC | GARMENT WASH FACILITY | 5227 MONTVIEW CT. | | | EL PASO | TX | 79905 | |
| DENISE LINCON | LINCON STUDIOS | 1547 KINGS LANDING ROAD | | | HAMPSTEAD | NC | 28443 | |
| DENISE VENCENT | 11670 SO DRY CREEK RD | | | | SANDY | UT | 84094 | |
| DENISON, SHELTON | 360 WEST 300 SOUTH | | | | MONA | UT | 84645 | |
| DENMARK, CODY | 113 GREEN FERN ST | | | | MADISON | AL | 35758 | |
| DENNE, GARRET MICHAEL | 805 7TH AVE N | | | | ST. CLOUD | MN | 56303 | |
| DENNIS B RIEB | 14 OVERLOOK CV | | | | CABOT | AR | 72023-8776 | |
| DENNIS E BURNS | 2633 STATE ROAD 1748 | | | | FANCY FARM | KY | 42039 | |
| DENNIS LUECK | 2204 MADISON STREET | | | | LEXINGTON | MO | 64067 | |
| DENNIS SCRAM | 617 TALSON PARK DRIVE | | | | HERKIMER | NY | 13350 | |
| DENNIS, BRIAN A | 720 W WALNUT ST | | | | HERKIMER | NY | 13350 | |
| DENNIS, SUSAN F | PO BOX 394 | | | | ILION | NY | 13357-0394 | |
| DENNISON MANUFACTURING CO | DBA: AVERY DENNISON | 15178 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DENNY, JANICE M | 2782 SETTLE BRIDGE | | | | STONEVILLE | NC | 27048 | |
| DENTON, LINDA D | 133 HOGSBACK ROAD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| DENTONS & CO - OMAN BRANCH | SHATTI AL QURUM - PO BOX 3552 | | | | RUWI | | 112 | SAUDI ARABIA |
| DENTONS & CO - OMAN BRANCH | SECOND FLOOR AL FANNAR BUILDING | SHATTI AL QURUM - PO BOX 3552 | | | RUWI | | 112 | OMAN |
| DEPALMA, DAVID F | 461 LEE BLVD. | | | | UTICA | NY | 13502 | |
| DEPARTMENT OF EMPLOYMENT | RESEARCHING ADDRESS | | | | CASPER | WY | 82602-2659 | |
| DEPARTMENT OF ENVIRONMENTAL PROTECT | ATTN: MAY SOUCY | 155 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0155 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF FINANCIAL SERVICES | RESEARCHING ADDRESS | | | | TALLAHASSEE | FL | 32314-6350 | |
| DEPARTMENT OF LABOR AND INDUSTRY | ATTN: HEALTH AND SAFETY SECTION CERTIFICATION UNIT | BUREAU OF WORKERS COMPENSATION | 1171 SOUTH CAMERON STREET | ROOM 324 | HARRISBURG | PA | 17104-2501 | |
| DEPARTMENT OF PUBLIC SAFETY | STATE OF MISSOURI | 205 E JEFFERSON, 13TH FLOOR | | | JEFFERSON CITY | MO | 65102 | |
| DEPARTMENT OF TAX & REVENUE | RESEARCHING ADDRESS | | | | CHARLESTON | WV | 25327-1826 | |
| DEPIETRO, ALEXANDER M | 12 ORCHARD ST. APT. 3 | | | | MOHAWK | NY | 13407 | |
| DEPIETRO, ANTHONY R | 116 MOUNTAIN VIEW LANE | | | | MOHAWK | NY | 13407 | |
| DEPT HOMELAND SECURITY-OIG | 1300 N. 17TH ST, STE 510 | | | | ARLINGTON | VA | 22209 | |
| DEPT OF COMMERCE / US GOV'T | 1131 CHAPEL CROSSING ROAD | | | | GLYNCO | GA | 31524 | |
| DEPT OF COMMERCE / US GOV'T | 8484 GEORGIA AVE, SUITE 415 | | | | SILVER SPRING | MD | 20910 | |
| DEPT OF DEFENSE/HARVEY POINT DEFENS | TESTING ACTIVITY | 2835 HARVEY POINT RD | | | HERTFORD | NC | 27944 | |
| DEPT OF ENERGY | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| DEPT OF ENERGY / US GOV'T | FLUOR HANFORD, INC. | PO BOX 1000 | | | RICHLAND | WA | 99352 | |
| DEPT OF HOMELAND SEC/SECRET SVC | REMINGTON ARMS/CREDIT CARD | PO BOX 700 | | | MADISON | NC | 27025-0700 | |
| DEPT OF HOMELAND SECURITY / US GOV' | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| DEPT OF HOMELAND SECURITY/FLETC | 1131 CHAPEL CROSSING RD, BLDG 93 | | | | GLYNCO | GA | 31524 | |
| DEPT OF INTERIOR | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| DEPT OF JUSTICE / US GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| DEPT OF LABOR & INDUSTRIES | RESEARCHING ADDRESS | | | | SEATTLE | WA | 98124 | |
| DEPT OF STATE / ACCTS PAYABLE | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| DEPT OF STATE/DEFENSIVE EQUIPMENT | ARMORED ATTN: SA-7A | 7957 CLUNY CT. | | | SPRINGFIELD | VA | 22153 | |
| DEPT OF STATE/US | DS TRAINING CTR (SA-11) | | | | WASHINGTON | DC | 20522-0303 | |
| DEPT OF TREAS/IRS-CI | 100 NE LOOP 410, STE #400 | | | | SAN ANTONIO | TX | 78216 | |
| DEPT OF TREAS/IRS-CI | 10715 DAVID TAYLOR DR, 3-311 | | | | CHARLOTTE | NC | 28262 | |
| DEPT OF TREAS/IRS-CI | 4050 ALPHA RD | | | | DALLAS | TX | 75244 | |
| DEPT OF TREAS/IRS-CI | 915 2ND AVE MS W-300 | | | | SEATTLE | WA | 98174 | |
| DEPT OF TREAS/IRS-CI | M/S 9050 | 700 W CAPITOL AVE RM 1434 | | | LITTLE ROCK | AR | 72201 | |
| DEPT OF TREAS/IRS-CI | SUITE 500 STOP 9011 | 6717 SHAWNEE MISSION PKWY | | | OVERLAND PARK | KS | 66202 | |
| DEPT OF TREAS-IRS-CI-NCITA | 1131 CHAPEL CROSSING RD, BLDG 67 | | | | GLYNCO | GA | 31524 | |
| DEPT OF TREAS-OIG | 1425 NEW YORK AVE NW | | | | WASHINGTON | DC | 20004 | |
| DEPT OF VETERAN AFFAIRS | 1030 JEFFERSON AVE | | | | MEMPHIS | TN | 38104 | |
| DEPT OF VETERANS AFFAIRS | MEDICAL CTR / FISCAL SVC (04) | 2615 E. CLINTON AVE | | | FRESNO | CA | 93703 | |
| DEPT VETERANS AFFAIRS VAARR52.232.7 | FINANCIAL SERVICE CENTER | PO BOX 149971 | | | AUSTIN | TX | 78714-9971 | |
| DEPT. OF HEALTH & HUMAN SERVICES | CENTERS FOR MEDICARE & MEDICAID | CMS LABORATORY/CLIA LABORATORY | PO BOX 530882 | | ATLANTA | GA | 30353 | |
| DERBY, TYLER | 392 STROUPE RD | | | | ILION | NY | 13357 | |
| DEREK BOYLES | 6825 STONEPOINT COURT | | | | PADUCAH | KY | 42003 | |
| DEREK MAYNOR | 103 PARKER DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| DEROCCO, BONNIE A | 118 N. GARDINER RD. | | | | LITTLE FALLS | NY | 13365 | |
| DEROCCO, PATRICK M | 415 FIRST AVENUE EXTENSION | | | | FRANKFORT | NY | 13340 | |
| DEROECK, JONATHAN | 226 VALLEY BROOK DR. | | | | LONOKE | AR | 72086 | |
| DERSE INC | 3800 WEST CANAL STREET | | | | MILWAUKEE | WI | 53208 | |
| DERUCCIO, LOUIS | 2131 DURHAM RD RT 77 | | | | GUILFORD | CT | 06437-0000 | |
| DES CHAMPS, JOHN | 376 OTSEGO ST | | | | ILION | NY | 13357-2527 | |
| DESANTIS HOLSTER | HELGEN INDUSTRIES INC | 431 BAYVIEW AVENUE | | | AMITYVILLE | NY | 11701 | |
| DESCO INC | 1240 HOWARD STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DESHAZO AUTOMATION LLC | 1011 CEDAR LAKE ROAD SE | | | | DECATUR | AL | 35603 | |
| DESIATO, NICHOLAS P | 12 EAST NORTH ST. | | | | ILION | NY | 13357 | |
| DESIGN BUILD MECHANICAL CORP | P. O. BOX 2307 | | | | HUNTERSVILLE | NC | 28070 | |
| DESIO, MATTHEW | 12 HIGH OAK CV | | | | SHERWOOD | AR | 72120 | |
| DESMOND, ALLEN E | 315 BARRINGER RD | | | | ILION | NY | 13357-4309 | |
| DESOTO COUNTY ECONOMIC | DEVELOPMENT COUNCIL | 316 WEST COMMERCE STREET | | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY, TAX COLLECTOR | 365 LOSHER STREET, #110 | | | | HERNANDO | MS | 38632-2144 | |
| DESPATCH INDUSTRIES LP | ITW EAE, DIVISION OF ILLINOIS TOOL | 8860 207TH STREET WEST | | | LAKEVILLE | MN | 55044 | |
| DESPERATE ENTERPRISES, INC. | PO BOX 604 | | | | SHARON CENTER | OH | 44274 | |
| DESPERATE ENTERPRISES, INC. | 728 E. SMITH RD. | | | | MEDINA | OH | 44256 | |
| DESPERATE ENTERPRISES, INC. | RESEARCHING ADDRESS | | | | SHARON CENTER | OH | 44274 | |
| DE-STA-CO | DIVISION OF DOVER ENERGY INC. | 23478 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| DETECTOR ELECTRONICS CORP | 6901 W. 110 ST. | | | | MINNEAPOLIS | MN | 55438 | |
| DETECTOR ELECTRONICS CORP. | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60696-0365 | |
| DETERMINE INC | 615 WEST CARMEL DRIVE SUITE 100 | | | | CARMEL | IN | 46032 | |
| DETROIT GUN WORKS | CENTRAL SCREW PRODUCTS CO INC | 1070 MAPLELAWN DRIVE | | | TROY | MI | 48084 | |
| DEUBLIN CO | 2050 NORMAN DR W | | | | WAUKEGAN | IL | 60085-6747 | |
| DEUBLIN CO | DEPT 77-5136 | | | | CHICAGO | IL | 60678-5136 | |
| DEVCO CORP | 131 MORRISTOWN RD, BLDG B, STE 130 | | | | BASKING RIDGE | NJ | 01537 | |
| DEVIN F. FEESE | 7014 WINDSCAPE DR NW | | | | MADISON | AL | 35757 | |
| DEVIN JONES | 297 EAST 500 NORTH | | | | NEPHI | UT | 84648 | |
| DEVIN ROWE'S BRONZES INC | 38671 NEELY ROAD NE | | | | ALBANY | OR | 97322 | |
| DEVINE CONSTRUCTION COMPANY | DAVID L DEVINE | 550 PANNEL ROAD | | | REIDSVILLE | NC | 27320 | |
| DEVINS, TAMMY L | 158 RESERVOIR RD. | | | | NEWPORT | NY | 13416 | |
| DEVLIEG BULLARD | NEW BRITAIN | 10100 FOREST HILLS RD. | | | ROCKFORD | IL | 61115 | |
| DEVLIN, PATRICK D | 218 JOSEPH ST | | | | FRANKFORT | NY | 13340 | |
| DEVORAK, HUNTER D | 705 BRADEN ST. | | | | JACKSONVILLE | AR | 72076 | |
| DEVORE, GUYMAN GENE | 8654 NEWCUTT RD | | | | CARLISLE | AR | 72024 | |
| DEWAN, PATRICK K | 437 SEA EAGLE CT | | | | MYRTLE BEACH | SC | 29588-6867 | |
| DEWAYNE L WELCH | 3557 COCKLEBUR ROAD | | | | WARD | AR | 72176 | |
| DEWBERRY, DAVID MAURICE | 15 MARCELLA DRIVE | | | | LITTLE ROCK | AR | 72223 | |
| DEWBERRY, SEAN M | 6303 HUNTCLIFF DR. | | | | FLOWERY BRANCH | GA | 30542 | |
| DEWESOFT LLC | 10730 LOGAN STREET | | | | WHITEHOUSE | OH | 43571 | |
| DEWEY'S PAWN SHOP | 5900 AUGUSTA RD | | | | GREENVILLE | SC | 29605 | |
| DEWOLFE, MOLLY ELIZABETH | 1070GRANDVIEW BLVD | APT 717 | | | HUNTSVILLE | AL | 35824 | |
| DEXTER, OPAL | 105 HONEYSUCKLE LN | | | | LONOKE | AR | 72086-2605 | |
| DEYLE, CHRISTOPHER | 7 HALL ST. | | | | ILION | NY | 13357 | |
| DFAS - CLEVELAND | PO BOX 998022 | | | | CLEVELAND | OH | 44199 | |
| DFAS - COLUMBUS CENTER | 3990 E BROAD ST; BLDG 21 | | | | COLUMBUS | OH | 43213 | |
| DFAS - COLUMBUS CENTER | ATTN: KANSAS CITY | PO BOX 182317 | | | COLUMBUS | OH | 43218-2317 | |
| DFAS - COLUMBUS CENTER | SOUTH ENTITLEMENT OPERATIONS | PO BOX 182264 | | | COLUMBUS | OH | 43213-2264 | |
| DFAS - COLUMBUS CENTER | SOUTH ENTITLEMENT OPERATIONS | PO BOX 182264 | | | COLUMBUS | OH | 43218-2264 | |
| DFAS - INDIANAPOLIS/VP GFEBS | 8899 E. 56TH STREET | | | | INDIANAPOLIS | IN | 46249-3800 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DFAS - LIMESTONE - F87700 | DFAS DEAMS 27 ARKANSAS RD | | | | LIMESTONE | ME | 04751-6216 | |
| DFAS COLUMBUS | DFAS ST LOUIS/JAIQBA/CO ST. LOUIS | | | | COLUMBUS | OH | 43218-2307 | |
| DFAS COLUMBUS | PO BOX 369022 | | | | COLUMBUS | OH | 43236-9022 | |
| DFAS COLUMBUS CENTER | NORTH ENTITLEMENT CTR | PO BOX 182266 | | | COLUMBUS | OH | 43218-2264 | |
| DFAS COLUMBUS CENTER / US GOV'T | DFAS / ALL-AMERICAN | PO BOX 182041 | | | COLUMBUS | OH | 43218 | |
| DFAS COLUMBUS CENTER SOUTH | NORTH ENTITLEMENT OPERATIONS | PO BOX 182266 | | | COLUMBUS | OH | 43218-2266 | |
| DFAS COLUMBUS CENTER SOUTH | SOUTH ENTITLEMENT OPERATIONS | PO BOX 182264 | | | COLUMBUS | OH | 43218-2264 | |
| DFAS INDY DNO-JDAC | PO BOX 70599 | | | | FORT BRAGG | NC | 28307-0599 | |
| DFAS ROME | 325 BROOKS RD | | | | ROME | NY | 13441-4527 | |
| DFAS ST LOUIS (DFAS-SL-FD) | PO BOX 200009, GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63120-0009 | |
| DFAS-COLUMBUS CENTER | NORTH ENTITLEMENT OPERATIONS | PO BOX 182266 | | | COLUMBUS | OH | 43218-2266 | |
| DFAS-COLUMBUS-CO/WEST ENTITLEMENT | PO BOX 182381 | | | | COLUMBUS | OH | 43218-2381 | |
| DFAS-COLUMBUS-LIMESTONE | PO BOX 369020 | | | | COLUMBUS | OH | 43236-9020 | |
| DFAS-COLUMBUS-SOUTH ENTITLEMENT | PO BOX 182264 | | | | COLUMBUS | OH | 43218-2264 | |
| DFAS-NORFOLK NAVAL SPEC WARFARE DEV | ATTN: THELMA J. ESCOBAR | 1636 REGULUS AVE, BLDG 313 | | | VIRGINIA BEACH | VA | 23461-2290 | |
| DG ADVISOR LLC | RESEARCHING ADDRESS | | | | DUBOIS | WY | 82513 | |
| DGI SUPPLY | 4830 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| DGI SUPPLY | A DOALL COMPANY | 4830 SOLUTION CENTER | | | CHICAGO | IL | 60677-4008 | |
| DGI SUPPLY - KANSAS CITY | DOALL COMPANY | 1480 S. WOLF RD | | | WHEELING | IL | 60090 | |
| DGI SUPPLY ARKANSAS | A DOALL COMPANY | 1313 NORTH HILLS BLVD SUITE 301 | | | NORTH LITTLE ROCK | AR | 72114 | |
| DHAEVESR FIREARMS LTD., PART. | 3/4 UNAKARN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| DHL WORLDWIDE EXPRESS | ATTN EVELYN ANDREWS | 515 W GREENS RD SUITE 100 | | | HOUSTON | TX | 77210-4723 | |
| DHS/FEDERAL LAW ENFORCEMENT TRNG CT | FINANCE OFFICE | 9000 COMMO RD | | | CHELTENHAM | MD | 20588 | |
| DHS/ICE | 500 12TH ST SW | | | | WASHINGTON | DC | 20536 | |
| DHS/ICE/IIMMIGRATION & CUSTOMS ENFO | OFFICE OF ACQUISITION MGMT | 7701 N. STEMMONS FWY, STE 300 | | | DALLAS | TX | 75247 | |
| DHS/ICE-ERO | 3250 N PINAL PKWY | | | | FLORENCE | AZ | 85132 | |
| DHS/ICE-NFTTU | ICE-NAT'L FIREARMS & TACTICAL TRNG | 320 E. CHESTNUT AVE | | | ALTOONA | PA | 16601 | |
| DHS/LE TRAINING, DIV OF CRIMINAL IN | 1302 HWY 14 EAST, STE 5 | | | | PIERRE | SD | 57501 | |
| DHS/OIG | 245 MURRAY DR, SW, BLDG 410 | | | | WASHINGTON | DC | 20528 | |
| DHS/TSA-TRANSPORTATION SECURITY ADM | 601 SOUTH 12TH ST | | | | ARLINGTON | VA | 20598 | |
| DHS-BURLINGTON FINANCE CENTER | PO BOX 1620 | | | | WILLISTON | VT | 05495-1620 | |
| DHS-CBP | 1901 HWY 190 #2012 | | | | MANDEVILLE | LA | 70448 | |
| DHS-CBP | 301 EAST OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| DHS-CBP | POLICY & AUTH EQUIP BR | 1717 H ST NW 6TH FL | | | WASHINGTON | DC | 20229-1036 | |
| DHS-CBP ADVANCED TNG CTR | 440 KOONCE RD | | | | HARPERS FERRY | WV | 25425 | |
| DHS-CBP-ATC | 440 KOONCE RD | | | | HARPERS FERRY | WV | 25425 | |
| DHS-CUSTOMS & BORDER PROTECTION | PO BOX 68908 | | | | INDIANAPOLIS | IN | 46268 | |
| DHS-CUSTOMS AND BORDER PATROL | DEPT HOMELAND SECURITY | 1300 PENNSYLVANIA AVE NW, NP1310 | | | WASHINGTON | DC | 20229 | |
| DHS-FEDERAL EMERGENCY MGMT AGENCY | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| DHS-FLETC ARTESIA | 1300 W. RICHEY AVE | | | | ARTESIA | NM | 88210 | |
| DHS-FLETC CHARLESTON | 2000 BAINBRIDGE AVE | | | | CHARLESTON | SC | 29405 | |
| DHS-ICE/DALLAS FINANCE CTR | 1460 PRUDENTIAL DR | | | | DALLAS | TX | 75235 | |
| DHS-IMMIGRATION & NATURALIZATION | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| DHS-FDA/OAGS-OCSC | 5630 FISHERS LANE | | | | ROCKVILLE | MD | 20857 | |
| DHS-US COAST GUARD | 2100 2ND ST. SW, STE 1100 | | | | WASHINGTON | DC | 20223 | |
| DHS-US COAST GUARD | FORCECOM ARMORY TERMINAL ISLAND | 1001 S. SEASIDE AVE, BLDG 21 | | | SAN PEDRO | CA | 90731 | |
| DHS-US COAST GUARD PSU 307 | 15300 FAIRCHILD DRIVE | | | | CLEARWATER | FL | 33762 | |
| DHS-US SECRET SERVICE/SUSAN PAPA- | PROVOST / PROCUREMENT; RM 6700 | 950 H ST. NW | | | WASHINGTON | DC | 20223 | |
| DHS-USCG | 1 YERBA BUENA RD | | | | SAN FRANCISCO | CA | 94130 | |
| DHS-USCG | 200 GRANBY ST | | | | NORFOLK | VA | 23510 | |
| DHS-USCG | 2703 MARTIN LUTHER KING JR AVE SE | | | | WASHINGTON | DC | 20593 | |
| DHS-USCG | 415 SAINT PAUL'S BLVD, UNIT 306 | | | | NORFOLK | VA | 23510 | |
| DHS-USCG | ERIE INDUSTRIAL PARK BLDG 340 | | | | PORT CLINTON | OH | 43452 | |
| DHS-USCG | FORCECOM ARMORY CAPE CANAVERAL | 4100 LIGHTHOUSE RD BLDG 5951 | | | PATRICK AIR FORCE BASE | FL | 32925 | |
| DHS-USCG | PO BOX 5800 | | | | JBER | AK | 99505 | |
| DHS-USCG-BASE PORTSMOUTH | 4000 COAST GUARD BLVD | | | | PORTSMOUTH | VA | 23703 | |
| DI MATTEO, ELISABETTA | 2 SUMMIT DR | | | | WALLINGFORD | CT | 06492-0000 | |
| DI SANOS CREATIVE CANVAS | 113 W MAIN ST | | | | FRANKFORT | NY | 13340 | |
| DIAGRAPH MARKING AND CODING GROUP | 75 REMITTANCE DR., SUITE 1234 | | | | CHICAGO | IL | 60675-1234 | |
| DIAGRAPH MARKING AND CODING GROUP | ITW MARKING & CODING GROUP | 75 REMITTANCE DRIVE, SUITE 1234 | | | CHICAGO | IL | 60675-1234 | |
| DIAL, WILLIAM KING | 1202 8TH AVE S E | | | | DECATUR | AL | 35601 | |
| DIAMANTOPOULOS & CO.* D | 2 ARCHIMIDOUS STREET 177 78 TAVROS | | | | ATHENS | | | GREECE |
| DIAMOND WIRE SPRING COMPANY | 150 LANDMARK DRIVE | | | | TAYLORS | SC | 29687 | |
| DIAMOND, JED | 261 WEST 500 SOUTH | | | | PAYSON | UT | 84651 | |
| DIAMONDBACK ABRASIVE CORP. | 3141 OLD FARM LANE | | | | WALLED LAKE | MI | 48390 | |
| DIANA S.R.L. | VIA VAL D'AVIO, 10 | | | | BRESCIA | BS | 25132 | ITALY |
| DIANE COMBS | 1106 TROGDON DRIVE | | | | EDEN | NC | 27288 | |
| DIANE E WESCOTT | 9 LINCOLN STREET | | | | GORHAM | ME | 04084 | |
| DIANE SILLAN | 400 LAKE BAY COURT | | | | LAKE OSWEGO | OR | 97034 | |
| DIANE T. STEVENS | 134 FERNCLIFF RD | | | | MOHAWK | NY | 13407 | |
| DIATEST GAGES & TOOLS | 1188 HEATHER DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| DIAZ, EVA IBARRA | 6914 HWY 135 | | | | MAYODAN | NC | 27027 | |
| DICENTRAL CORPORATION | 1199 NASA PARKWAY SUITE 101 | | | | HOUSTON | TX | 77058 | |
| DICHIERA, THERESA | 1804 ALLEN STREET | | | | UTICA | NY | 13501 | |
| DICK MOONEY CRANE RENTAL | 21108 HIGHWAY I-30 | | | | BENTON | AR | 72015 | |
| DICK MOONEY CRANE RENTAL | RESEARCHING ADDRESS | | | | BENTON | AR | 72018-2350 | |
| DICK WILLIAMS GUN SHOP, INC. | 4985 COLE ROAD | | | | SAGINAW | MI | 48601 | |
| DICK WILLIAMS GUNSMITHING | 4985 COLE RD | | | | SAGINAW | MI | 48601 | |
| DICKENSON, JEFFERY S | 9750 BABCOCK HILL RD. LOT 1 | | | | CASSVILLE | NY | 13318 | |
| DICKEY, ANITA M | 2011 ELLEN STREET APARTMENT 11C | | | | STURGIS | SD | 57785 | |
| DICKINSON & ASSOCIATES, INC | ONE NORTH LASALLE ST - SUITE 800 | | | | CHICAGO | IL | 60602 | |
| DICKINSON WRIGHT PLLC | 2600 WEST BIG BEAVER RD, SUITE 300 | | | | TROY | MI | 48084 | |
| DICKINSON, BARBARA | 10 FRUIT ST APT 1 | | | | WINSTED | CT | 06098-1687 | |
| DICK'S MERCHANDISING & SUPPLY CHAIN | ACCOUNTS PAYABLE | 345 COURT STREET | | | CORAOPOLIS | PA | 15108 | |
| DICKS SPORTING GOODS | ATTN: GIFT CARD COORDINATOR | 345 COURT STREET | | | CORAOPOLIS | PA | 15108 | |
| DIE SETS INC | 221 NIBERT RD | | | | INDIANA | PA | 15701 | |
| DIE TECH MACHINE LLC | 10003 OLD SCENIC DR | | | | NEOSHO | MO | 64850 | |
| DIECAST CONNECTIONS COMPANY INC | 896 SHERIDAN DRIVE | | | | CHICOPEE | MA | 03801 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIECO, LLC | RESEARCHING ADDRESS | | | | COLUMBUS | OH | 43271-3295 | |
| DIE-CUT PRODUCTS | 1801 E 30TH ST | | | | CLEVELAND | OH | 44114 | |
| DIEHL, BRIAN | 1503 STATE ROUTE 5S | | | | MOHAWK | NY | 13407 | |
| DIEHL, JOSHUA M | 24 NORTH ST. | | | | MOHAWK | NY | 13407 | |
| DIEHL, SHAYNE M | 2943 RT. 168 | | | | MOHAWK | NY | 13407 | |
| DEMATIC CORPORATION | 201 EASTVIEW DRIVE | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| DIE-NAMIC INC | 7565 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111-1681 | |
| DIE-NAMIC INC | DEPARTMENT 7006 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| DIETSCH, ERIC | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| DIETSCH, ERIC H | 138 RIVERFRONT DRIVE | | | | MADISON | AL | 35756 | |
| DIFFY, NONA M | 800 HARPOLE ST | | | | JACKSONVILLE | AR | 72076 | |
| DIGENOVA & TOWENSING LLP | 1776 K STREET NW STE 737 | | | | WASHINGTON | DC | 20006 | |
| DIGI-KEY 1504576 | RESEARCHING ADDRESS | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGI-KEY CORP | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGI-KEY CORP | RESEARCHING ADDRESS | | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGITAL DAWN PRODUCTIONS INC | 15024 MOOR PARK ST, SUITE #3 | | | | SHERMAN OAKS | CA | 91403 | |
| DIGITAL EDGE INC | DBA: ARTIZEN STUDIO | 1415 S. CHURCH ST., SUITE K | | | CHARLOTTE | NC | 28203 | |
| DIGITAL PRINT & IMAGING INC | 902 S CUMBERLAND STREET | | | | LITTLE ROCK | AR | 72202 | |
| DILDINE, CHASITY BROOKE | 953 COUNTY RD 369 | | | | TRINITY | AL | 35673 | |
| DILLARD, JACK | 1131 DEL TORO DR | | | | LADY LAKE | FL | 32159-5709 | |
| DILLENBECK, KEITH A | 706 HARDSCRABBLE ROAD | | | | LITTLE FALLS | NY | 13365 | |
| DILLENBECK, KYLE J | 107 TIMMERMAN ROAD | | | | LITTLE FALLS | NY | 13365 | |
| DILLENBECK, SANDRA J | 202 JOSEPH ST. | | | | FRANKFORT | NY | 13340 | |
| DILLENBECK-EDMUNDS, STACIA L | 3563 STATE ROUTE 167 | | | | LITTLE FALLS | NY | 13365 | |
| DILLON JENNINGS | 17670 227TH AVE NW | | | | BIG LAKE | MN | 55309 | |
| DIMENSION CONTROLLED SPECIALTIES CORP. | 8925 SUNSET WEST | | | | TRAVERSE CITY | MI | 49686 | |
| DIMENSION CONTROLLED SPECIALTIES CORP. | 8925 SUNSET WEST | | | | TRAVERSE CITY | MI | 49686 | |
| DINEEN, JEAN A | 18 SPRUCE ST | | | | ILION | NY | 13357-1122 | |
| DINGEMAN & DANCER PLC | 100 NORTH PARK STREET | | | | TRAVERSE CITY | MI | 49684-5700 | |
| DIPIERRO JR, MICHAEL F. | 315 STEUBEN ST | | | | HERKIMER | NY | 13350 | |
| DIRECCION DE COMERCIALIZATION-DPMS | DE ARMAMENTO Y MUNICIONES | AV. INDUSTRIA MILITAR 1111 | | | METEPEC | | | MEXICO |
| DIRECT ENERGY BUSINESS | DIRECT ENERGY MARKETING INC | | | | CHARLOTTE | NC | 28290-5243 | |
| DIRECT MAIL OF MAINE | AATN: ACCOUNTS RECEIVABLE | PO BOX 10 | | | SCARBORO | ME | | |
| DIRECT PEST MANAGEMENT INC | PO BOX 1595 | | | | HIRAM | GA | | |
| DIRENZO, JOHN J | 1541 MCKOONS RD | | | | RICHFLD SPGS | NY | 13439-4115 | |
| DISA LLC | BARBARA A BAIRD | 1334 ROYAL ROAD | | | NORWOOD | MO | 65717-9466 | |
| DISABLED AMERICAN VETERANS - | CHAPTER 63 - DBA HELPING VETERANS | 525 NC HWY 65, STE 210 | | | REIDSVILLE | NC | 27320 | |
| DISABLED SPORTS USA | 451 HUNGERFORD DR, SUITE 100 | | | | ROCKVILLE | MD | 20850-5102 | |
| DISCEPOLA, MICHAEL | 2364 STATE ST | APT 51 | | | HAMDEN | CT | 06517-3720 | |
| DISCOUNT GUNS AND AMMO | STORRS INVESTMENTS | 765 SOUTH 100 EAST | | | PROVO | UT | 84606 | |
| DISCOUNT PACKAGE SUPPLY | PO BOX 28399 | | | | TEMPE | AZ | 85285-8399 | |
| DISCOVERY S.A.R.L | JOUNIEH-MENASSA BLDG. | PO BOX 2372 | | | JOUNIEH | | | LEBANON |
| DISERIO MARTIN O'CONNOR & | CASTIGLIONI LLP | ONE ATLANTIC STREET | | | STAMFORD | CT | 06417 | |
| DISPENSA-MATIC LABEL DISPENSERS | 28820 PLAYMOR BEACH RD | | | | ROCKY MOUNT | MO | 65072 | |
| DISPLAY PACK | 650 WEST STREET | | | | CEDAR SPRINGS | MI | 49319 | |
| DISPLAYS 2 GO | 55 BROAD COMMON ROAD | | | | BRISTOL | RI | 02240 | |
| DISTASIO TOOL & DIE CO. | 15 HAMDEN PARK DR | | | | HAMDEN | CT | 06517 | |
| DISTASIO TOOL & DIE CO., INC. | 15 HAMDEN PARK DRIVE | | | | HAMDEN | CT | 04210 | |
| DISTEC INC | INTERNATIONAL ENTERPRISE PK | 318 BUDDINGTON ROAD | | | HUNTINGTON | CT | 06037 | |
| DISTRICT DEPARTMENT OF THE ENVIRONMENT (DDOE) | 1200 FIRST STREET NE | | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA GOVERNMENT | BEN FRANKLIN STATION | | | | WASHINGTON | DC | 20044 | |
| DIV OF CHILD SUPPORT ENFORCEMENT | CENTRALIZED COLLECTION UNIT | | | | LEXINGTON | KY | 40512 | |
| DIVAL SAFETY EQUIPMENT IN | 1721 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| DIVAL SAFETY EQUIPMENT INC | 1721 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| DIVERSIFIED COLLECTION SERVICES, INC. | RESEARCHING ADDRESS | | | | PLEASANTON | CA | 94566-9063 | |
| DIVERSIFIED CONTRACTORS INC | 9310 MADISON BOULEVARD | | | | MADISON | AL | 35758-9138 | |
| DIVERSIFIED CONTRACTORS INC | RESEARCHING ADDRESS | | | | BIRMINGHAM | AL | 35246-1226 | |
| DIVERSIFIED METAL SUPPLY | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | | |
| DIVINE BROTHERS CO | 200 SEWARD AVE. | | | | UTICA | NY | 13502 | |
| DIVINE, MICHAEL P | 216 WEST 21ST | | | | HIGGINSVILLE | MO | 64037 | |
| DIVISION OF STATE LANDS | 775 SUMMER STREET NE, SUITE 100 | | | | SALEM | OR | 97301 | |
| DIX METALS INC | 14801 ABLE LANE, SUITE 101 | | | | HUNTINGTON BEACH | CA | 92647 | |
| DIXIE INDUSTRIAL FINISHING CO INC | 4925 SO ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | |
| DIXON HUGHES GOODMAN, LLP | 500 RIDGEFIELD COURT | | | | ASHEVILLE | NC | 28806 | |
| DIXON TOOL & MANUFACTURING | 240 BURROWS STREET | | | | ROCHESTER | NY | 14606 | |
| DIXON, DANIELLE MICHELLE | 1310 SMITHWICK DR. | APT. 52 | | | JACKSONVILLE | AR | 72076 | |
| DIXON, FELICIA R | P.O. BOX 54 | | | | LONOKE | AR | 72086 | |
| DIXON, ROBBIE L | PO BOX 694 | | | | LONOKE | AR | 72086-0694 | |
| DIXON, ROBIN LEESHAY | 105 BROWN ST. | | | | LONOKE | AR | 72086 | |
| DIXON, ROSE M | 105 CHERRIE AVENUE | | | | SHERWOOD | AR | 72120 | |
| DIXON, SONDRA E | 525 CROWN ST APT 153 | | | | MERIDEN | CT | 06450-6423 | |
| DIXON, TIMOTHY D | PO BOX 56 | | | | COLUMBUS | KY | 42032 | |
| DIXON, TONY LUMONT | 311 W. 6TH ST UNIT B | | | | NORTH LITTLE ROCK | AR | 72114 | |
| DLA LAND WARREN | 6501 E 11 MILE RD; BLDG 231 | | | | WARREN | MI | 48397-5000 | |
| DME CO | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| DMG MORI BOLDT | DMG MORI USA INC | 2400 HUNTINGTON BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| DMG MORI USA INC | 350 EAST DEVON AVE - LOCKBOX #77374 | | | | ITASCA | IL | 60143 | |
| DOALL COMPANY | 4830 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4008 | |
| DOAR DRILL & SKOW S C | 103 NORTH KNOWLES AVE | | | | NEW RICHMOND | WI | 54017 | |
| DOBBS, JAMES ROBERT | 1114 CENTRAL AVE | | | | TUSCUMBIA | AL | 35674 | |
| DOBLER, WARD P | 21080 FORT MEADE WAY | | | | STUGIS | SD | 57785 | |
| DOBROSKY, ARLENE | 267 NOBLE ST | FIRST FLOOR | | | WEST HAVEN | CT | 06516-5917 | |
| DOBROVICH, BRIAN S | 15 CHESAPEAKE DR | | | | AUSTIN | AR | 72007 | |
| DOBSON, GEORGE E | 1732 LAMAY ROAD | | | | LONOKE | AR | 72086 | |
| DOCKDOGS INC | 5690 WOLFF ROAD | | | | MEDINA | OH | 44256-9485 | |
| DOCKERY, TANYA L | 1143 BRYANT FORD ROAD | | | | PADUCAH | KY | 42003 | |
| DOC-NIST | 100 BUREAU DR | | | | GAITHERSBURG | MD | 20899 | |
| DOCUMANDA PRODUCTIONS INC | AMANDA PAIGE YOUNG | 1706 B GALE LANE | | | NASHVILLE | TN | 37212 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOCUMENTOPIA LLC | AMANDA CHAPPELL | 729 PONCE DE LEON COURT NE | | | ATLANTA | GA | 30308 | |
| DOD/DCIS / US GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| DODGE, JASON E | 461 THOMPSON RD. | | | | LITTLE FALLS | NY | 13365 | |
| DODGE, LINDSAY A | 20 W. NORTH ST. APT. 1 | | | | ILION | NY | 13357 | |
| DOD-HPDTA | PO BOX 33742 | | | | WASHINGTON | DC | 20033-0742 | |
| DOD-NSA (NATIONAL SECURITY AGENCY) | FINANCE AND ACCOUNTING OFFICE | PO BOX 1685 | | | FORT MEADE | MD | 20755-6856 | |
| DOD-NSA (NATIONAL SECURITY AGENCY) | MARYLAND PROCUREMENT OFFICE | 9800 SAVAGE ROAD (SAB3) | | | FORT GEORGE G MEADE | MD | 20755-6521 | |
| DOD-OIG-DCIS | 4800 MARK CENTER DRIVE | | | | ALEXANDRIA | VA | 22350 | |
| DOD-OIG-DCIS/ST LOUIS-DEFENSE CRIMI | INVESTIGATIVE SVC | 1222 SPRUCE ST; RM 8/308E | | | SAINT LOUIS | MO | 63103 | |
| DODSON BROS EXTERM CO INC | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28241 | |
| DODSON, ALEXANDER | 610 SHORT ST | | | | ENGLAND | AR | 72046 | |
| DODSON, CATHY S | 5619 HWY 772 | | | | MADISON | NC | 27045 | |
| DODSON, CONSTANCE D | 610 SHORT ST | | | | ENGLAND | AR | 72046-2048 | |
| DODSON, DAMARCUS PEREZ | 605 FLETCHER LN | | | | LONOKE | AR | 72086 | |
| DODSON, ESTELLA | PO BOX 102 | | | | LONOKE | AR | 72086-0102 | |
| DODSON, GARNETT E | PO BOX 136 | | | | HAZEN | AR | 72064-0136 | |
| DODSON, GERTHA L | SHEILA K DODSON POA | 3174 STAG CT | | | CLARKSVILLE | TN | 37043-2485 | |
| DODSON, WILLIAM E | 409 HICKS | | | | LONOKE | AR | 72086 | |
| DOE RUN COMPANY | 1801 PARK 270 DR, SUITE 300 | | | | SAINT LOUIS | MO | 63146 | |
| DOE/BMPC - KAPL | PO BOX 1072 | | | | SCHENECTADY | NY | 12301-1072 | |
| DOE/ENTERGY NUCLEAR OPERATIONS, | INC. | 1340 ECHELON PARKWAY | | | JACKSON | MS | 39213 | |
| DOE/ENTERGY OPERATIONS, INC | 1340 ECHELON PARKWAY | | | | JACKSON | MS | 39213 | |
| DOE/GRAND GULF NUCLEAR STATION | WATERLOO ROAD | | | | PORT GIBSON | MS | 39150 | |
| DOE/IDAHO NATIONAL LABORATORY | BATTELLE ENERGY ALLIANCE LLC (BEA) | PO BOX 1625 | | | IDAHO FALLS | ID | 83415-3117 | |
| DOE/INDIAN POINT ENERGY CENTER | 450 BROADWAY | | | | BUCHANAN | NY | 10511 | |
| DOE/JAMES A. FITZPATRICK | NUCLEAR POWER PLANT | 268 LAKE ROAD EAST | | | LYCOMING | NY | 13093 | |
| DOE/NNSA | OAK RIDGE FINANCIAL SVC CTR | PO BOX 5807 | | | OAK RIDGE | TN | 37831 | |
| DOE/NNSA | WHSE 160, WSI NEVADA TEAM | DROP POINT A 23-114 | | | MERCURY | NV | 89023 | |
| DOE/NNSA OFFICE OF TRAINING & LOGIS | FT CHAFFEE, BLDG 2034 | 7601 WINTERGREEN AVE | | | FORT SMITH | AR | 72916 | |
| DOE/NNSA SERVICE CENTER | OBS/FAD | PO BOX 5400 | | | ALBUQUERQUE | NM | 87185-5400 | |
| DOE/PALISADES NUCLEAR PLANT | 27780 BLUE STAR MEMORIAL HWY | | | | COVERT | MI | 49043 | |
| DOE/RIVER BEND STATION | 5485 US HIGHWAY 61 | | | | SAINT FRANCISVILLE | LA | 70775 | |
| DOE/VERMONT YANKEE NPP | 320 GOVERNOR HUNT ROAD | | | | VERNON | VT | 05354-9766 | |
| DOE/WATERFORD 3 | 17265 RIVER ROAD | | | | KILLONA | LA | 70057 | |
| DOED-DIG WASHINGTON | 550 12TH ST SW, PCP, 8TH FL | | | | WASHINGTON | DC | 20024-6122 | |
| DOED-US DEPARTMENT OF EDUCATION | CONTRACTS & ACQUISITIONS MGT., GROU | 550 12TH SW - 7TH FLOOR | | | WASHINGTON | DC | 20202-4210 | |
| DOE-PMPS ENTERGY NUCLEAR POWER | STATION | 600 ROCKY HILL ROAD | | | PLYMOUTH | MA | 02360 | |
| DOGGETT, JOSH S | 3831 ST RT 1684 | | | | BOAZ | KY | 42027 | |
| DOI-NPS-DENALI NTL PARK & PRESERVE | MILEPOST 237, PARKS HWY | | | | DENALI NATIONAL PARK | AK | 99755 | |
| DOI- NPS-IMR MA80 | PO BOX 728 | | | | SANTA FE | NM | 87504-0728 | |
| DOI NPS-MWR VOYA | 3131 HWY 53 | | | | INTERNATIONAL FALLS | MN | 56649-8904 | |
| DOI NPS-PINNACLES NATIONAL MONUMENT | 5000 HWY 146 | | | | PAICINES | CA | 95043 | |
| DOI/NPS/SER-CAHA-CAPE HATTERAS NTL | SEASHORE | 1401 NATIONAL PARK DR | | | MANTEO | NC | 27954 | |
| DOI/NPS/TRIANGLE, VA | 18100 PARK HEADQUARTERS RD | | | | TRIANGLE | VA | 22172 | |
| DOI/NPS-SITKA NTL HISTORICAL PK | 103 MONASTERY ST | | | | SITKA | AK | 99835 | |
| DOI/OFFICE INSPECTOR GENERAL | 1645 S. 101 ST, EAST AVE, RM 135 | | | | TULSA | OK | 74128 | |
| DOI-BIA | CHICKASAW NATION HQ | PO BOX 818 | | | ADA | OK | 74820 | |
| DOI-BLM | 1303 S HWY 95 | | | | NEEDLES | CA | 92363 | |
| DOI-BLM | 3900 E IDAHO ST | | | | ELKO | NV | 89801 | |
| DOI-BLM | 5036B E OAK HAVEN PL | | | | HEREFORD | AZ | 85615 | |
| DOI-BUREAU OF LAND MGMT | 1849 C ST. NW RM 5665 | | | | WASHINGTON | DC | 20240 | |
| DOI-NATIONAL PARK SERVICE | 1131 CHAPEL CROSSING RD, BLDG 64 | | | | GLYNCO | GA | 31524 | |
| DOI-NPS | 1 NORTHFORK HWY | | | | CODY | WY | 82414 | |
| DOI-NPS | 10 ORGAN PIPE DRIVE | | | | AJO | AZ | 85321 | |
| DOI-NPS | 100 GREAT BASIN NATIONAL PARK | | | | BAKER | NV | 89311 | |
| DOI-NPS | 143 S. THIRD ST | | | | PHILADELPHIA | PA | 19106 | |
| DOI-NPS | 1670 BLUE RIDGE PKWAY | | | | FLOYD | VA | 24091 | |
| DOI-NPS | 19 THIRD AVE | | | | CHARLESTOWN | MA | 02129-4516 | |
| DOI-NPS | 2223 HWY 206 EAST | | | | YELLVILLE | AR | 72687 | |
| DOI-NPS | 274 RIVER RD | | | | BEACH LAKE | PA | 18405 | |
| DOI-NPS | 49800 BLUE RIDGE PKWY | | | | LAUREL SPRINGS | NC | 28644 | |
| DOI-NPS | 85919 BLUE RIDGE PKWY | | | | BEDFORD | VA | 24523 | |
| DOI-NPS | ACADIA NTL PARK | 20 MCFARLAND HILL DR | | | BAR HARBOR | ME | 04609 | |
| DOI-NPS | ARCHES NATIONAL PARK | 5 MILES NORTH HWY 191 | | | MOAB | UT | 84532 | |
| DOI-NPS | CAPITAL REEF NP | HC 70 BOX 15 | | | TORREY | UT | 84775 | |
| DOI-NPS | PO BOX 99 | | | | BALSAM | NC | 28707 | |
| DOI-NPS | PWR-LAME LAKE MEAD NRA | 601 NEVADA WAY | | | BOULDER CITY | NV | 89005-2426 | |
| DOI-NPS ACCOUNTING OP CTR | PO BOX 100000 | | | | HERNDON | VA | 20171 | |
| DOI-NPS MWR-BUFF | BUFFALO NATIONAL RIVER | 402 N. WALNUT, STE 136 | | | HARRISON | AR | 72601 | |
| DOI-NPS MWR-BUFF | BUFFALO NATIONAL RIVER | 405 N MAIN | | | HARRISON | AR | 72602 | |
| DOI-NPS MWR-HOCU | HOPEWELL CULTURAL NTL HISTORICAL PA | 16062 STATE RT 104 | | | CHILLICOTHE | OH | 45601-8694 | |
| DOI-NPS MWR-MORU-MT RUSHMORE | NAT MEMO | 13000 HWY 244, BLDG 31, STE 1 | | | KEYSTONE | SD | 57751 | |
| DOI-NPS NCR-CHOH CHESAPEAKE/OH | NATIONAL PK | 1850 DUAL HWY, STE 100 | | | HAGERSTOWN | MD | 21740 | |
| DOI-NPS NER-BOST | BOSTON NATIONAL HISTORICAL PARK | CHARLESTOWN NAVY YARD BLDG 1-1 | | | BOSTON | MA | 02129-4543 | |
| DOI-NPS PWR-HAVO HAWAII | VOLCANOES NP | 1 CRATER RIM DR, POB 52/BLDG 322 | | | HAWAII NATIONAL PARK | HI | 96718-0052 | |
| DOI-NPS SER CHRISTIANSTED NAT | HIST SITE | 2100 CHURCH ST,100 CHRISTIANSTED | | | SAINT CROIX | VI | 00821 | |
| DOI-NPS/ARO/KATM | PO BOX 7 | | | | KING SALMON | AK | 99613 | |
| DOI-NPS/GLACIER NTL PARK | PO BOX 128 | | | | WEST GLACIER | MT | 59936 | |
| DOI-NPS/IMDE-ACG | 12795 W ALAMEDA PKWY | | | | LAKEWOOD | CO | 80228-2838 | |
| DOI-NPS/IMR/BICA - BIGHORN CANYON N | RECREATION AREA | PO BOX 7458 | | | FORT SMITH | MT | 59035 | |
| DOI-NPS/IMR-AMIS AMISTAD NATL REC A | 4121 VETERANS BLVD | | | | DEL RIO | TX | 78840 | |
| DOI-NPS/IMR-BAND BANDELIER NATL MON | 15 ENTRANCE RD | | | | LOS ALAMOS | NM | 87544-9508 | |
| DOI-NPS/IMR-BITH-BIG THICKET | NTL PRESERVE | 6044 FM 420 RD | | | KOUNTZE | TX | 77625 | |
| DOI-NPS/IMR-GRTE GRAND TETON NATL P | PO DRAWER 170 | | | | MOOSE | WY | 83012-0170 | |
| DOI-NPS/IMR-MEVE | MESA VERDE NATIONAL PARK | PO BOX 8 | | | MESA VERDE | CO | 81330-0008 | |
| DOI-NPS/IMR-PEFO | PETRIFIED FOREST NTL PK | PO BOX 2217 | | | PETRIFIED FOREST NATIONAL | AZ | 86028 | |
| DOI-NPS/IMR-ROMO ROCKY MTN NATL PK | 1000 HWY 36 | | | | ESTES PARK | CO | 80517 | |
| DOI-NPS/MONTROSE, CO | BLACK CANYON NTL PARK | 2465 S. TOWNSEND AVE | | | MONTROSE | CO | 81401 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DOI-NPS/-MWR-AGFO | AGATE FOSSIL BEDS NAT MONUMENT | 301 RIVER RD | | | HARRISON | NE | 69346 | |
| DOI-NPS/MWR-NEKOTA MABO | 24290 DOANE MT. RD | | | | KEYSTONE | SD | 57751 | |
| DOI-NPS/NCR-ANTI | ANTIETAM NATIONAL BATTLEFIELD | PO DRAWER 158 | | | SHARPSBURG | MD | 21782 | |
| DOI-NPS/NER-CENTRAL MABO | 200 CHESTNUT ST, 3RD FL | | | | PHILADELPHIA | PA | 19106 | |
| DOI-NPS/NER-COLO COLONIAL HISTORICA | NATL PARK | PO BOX 210 | | | YORKTOWN | VA | 23690 | |
| DOI-NPS/NER-GETT GETTYSBURG NTL MIL | PK INVOICE COORDINATOR | NER-CENTRAL MABO | | | PHILADELPHIA | PA | 19106 | |
| DOI-NPS/NER-NERI | NEW RIVER GORGE NATIONAL RIVER | 104 MAIN ST, PO BOX 246 | | | GLEN JEAN | WV | 25846-0246 | |
| DOI-NPS/NER-NPNH MABO | 210 NEW YORK AVE | | | | STATEN ISLAND | NY | 10305-5019 | |
| DOI-NPS/OBED WILD & SCENIC RV | PO BOX 429 | | | | WARTBURG | TN | 37887 | |
| DOI-NPS/PADRE ISLAND NAT SHSR | 20301 PARK RD 22 | | | | CORPUS CHRISTI | TX | 78418 | |
| DOI-NPS/PWR-KALA KALAUPAPA NHP | PO BOX 2222 | | | | KALAUPAPA | HI | 96742 | |
| DOI-NPS/PWR-LAVO/LASSEN VOLCANIC | NATL PARK | PO BOX 100, 38050 HWY 36 EAST | | | MINERAL | CA | 96063 | |
| DOI-NPS/PWR-PORE | POINT REYES NTL SEASHORE | 1 BEAR VALLEY RD | | | POINT REYES STATION | CA | 94956 | |
| DOI-NPS/SER GRSM | GREAT SMOKY MT NAT PK | 107 PARK HEADQUARTERS RD | | | GATLINBURG | TN | 37738 | |
| DOI-NPS/SER-CHAT-CHATTLAHOOCHEE RIV | NTL REC AREA | 1978 ISLAND FORD PKWY | | | ATLANTA | GA | 30350-3400 | |
| DOI-NPS/SER-CUGA CUMBERLAND GAP | NAT HIS PK | HEADQUARTERS, 91 BARLETT PK RD | | | MIDDLESBORO | KY | 40965 | |
| DOI-NPS/SER-EASU-EAST MAJOR ACQUISI | BUYING OFFICE | 100 ALABAMA ST SW, 1924 BLDG | | | ATLANTA | GA | 30303 | |
| DOI-NPS/SER-GUIS-HQ | 1801 GULF BREEZE PKWY | | | | GULF BREEZE | FL | 32563 | |
| DOI-NPS/SER-VIIS | VIRGIN ISLANDS NTL PARK | 1300 CRUZ BAY CREEK | | | SAINT JOHN | | 00830 | VIRGIN ISLANDS |
| DOI-NPS/WASO-AOC | 13451 SUNRISE VALLEY DR, 2ND FL | PO BOX 100000 | | | HERNDON | VA | 20171-3288 | |
| DOI-NPS-CAPITAL REEF NATL PARK | 52 SCENIC DR | | | | TORREY | UT | 84775-9602 | |
| DOI-NPS-IMR-BICA-BIGHORN CANYON | NTL RECREATION AREA | 20 HWY 14A EAST | | | LOVELL | WY | 82431 | |
| DOI-NPS-MWR THRO | THEODORE ROOSEVELT NAT PK-S UNIT | 315 SECOND AVE PO BOX 7 | | | MEDORA | ND | 58645-0007 | |
| DOI-NPS-MWR-JEWEL CAVE NTL | MONUMENT | 11149 US HWY 16, BLDG B12 | | | CUSTER | SD | 57730 | |
| DOI-NPS-PARASHANT NM | 345 E. RIVERSIDE DR | | | | SAINT GEORGE | UT | 84790-6714 | |
| DOI-US FISH AND WILDLIFE | MAIL STOP 7118-43 | 4401 N. FAIRFAX DR | | | ARLINGTON | VA | 22203 | |
| DOI-USFW | 1 MARSHLANDS RD | | | | FREMONT | CA | 94555 | |
| DOI-USFW | 100 E TUDOR RD-MS 235 | | | | ANCHORAGE | AK | 99503 | |
| DOI-USFW | 10113 W US 27 | | | | MAYO | FL | 32066 | |
| DOI-USFW | 10950 TYLER RD | | | | RED BLUFF | CA | 96080 | |
| DOI-USFW | 1131 CHAPEL CROSSING RD BLDG 64 | | | | BRUNSWICK | GA | 31524 | |
| DOI-USFW | 1200 FRANKLIN WAY | | | | SPARKS | NV | 89431 | |
| DOI-USFW | 12295 STATE HWY 180 | | | | GULF SHORES | AL | 36542 | |
| DOI-USFW | 12595 HWY 149 | | | | YAZOO CITY | MS | 39194 | |
| DOI-USFW | 12985 EAST US HWY 50 | | | | SEYMOUR | IN | 47274 | |
| DOI-USFW | 1547 ROUTE 565 | | | | SUSSEX | NJ | 07461-4013 | |
| DOI-USFW | 1611 N 2ND AVE | | | | AJO | AZ | 85321 | |
| DOI-USFW | 16450 NW 31ST PLACE | | | | CHIEFLAND | FL | 32626 | |
| DOI-USFW | 221 2ND ST NW STE 2 | | | | DEVILS LAKE | ND | 58301 | |
| DOI-USFW | 22274 615TH AVE | | | | LITCHFIELD | MN | 55355 | |
| DOI-USFW | 26320 HWY 33 SOUTH | | | | AUGUSTA | AR | 72006 | |
| DOI-USFW | 26624 N. TOWER RD | | | | DETROIT LAKES | MN | 56501 | |
| DOI-USFW | 306 HATCHERY RD | | | | EAST ORLAND | ME | 04431 | |
| DOI-USFW | 333 AIRPORT RD, BOX 110 | | | | LEWISTOWN | MT | 59457 | |
| DOI-USFW | 36391 SODHOUSE LN | | | | PRINCETON | OR | 97721 | |
| DOI-USFW | 367 HWY 165 | | | | EUFAULA | AL | 36027 | |
| DOI-USFW | 370 AMAPOLA AVE | | | | TORRANCE | CA | 90501 | |
| DOI-USFW | 43875 230TH ST | | | | MORRIS | MN | 56267 | |
| DOI-USFW | 4501 N. FAIRFAX DR, RM LE3000 | | | | ARLINGTON | VA | 22203-3247 | |
| DOI-USFW | 50 BOND RD | | | | CHARLESTOWN | RI | 02813 | |
| DOI-USFW | 5275 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| DOI-USFW | 605 W 4TH AVE #57 | | | | ANCHORAGE | AK | 99501 | |
| DOI-USFW | 635 SOUTH PARK DR | | | | BROKEN BOW | OK | 74728 | |
| DOI-USFW | 64 MAPLE ST | | | | BURBANK | WA | 99323 | |
| DOI-USFW | 646 CAJUNDOME BLVD, STE 400 | | | | LAFAYETTE | LA | 70506 | |
| DOI-USFW | 6550 GATEWAY RD BLDG 121 | | | | COMMERCE CITY | CO | 80022 | |
| DOI-USFW | 7376 W WOLFSEN RD | | | | LOS BANOS | CA | 93635 | |
| DOI-USFW | 8588 ROUTE 148 | | | | MARION | IL | 62959 | |
| DOI-USFW | 911 NE 11TH AVE 3RD FL | | | | PORTLAND | OR | 97232-4181 | |
| DOI-USFW | 95 STERLING HWY, STE 1 | | | | HOMER | AK | 99603-7472 | |
| DOI-USFW | ARANSAS/MATAGORDA | PO BOX 100 | | | AUSTWELL | TX | 77950 | |
| DOI-USFW | FELSENTHAL NWR | 5531 HWY 82 WEST | | | CROSSETT | AR | 71635 | |
| DOI-USFW | PO BOX 10015 | | | | LIBERTY | TX | 77575 | |
| DOI-USFW | PO BOX 1157 | | | | CROSSETT | AR | 71635 | |
| DOI-USFW | PO BOX 1439 | | | | GEORGETOWN | SC | 29440 | |
| DOI-USFW | PO BOX 1527 | | | | VIEQUES | PR | 00765 | |
| DOI-USFW | PO BOX 277 | | | | KING SALMON | AK | 99613 | |
| DOI-USFW | PO BOX 430 | | | | WINDSOR | NC | 27983 | |
| DOI-USFW | PO BOX 48 | | | | MADISON | SD | 57042 | |
| DOI-USFW | PO BOX 510 | | | | BOQUERON | PR | 00622 | |
| DOI-USFW | PO BOX 62 | | | | CHINCOTEAGUE | VA | 23336 | |
| DOI-USFW | PO BOX 848 | | | | HOLLYWOOD | SC | 29449 | |
| DOI-USFW | PO BOX 89 | | | | BENTON | KY | 42025 | |
| DOI-USFW / ANCHORAGE, AK | 1011 E. TUDOR RD-MS 238 | | | | ANCHORAGE | AK | 99503 | |
| DOI-USFW ROANOKE RIVER NWR | 114 W WATER ST | | | | WINDSOR | NC | 27983 | |
| DOI-USFW/CAROLINA SANDHILLS | REFUGE | 23734 HIGHWAY 1 | | | MCBEE | SC | 29101 | |
| DOI-USFW/GLYNCO, GA | 1131 CHAPEL CROSSING RD, BLDG 64 | | | | GLYNCO | GA | 31524 | |
| DOI-USFW-ARCTIC NATIONAL WR | 101 12TH AVE | | | | FAIRBANKS | AK | 99701 | |
| DOI-USFW-CRYSTAL RIVER NWR | 1502 SE KINGS BAY DR | | | | CRYSTAL RIVER | FL | 34429 | |
| DOI-USFWS | PO BOX 68 | | | | SAINT MARKS | FL | 32355 | |
| DOI-USGS | 12201 SUNRISE VALLEY DR | | | | RESTON | VA | 20192 | |
| DOI-USGS | MODOC HALL, CSUS | 3020 STATE UNIVERSITY DR EAST | | | SACRAMENTO | CA | 95819-6027 | |
| DOJ-USMS-JPATS | 1251 NW BRIARCLIFF PKWY | | | | KANSAS CITY | MO | 64116 | |
| DOJ-USMS-S. DISTRICT OF CA | 333 W BROADWAY, STE 100 | | | | SAN DIEGO | CA | 92101 | |
| DOJ-BATFE LOGISTICS AND ACQUISITION | 99 NEW YORK AVE, NE, #3.5-125 | | | | WASHINGTON | DC | 20226 | |
| DOJ-BATFE-FINANCE BRANCH | 99 NEW YORK AVE, NE, #4.5-288 | | | | WASHINGTON | DC | 20226 | |
| DOJ-BUREAU OF ALCOHOL, TOBACCO, | FIREARMS & EXPLOSIVES | ATF, 99 NEW YORK AVE | | | WASHINGTON | DC | 20226 | |
| DOJ-DEA | 1375 EAST 9TH ST | | | | CLEVELAND | OH | 44114 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOJ-DEA | 2525 S. SHORE BLVD STE 305 | | | | LEAGUE CITY | TX | 77573 | |
| DOJ-DEA | 300 ALA MOANA BLVD RM 3-147 | | | | HONOLULU | HI | 96813 | |
| DOJ-DEA | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| DOJ-DEA | 575 N PENNSYLVANIA ST, STE 408 | | | | INDIANAPOLIS | IN | 46204 | |
| DOJ-DEA | 660 MESA HILS DR, STE 2000 | | | | EL PASO | TX | 79912 | |
| DOJ-DEA | 6885 VISTAGREEN WAY | | | | ROCKFORD | IL | 61107 | |
| DOJ-DEA | 75 TED TURNER DR SW, RM 800 | | | | ATLANTA | GA | 30303-3308 | |
| DOJ-DEA | 80 MULBERRY ST | | | | NEWARK | NJ | 07102 | |
| DOJ-DEA | 901 E. ST. LOUIS. ST, STE 301 | | | | SPRINGFIELD | MO | 65806 | |
| DOJ-DEA | 997 GOVERNORS LN | | | | LEXINGTON | KY | 40511 | |
| DOJ-DEA | PO BOX 1475 | | | | QUANTICO | VA | 22134-1475 | |
| DOJ-DEA - DENVER DIVISION | 12154 EAST EASTER AVE | | | | CENTENNIAL | CO | 80112 | |
| DOJ-DEA AVIATION DIVISION | AVIATION OP CENTER | 2300 HORIZON DRIVE | | | FORT WORTH | TX | 76177-5300 | |
| DOJ-DEA HEADQUARTERS | 8701 MORRISSETTE DR | | | | SPRINGFIELD | VA | 22152 | |
| DOJ-DEA LOS ANGELES DIVISION | 255 E TEMPLE ST, 17TH FLOOR | | | | LOS ANGELES | CA | 90012 | |
| DOJ-DEA OFFICE OF TRAINING | DEA ACADEMY | PO BOX 1475 | | | QUANTICO | VA | 22134-1475 | |
| DOJ-DEA/ATLANTA DIVISION | 75 SPRING ST SW | | | | ATLANTA | GA | 30303 | |
| DOJ-DEA/BOSTON DIVISION | 15 NEW SUDBURY ST, RM E-400 | | | | BOSTON | MA | 02203-0402 | |
| DOJ-DEA/TAMPA DISTRICT OFFICE | 4950 W. KENNEDY BLVD, STE 400 | | | | TAMPA | FL | 33609 | |
| DOJ-DEA-DALLAS DIVISION | 10160 TECHNOLOGY BLVD EAST | | | | DALLAS | TX | 75220 | |
| DOJ-DEA-EL PASO INTELLIGENCE CENTER | ATTN: FISCAL | 11339 SSG SIMS ST | | | EL PASO | TX | 79918-8033 | |
| DOJ-DEA-HOUSTON DIVISION | ATTN: FISCAL | 1433 WEST LOOP SOUTH, STE 600 | | | HOUSTON | TX | 77027 | |
| DOJ-DEA-NEW YORK DIVISION | 99 10TH AVE | | | | NEW YORK | NY | 10011 | |
| DOJ-DEA-PHILADELPHIA DIVISION | 600 ARCH ST, RM 10224 | | | | PHILADELPHIA | PA | 19106 | |
| DOJ-DEA-SEATTLE DIVISION | ATTN FISCAL | 300 5TH AVE, STE 1300 | | | SEATTLE | WA | 98104 | |
| DOJ-DRUG ENFORCEMENT AGENCY | 4725 W. ELECTRIC AVE | | | | WEST MILWAUKEE | WI | 53219 | |
| DOJ-DRUG ENFORCEMENT AGENCY | DEA HEADQUARTERS | 8701 MORRISSETTE DR | | | SPRINGFIELD | VA | 22152 | |
| DOJ-FBI | 1 CENTER PLAZA, STE 600 | | | | BOSTON | MA | 02108 | |
| DOJ-FBI | 1000 18TH ST N. | | | | BIRMINGHAM | AL | 35203 | |
| DOJ-FBI | 1000 CUSTER HOLLOW RD | | | | CLARKSBURG | WV | 26306-0001 | |
| DOJ-FBI | 109 SHILOH DR, STE 430 | | | | LAREDO | TX | 78045-7305 | |
| DOJ-FBI | 11 CENTRE PLACE CLAREMONT TWR | | | | NEWARK | NJ | 07102-4533 | |
| DOJ-FBI | 119 W FRONT ST | | | | MISSOULA | MT | 59801 | |
| DOJ-FBI | 1220 ECHELON PKWY | | | | JACKSON | MS | 39213 | |
| DOJ-FBI | 12515 RESEARCH BLVD BLDG #7 | | | | AUSTIN | TX | 78759 | |
| DOJ-FBI | 150 CARLOS CHARDON AVE RM 526 | | | | SAN JUAN | PR | 00918 | |
| DOJ-FBI | 1501 FREEWAY BLVD | | | | BROOKLYN CENTER | MN | 55430 | |
| DOJ-FBI | 1501 FREEWAY BLVD | | | | MINNEAPOLIS | MN | 55430 | |
| DOJ-FBI | 151 WEST PARK BLVD | | | | COLUMBIA | SC | 29210 | |
| DOJ-FBI | 16320 NW 2ND AVE | | | | NORTH MIAMI | FL | 33169 | |
| DOJ-FBI | 1787 WEST LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89106 | |
| DOJ-FBI | 2012 RONALD REGAN DR | | | | CINCINNATI | OH | 45236-2373 | |
| DOJ-FBI | 2222 MARKET ST | | | | SAINT LOUIS | MO | 63103-2516 | |
| DOJ-FBI | 2400 SCHUSTER DR | | | | CHEVERLY | MD | 20781-1211 | |
| DOJ-FBI | 26 FEDERAL PLAZA, 23RD FL | | | | NEW YORK | NY | 10278-0004 | |
| DOJ-FBI | 2901 LEON C SIMON BLVD | | | | NEW ORLEANS | LA | 70126-1061 | |
| DOJ-FBI | 300 ALA MOANA BLVD, RM 4-230 | | | | HONOLULU | HI | 96850-0053 | |
| DOJ-FBI | 330 E KILBOURN AVE, S600 PLAZA | | | | MILWAUKEE | WI | 53202-6627 | |
| DOJ-FBI | 4500 ORANGE GROVE AVE | | | | SACRAMENTO | CA | 95841-4205 | |
| DOJ-FBI | 5 SPELLMAN HALL, BLDG 2101 | | | | WEST POINT | NY | 10996-5000 | |
| DOJ-FBI | 509 RESOURCE ROW | | | | CHESAPEAKE | VA | 23320 | |
| DOJ-FBI | 5425 WEST AMELIA EARHART DR | | | | SALT LAKE CITY | UT | 84116 | |
| DOJ-FBI | 5740 UNIVERSITY HEIGHTS BLVD | | | | SAN ANTONIO | TX | 78249 | |
| DOJ-FBI | 600 ARCH ST 8TH FL | | | | PHILADELPHIA | PA | 19106-1675 | |
| DOJ-FBI | 6701 NORTH ILLINOIS, STE 300 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| DOJ-FBI | 7915 MICROSOFT WAY | | | | CHARLOTTE | NC | 28273 | |
| DOJ-FBI | 8825 NELSON B. KLEIN PKWY | | | | INDIANAPOLIS | IN | 46250-3512 | |
| DOJ-FBI | 890 FOSS PARK AVE | | | | NORTH CHICAGO | IL | 60064 | |
| DOJ-FBI | 904 SAHARA TRAIL STE 3 | | | | YOUNGSTOWN | OH | 44514 | |
| DOJ-FBI | 9101 NE CASCADES PKWY | | | | PORTLAND | OR | 97220 | |
| DOJ-FBI | ATTN: KEVIN FIDRE | 8000 E. 36TH AVE | | | DENVER | CO | 80238 | |
| DOJ-FBI | FBI ACADEMY-CIRG, ATTN INVOICES | | | | QUANTICO | VA | 22135 | |
| DOJ-FBI | HANOVER RD, BLDG 8531 | | | | FORT DIX | NJ | 08640 | |
| DOJ-FBI | PO BOX 9090 | | | | SOUTH LAKE TAHOE | CA | 96158 | |
| DOJ-FBI | SAN FRANCISCO DIV | 450 GOLDEN GATE AVE, 13TH FL | | | SAN FRANCISCO | CA | 94102-9521 | |
| DOJ-FBI - DALLAS DIVISION | 1 JUSTICE WAY | | | | DALLAS | TX | 75220-5220 | |
| DOJ-FBI ALBUQUERQUE | 4200 LUECKING PARK AVE, NE | | | | ALBUQUERQUE | NM | 87107 | |
| DOJ-FBI BOISE RA | WELLS FARGO CTR | 877 W MAIN ST, STE 404 | | | BOISE | ID | 83702-5858 | |
| DOJ-FBI CIRG | ATTN: INVOICES | | | | QUANTICO | VA | 22135 | |
| DOJ-FBI COEUR D'ALENE RA | 2155 W RIVERSTONE DR | | | | COEUR D' ALENE | ID | 83814 | |
| DOJ-FBI SHELBY RA | 506 OIL FIELD AVE | | | | SHELBY | MT | 59474 | |
| DOJ-FBI/ABERDEEN, SD | 2211 8TH AVE NE, STE 3201 | | | | ABERDEEN | SD | 57402 | |
| DOJ-FBI/BUFFALO | ONE FBI PLAZA | | | | BUFFALO | NY | 14202 | |
| DOJ-FBI/DETROIT, MI | PATRICK V MCNAMARA FOB | 477 MICHIGAN AVE, 26TH FL | | | DETROIT | MI | 48226-2598 | |
| DOJ-FBI/KNOXVILLE | 710 LOCUST ST, STE 600 FOB | | | | KNOXVILLE | TN | 37902-2537 | |
| DOJ-FBI/NEW HAVEN, CT | 600 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| DOJ-FBI/NORFOLK | 150 CORPORATE BLVD | | | | NORFOLK | VA | 23502-4999 | |
| DOJ-FBI/SALT LAKE | 257 E; 200 SOUTH; STE 1200 | | | | SALT LAKE CITY | UT | 84111-2048 | |
| DOJ-FBI/WRCSC, FBI | PO BOX 2860 | | | | POCATELLO | ID | 83206 | |
| DOJ-FBI-ANCHORAGE | 101 EAST SIXTH AVE | | | | ANCHORAGE | AK | 99501-2523 | |
| DOJ-FBI-HONOLULU DIVISION | 91-1300 ENTERPRISE AVE | | | | KAPOLEI | HI | 96707 | |
| DOJ-FBI-HOUSTON DIVISION | 1 JUSTICE PARK DR | | | | HOUSTON | TX | 77092 | |
| DOJ-FBI-LITTLE ROCK | 24 SHACKLEFORD WEST BLVD | | | | LITTLE ROCK | AR | 72211-3755 | |
| DOJ-FBI-LOS ANGELES DIVISION | 11000 WILSHIRE BLVD; STE 1700 | | | | LOS ANGELES | CA | 90024-3672 | |
| DOJ-FBOP | 150 PARK ROW | | | | NEW YORK | NY | 10007 | |
| DOJ-FBOP | 33500 CALIFORNIA DR | | | | MENDOTA | CA | 93640 | |
| DOJ-FBOP | FCC YAZOO CITY | 2225 HALEY BARBOUR PKWY | | | YAZOO CITY | MS | 39194 | |
| DOJ-FBOP | FCI ASHLAND | PO BOX 888 | | | ASHLAND | KY | 41105 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DOJ-FBOP | FCI ENGLEWOOD | 9595 W QUINCY AVE | | | LITTLETON | CO | 80123 | |
| DOJ-FBOP | FCI FORT DIX-ACCT DEPT | PO BOX 38 | | | FORT DIX | NJ | 08640 | |
| DOJ-FBOP | FCI GILMER | PO BOX 5000 | | | GLENVILLE | WV | 26351 | |
| DOJ-FBOP | FCI LORETTO | 772 SAINT JOSEPH ST | | | LORETTO | PA | 15940 | |
| DOJ-FBOP | FCI SAFFORD | PO BOX 820 | | | SAFFORD | AZ | 85546 | |
| DOJ-FBOP | FCI TERMINAL ISLAND | PO BOX 269 | | | TERMINAL ISLAND | CA | 90731 | |
| DOJ-FBOP | FDC MIAMI/ACCTNG TECH | 33 NE 4TH ST | | | MIAMI | FL | 33132 | |
| DOJ-FBOP | FMC CARSWELL-ACCT DEPT | PO BOX 27066 | | | FORT WORTH | TX | 76127 | |
| DOJ-FBOP | FPC BRYAN-BUSINESS OFFICE | 1100 URSULINE | | | BRYAN | TX | 77803 | |
| DOJ-FBOP | FPC YANKTON | PO BOX 680 | | | YANKTON | SD | 57078 | |
| DOJ-FBOP | J ST BLDG 3000 | | | | FORT WORTH | TX | 76127 | |
| DOJ-FBOP | PO BOX 280 | | | | FAIRTON | NJ | 08320 | |
| DOJ-FBOP | PO BOX 9500 | | | | TEXARKANA | TX | 75505-9500 | |
| DOJ-FBOP | ROUTE 15 N/2 MILES N OF ALLENWOOD | | | | WHITE DEER | PA | 17887 | |
| DOJ-FBOP | USP CANAAN | 3057 EASTON TURNPIKE | | | WAYMART | PA | 18472 | |
| DOJ-FBOP | USP LEWISBURG | 2400 ROBERT F MILLER DR | | | LEWISBURG | PA | 17837 | |
| DOJ-FBOP (FCI HERLONG) | PO BOX 900 | | | | HERLONG | CA | 96113 | |
| DOJ-FBOP / FCI ELXTON | PO BOX 129 | | | | LISBON | OH | 44432 | |
| DOJ-FBOP FCC FLORENCE | USP-ACCOUNTS PAYABLE | PO BOX 7500 | | | FLORENCE | CO | 81226-7500 | |
| DOJ-FBOP/FCC YAZOO CITY | PO BOX 5051 | | | | YAZOO CITY | MS | 39194-5666 | |
| DOJ-FBOP/FCI WILLIAMSBURG | PO BOX 220 | | | | SALTERS | SC | 29590 | |
| DOJ-FBOP/FPC DULUTH | 4464 RALSTON DR | | | | DULUTH | MN | 55811 | |
| DOJ-FBOP/FPC PENSOCOLA | 110 RABY AVE | | | | PENSACOLA | FL | 32509 | |
| DOJ-FBOP/USP LEE | PO BOX 900 | | | | JONESVILLE | VA | 24263 | |
| DOJ-FBOP-FCC BEAUMONT | ATTN ACCOUNTING DEPT | PO BOX 26015 | | | BEAUMONT | TX | 77720 | |
| DOJ-FBOP-FCC BUTNER | PO BOX 999 | | | | BUTNER | NC | 27509 | |
| DOJ-FBOP-FCI DANBURY | 33-1/2 PEMBROKE RD., RTE 37 | | | | DANBURY | CT | 06811 | |
| DOJ-FBOP-FCI FORT WORTH | 3150 HORTON RD | | | | FORT WORTH | TX | 76119 | |
| DOJ-FED BUREAU OF PRISONS-SPRINGFIE | USMCFP SPRINGFIELD | 1900 WEST SUNSHINE | | | SPRINGFIELD | MO | 65807-2240 | |
| DOJ-FEDERAL BUREAU OF INVESTIGATION | 111 WASHINGTON AVE SO S-1100 | | | | MINNEAPOLIS | MN | 55401-2176 | |
| DOJ-FEDERAL BUREAU OF INVESTIGATION | 12401 SYCAMORE STATION PL | | | | LOUISVILLE | KY | 40299 | |
| DOJ-FEDERAL BUREAU OF INVESTIGATION | 201 EAST INDIANAOLA AVE | | | | PHOENIX | AZ | 85012-2080 | |
| DOJ-FEDERAL BUREAU OF INVESTIGATION | 4411 SOUTH 121 COURT | | | | OMAHA | NE | 68137 | |
| DOJ-FEDERAL BUREAU OF INVESTIGATION | 575 N. PENNSYLVANIA ST, RM 679 FOB | | | | INDIANAPOLIS | IN | 46204 | |
| DOJ-FEDERAL BUREAU OF INVESTIGATION | COMMERCIAL PAYMENTS UNIT, RM 1987 | 935 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20535 | |
| DOJ-FEDERAL BUREAU OF INVESTIGATION | FBI ACADEMY - HRT BLDG | | | | QUANTICO | VA | 22135 | |
| DOJ-FEDERAL BUREAU OF PRISONS | 601 MCDONOUGH BLVD SE | | | | ATLANTA | GA | 30315 | |
| DOJ-FEDERAL BUREAU OF PRISONS | FBP - FCI DUBLIN | 5701 8TH ST | | | DUBLIN | CA | 94568 | |
| DOJ-FEDERAL BUREAU OF PRISONS | FCC LOMPOC | 3901 KLEIN BLVD | | | LOMPOC | CA | 93436 | |
| DOJ-FEDERAL BUREAU OF PRISONS | FDC SEATAC | PO BOX 13901 | | | SEATTLE | WA | 98198-1091 | |
| DOJ-FEDERAL BUREAU OF PRISONS | STAFF TRAINING ACADEMY | 1131 CHAPEL CROSSING RD, BLDG 21 | | | GLYNCO | GA | 31524 | |
| DOJ-FEDERAL BUREAU OF PRISONS | USP HAZELTON | PO BOX 265 | | | BRUCETON MILLS | WV | 26525 | |
| DOJ-SUPREME COURT OF THE US, THE | OFFICE OF BUDGET & PERSONNEL | ONE FIRST STREET NE | | | WASHINGTON | DC | 20543 | |
| DOJ-SUPREME COURT OF THE US, THE | OFFICE OF THE MARSHAL | ONE FIRST STREET NE | | | WASHINGTON | DC | 20542 | |
| DOJ-US ATTORNEY'S OFFICE | 2100 JAMIESON AVE | | | | ALEXANDRIA | VA | 22314 | |
| DOJ-US MARSHAL SERVICE | MOW, CG-3, 11TH FLOOR | | | | WASHINGTON | DC | 20530 | |
| DOJ-US MARSHAL SERVICE IOD | INVESTIGATIVE OPERATIONS DIVISION | CG-3, 6TH FL, USMS, LANDOVER OPERAT | | | LANDOVER | MD | 20785 | |
| DOJ-US MARSHAL SERVICE S/MS | 501 E COURT ST, STE 1. 150 | | | | JACKSON | MS | 39201 | |
| DOJ-US MARSHALS SERVICE | 1131 CHAPEL CROSSING RD, BLDG 20 | | | | GLYNCO | GA | 31524 | |
| DOJ-US MARSHALS SERVICE | 1300 VICTORIA ST, STE 1197 | | | | LAREDO | TX | 78040 | |
| DOJ-US MARSHALS SERVICE | 333 WEST 4TH ST, STE 2050 | | | | TULSA | OK | 74103 | |
| DOJ-US MARSHALS SERVICE | 500 POYDRAS ST, STE B-724 | | | | NEW ORLEANS | LA | 70130 | |
| DOJ-US MARSHALS SERVICE | 655 E. DURANGO 235 | | | | SAN ANTONIO | TX | 78206 | |
| DOJ-US MARSHALS SERVICE | PO BOX 50184 | | | | HONOLULU | HI | 96850 | |
| DOJ-USMS | 1 NORTH PALAFOX ST | | | | PENSACOLA | FL | 32502 | |
| DOJ-USMS | 10 N GREENE ST | | | | BALTIMORE | MD | 21201 | |
| DOJ-USMS | 1000 SW THIRD AVE, RM 401 | | | | PORTLAND | OR | 97204-2902 | |
| DOJ-USMS | 111 N. ADAMS ST, STE 277 | | | | TALLAHASSEE | FL | 32301 | |
| DOJ-USMS | 111 S 10TH ST, RM 2-319 | | | | SAINT LOUIS | MO | 63102 | |
| DOJ-USMS | 1729 5TH AVE N., STE 240 | | | | BIRMINGHAM | AL | 35203 | |
| DOJ-USMS | 1900 CENTURY PLACE, NE STE 108-A | | | | ATLANTA | GA | 30345 | |
| DOJ-USMS | 1938 SATURN STREET | | | | MONTEREY PARK | CA | 91755 | |
| DOJ-USMS | 2 NIAGARA SQUARE | | | | BUFFALO | NY | 14202 | |
| DOJ-USMS | 200 NW 4TH STREET | | | | OKLAHOMA CITY | OK | 73102 | |
| DOJ-USMS | 205 EAST 5TH ST, BOX F-13205 | | | | AMARILLO | TX | 79101 | |
| DOJ-USMS | 2109 UNIVERSITY AVE STE 101 | | | | OXFORD | MS | 38655 | |
| DOJ-USMS | 255 E TEMPLE ST #346 | | | | LOS ANGELES | CA | 90012 | |
| DOJ-USMS | 2601 2ND AVE NORTH STE 2300 | | | | BILLINGS | MT | 59101 | |
| DOJ-USMS | 299 E. BROWARD BLVD #312 | | | | FORT LAUDERDALE | FL | 33301 | |
| DOJ-USMS | 30 SOUTH 6TH ST, #243 | | | | FORT SMITH | AR | 72901 | |
| DOJ-USMS | 312 N SPRING ST | | | | LOS ANGELES | CA | 90012 | |
| DOJ-USMS | 400 E NINTH ST | | | | KANSAS CITY | MO | 64106 | |
| DOJ-USMS | 400 N. MIAMI AVE, 6TH FLOOR | | | | MIAMI | FL | 33128-7715 | |
| DOJ-USMS | 400 S. PHILLIPS AVE | | | | SIOUX FALLS | SD | 57104 | |
| DOJ-USMS | 4200 C ST. SW | | | | CEDAR RAPIDS | IA | 52404 | |
| DOJ-USMS | 444 SE QUINCY ST 456 | | | | TOPEKA | KS | 66683 | |
| DOJ-USMS | 475 MULBERRY ST, 4TH FL | | | | MACON | GA | 31201 | |
| DOJ-USMS | 500 PEARL ST, STE 400 | | | | NEW YORK | NY | 10007 | |
| DOJ-USMS | 501 E POLK ST, 7TH FL | | | | TAMPA | FL | 33602 | |
| DOJ-USMS | 5265 82ND AT #326 | | | | INDIANAPOLIS | IN | 46250 | |
| DOJ-USMS | 55 PLEASANT ST, STE 207 | | | | CONCORD | NH | 03301 | |
| DOJ-USMS | 600 W. CAPITOL, ROOM A328 | | | | LITTLE ROCK | AR | 72201 | |
| DOJ-USMS | 655 E. CESAR E. CHAVEZ BLVD, #235 | | | | SAN ANTONIO | TX | 78206 | |
| DOJ-USMS | 701 CLEMATIS ST, RM 215 | | | | WEST PALM BEACH | FL | 33401 | |
| DOJ-USMS | 7027 OLD MADISON PIKE STE 110 | | | | HUNTSVILLE | AL | 35806 | |
| DOJ-USMS | 750 MISSOURI AVE | | | | EAST SAINT LOUIS | IL | 62201 | |
| DOJ-USMS | 800 MARKET ST, STE 320 | | | | KNOXVILLE | TN | 37902 | |
| DOJ-USMS | 844 KING ST, RM 1100 | | | | WILMINGTON | DE | 19801 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOJ-USMS | 920 WEST RIVERSIDE AVE | | | | SPOKANE | WA | 99201 | |
| DOJ-USMS | DC SUPERIOR COURT | C-250 SUP CTHS, 500 INDIANA | | | WASHINGTON | DC | 20002 | |
| DOJ-USMS | DISTRICT OF NEVADA | 400 S VIRGINIA ST RM 201 | | | RENO | NV | 89501 | |
| DOJ-USMS | ONE CHURCH ST, STE A-100 | | | | MONTGOMERY | AL | 36104 | |
| DOJ-USMS | ONE COMMERCE ST, STE 400 | | | | MONTGOMERY | AL | 36104 | |
| DOJ-USMS | PO BOX 1463 | | | | SPOKANE | WA | 99210-1463 | |
| DOJ-USMS | PO BOX 2807 | | | | CLARKSBURG | WV | 26302 | |
| DOJ-USMS | PO BOX 3276 | | | | EVERGREEN | CO | 80437 | |
| DOJ-USMS | PO BOX 53211 | | | | LOS ANGELES | CA | 90053 | |
| DOJ-USMS | PO BOX 765 | | | | SPOKANE | WA | 99210 | |
| DOJ-USMS | PO BOX 90280 | | | | HOUSTON | TX | 77290 | |
| DOJ-USMS - GLRFTF | 700 N SACRAMENTO BLVD STE 165 | | | | PEORIA | IL | 61612 | |
| DOJ-USMS (US COURTHOUSE) | 940 FRONT ST | | | | SAN DIEGO | CA | 92101 | |
| DOJ-USMS / US COURTHOUSE | 46 E OHIO ST, RM 179 | | | | INDIANAPOLIS | IN | 46204 | |
| DOJ-USMS DISTRICT OF IDAHO | 550 WEST FORT STREET, STE 777 | | | | BOISE | ID | 83724-0010 | |
| DOJ-USMS PROGRAM OPERATIONS DIV | 2604 JEFFERSON DAVIS | | | | ALEXANDRIA | VA | 22301 | |
| DOJ-USMS TRAINING ACADEMY | HRD, FLETC, BLDG 20 | | | | GLYNCO | GA | 31524 | |
| DOJ-USMS/CHICAGO, IL | 700 N. SACRAMENTO BLVD, STE 165 | | | | CHICAGO | IL | 60612 | |
| DOJ-USMS/LAS VEGAS, NV | 333 LAS VEGAS BLVD SO | | | | LAS VEGAS | NV | 89101-7680 | |
| DOJ-USMS/ST. THOMAS, VI | PO BOX 9018 | | | | SAINT THOMAS | VI | 00801 | |
| DOJ-USMS/THE WORLD BANK | 3301 PENNSY DR | | | | LANDOVER | MD | 20785 | |
| DOJ-USMS/US SPECIALITY DEPT | THE WORLD BANK GROUP | 23760 PEBBLE RUN DR | | | STERLING | VA | 20166 | |
| DOJ-USMS-DES MOINES IA | 123 E WALNUT ST RM 343A | | | | DES MOINES | IA | 50309 | |
| DOJ-USMS-LOS ANGELES CA | MOW, CS-4, SUITE 1001 | | | | WASHINGTON | DC | 20530 | |
| DOJ-USMS-SOUTHERN DISTRICT OF FLORI | 6TH FLR; WILKE D FERGUSON US CRTH | | | | MIAMI | FL | 33128-1813 | |
| DOLAN, DAVID M | P. O. BOX 11 | 1771 KENNEDY ROAD | | | ST. JOHNSVILLE | NY | 13452 | |
| DOLCE VITA FOOTWEAR, INC. | 506 2ND AVE, SUITE 1900 | | | | SEATTLE | WA | 98155 | |
| DOLCE VITA FOOTWEAR, INC. | RESEARCHING ADDRESS | | | | SPOKANE | WA | 99210 | |
| DOLHUN, JEFFREY D | 190 MIXTER ROAD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| DOLLAR SHEET METAL INC | 232 ADAM BROWN ROAD | | | | PEARCY | AR | 71964 | |
| DOLLY, DAVID | 236 SMALLS BUSH RD | | | | HERKIMER | NY | 13350-3602 | |
| DOLPHIN, JEANNETTE | P.O. BOX 192 | | | | HUMNOKE | AR | 72072 | |
| DOLPHIN, RANDY | P.O. BOX 60 | | | | HUMNOKE | AR | 72072 | |
| DOLPHIN, ROSE M | PO BOX 56 | | | | HUMNOKE | AR | 72072-0056 | |
| DOLPHIN, RUTHIE L | 2411 S BERKLEY DR | | | | N LITTLE ROCK | AR | 72118-4291 | |
| DOMBROWSKI & ASSOCIATES | PO BOX 564 | | | | CONYERS | GA | 30012 | |
| DOMIAN, JOSEPH | 3128 IVY LEA DR | | | | CONWAY | SC | 29526-7598 | |
| DOMINGUEZ, MARTIN | 52 HIGH ST. | | | | ILION | NY | 13357 | |
| DOMINICI, PETER | 2207 ASHLAR VLG | | | | WALLINGFORD | CT | 06492-3077 | |
| DOMION, STEPHEN S | 118 MOODY LANE | | | | POLAND | NY | 13431 | |
| DOMORADZKI, MATTHEW | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| DOMORADZKI, MATTHEW J | 16266 EVARARD DRIVE NW | | | | HARVEST | AL | 35749 | |
| DON BLEDSOE | 27124 NEWBERRY LANE | | | | ATHENS | AL | 35613 | |
| DON D VUNCANNON | 301 WESTOVER DRIVE | | | | HIGH POINT | NC | 27265 | |
| DON MICHAEL WILLHITE | 558 CYPRESS LAKE ROAD | | | | BEEBE | AR | 72012 | |
| DON TIPTON | 2792 POLIN RD | | | | WILLISBURG | KY | 40078 | |
| DON TIPTON | 631 TWIN HILL RD. | | | | MAYFIELD | KY | 42066 | |
| DONAHUE AND SONS EXCAVATION | WILLIAM K DONAHUE | 146 BELL HILL ROAD | | | ILION | NY | 13357 | |
| DONAHUE, CHRISTOPHER D | 312 CROCKETT | | | | NORTH LITTLE ROCK | AR | 72114 | |
| DONAHUE, ELNORA L M | 286 S KERR RD | | | | LONOKE | AR | 72086-8414 | |
| DONAHUE, THOMAS P | PO BOX 405 | | | | HERKIMER | NY | 13350-0405 | |
| DONAHUE, VELMA J | PO BOX 37 | | | | LONOKE | AR | 72086-0037 | |
| DONALD BENTON | 149 OLD SCHOOLHOUSE ROAD | | | | BEEBE | AR | 72012 | |
| DONALD E DURAN | 470 SEBAGO LAKE RD | | | | GORHAM | ME | 03813 | |
| DONALD GIBBONEY | 2850 DELK ROAD, 34J | | | | MARIETTA | GA | 30067 | |
| DONALD J KLEM JR | 6534 TOLLESON ROAD | | | | ADAMS | TN | 37010 | |
| DONALD J OTEY | COYOTE COMPANY LEATHER | 3706 YAUPON DR | | | GRAND PRAIRIE | TX | 75052 | |
| DONALD W GWIN JR | 114 SOUTHWIND DRIVE | | | | DALLAS | GA | 30132 | |
| DONALDSON CO INC | DONALDSON INDUSTRIAL GROUP | | | | MINNEAPOLIS | MN | 55486 | |
| DONALDSON CO INC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60693 | |
| DONALDSON COMPANY, INC | BANK OF AMERICA | 96869 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| DONLEY, BARBARA A | 202 BERKSHIRE CIR | | | | JACKSONVILLE | AR | 72076-3305 | |
| DONNA HENDRICKS | 2485 HWY 86 EAST | | | | DE VALLS BLUFF | AR | 72041 | |
| DONNA L. SOTO, ADMINISTRATRIX OF THE ESTATE OF VICTORIA L. SOTO, ET AL. | C/O KOSKOFF KOSKOFF & BIEDER, PC | ATTN: JOSHUA D. KOSKOFF ALINOR C. STERLINGKATHERINE MESNER-HAGE | 350 FAIRFIELD AVENUE | | BRIDGEPORT | CT | 06644 | |
| DONNA L. SOTO, ADMINISTRATRIX OF THE ESTATE OF VICTORIA L. SOTO; ET AL. | C/O KOSKOFF, KOSKOFF & BIEDER, P.C. | ATTN: JOSHUA D. KOSKOFFALINOR C. STERLINGKATHERINE MESNER-HAGE | 350 FAIRFIELD AVENUE | | BRIDGEPORT | CT | 06604 | |
| DONNA L. SOTO, ADMINISTRATRIX OFTHE ESTATE OF VICTORIA L. SOTO, ET AL., | C/O KOSKOFF, KOSKOFF & BIEDER, P.C. | ATTN: JOSHUA D. KOSKOFF, ESQ.ALINOR C. STERLING, ESQ.KATHERINE MESNER-HAGE, ESQ. | 350 FAIRFIELD AVENUE | | BRIDGEPORT | CT | 06604 | |
| DONNA R MABE | RESEARCHING ADDRESS | | | | STONEVILLE | NC | 27048 | |
| DONNA SOTO, ADMINISTRATRIX OF THE ESTATE OF VICTORIA L. SOTO, ET AL. | C/O KOSKOFF KOSKOFF & BIEDER, PC | ATTN: JOSHUA D. KOSKOFF ALINOR C. STERLING, KATHERINE MESNER-HAGE | 350 FAIRFIELD AVENUE | | BRIDGEPORT | CT | 06604 | |
| DONNABETH KENNEY | 160 BOUNDARY ROAD | | | | STANDISH | ME | 04055 | |
| DON'S HOBBY GUNS, LLC | 13 WEST RAILROAD STREET | | | | KEARNEY | NE | 68847 | |
| DON'S LUMBER & HARDWARE | 2688 LEITCHFIELD ROAD | | | | ELIZABETHTOWN | KY | 42701-8306 | |
| DON'S SHEET METAL | 129 PRECOURT STREET | | | | BIDDEFORD | ME | 04418 | |
| DONWELL COMPANY INC | 130 SHELDON ROAD | | | | MANCHESTER | CT | 02090 | |
| DOOLITTLE, JAMES F | 1134 DAIRY HILL RD | | | | LITTLE FALLS | NY | 13365 | |
| DORAN, BETTY J | 711 SOUTH 9 | | | | MAYFIELD | KY | 42066 | |
| DORAN, MARK C | 1716 MERIDIAN RD | | | | HICKORY | KY | 42051 | |
| DOREMUS, ELIZABETH KATHERIEN | 602 WALL ST | | | | WEST WINFIELD | NY | 13491-2533 | |
| DOREMUS, NICOLE R | 616 WALL ST. | | | | WEST WINFIELD | NY | 13491 | |
| DORIE, LAWRENCE | 568 COUNTY HWY 21 | | | | WEST WINFIELD | NY | 13491 | |
| DORIE, LAWRENCE | 568 COUNTY HIGHWAY 21 | | | | WEST WINFIELD | NY | 13491-2412 | |
| DORITY, TRAVIS E | 86 S CHURCH ST | | | | VILONIA | AR | 72173 | |
| DORNER MFG CORP | 975 COTTONWOOD AVENUE | | | | HARTLAND | WI | 53029-2461 | |
| DORNER MFG CORP | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60695 | |
| DORSEY & WHITNEY LLP | RESEARCHING ADDRESS | | | | MINNEAPOLIS | MN | 55480-1680 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORSEY & WHITNEY LLP | ATTN: ADAM F. JACHIMOWSKI, ESQ. | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| DOS | 2216 GALLOWS RD | | | | DUNN LORING | VA | 22027 | |
| DOS | DS/T/TPS, SA-11 | 2201 C ST NW | | | WASHINGTON | DC | 20522-0101 | |
| DOS | DSP/PSP/DEAV SA7A | | | | WASHINGTON | DC | 20522-0700 | |
| DOSATRON INTERNATIONAL INC | 2090 SUNNYDALE BLVD | | | | CLEARWATER | FL | 33765-1201 | |
| DOSATRON INTERNATIONAL INC | C/O WELLS FARGO | | | | DALLAS | TX | 75395-2127 | |
| DOS-DEPARTMENT OF STATE | 1700 N. MOORE ST, STE 840 | | | | ARLINGTON | VA | 22209 | |
| DOS-IBWC - FINANCIAL SERVICES DIV | 4171 S MESA, BLDG C 100 | | | | EL PASO | TX | 79902-1441 | |
| DOSS, RICKEY | 7810 CLAYBROOK ROAD | | | | MABELVALE | AR | 72103 | |
| DOTI, MICHAEL J | 429 BROWN ROAD | | | | FRANKFORT | NY | 13340 | |
| DOTRAN - AMTRAK | NATIONAL RAILROAD PASSENGER CORP | 60 MASSACHUSETTS AVE, NE | | | WASHINGTON | DC | 20002 | |
| DOTREAS-BPD BUREAU OF PUBLIC DEBT | AVERY 5F; 200 THIRD ST | | | | PARKERSBURG | WV | 26101 | |
| DOTREAS-BPD/HUD-OIG-DC | 451 7TH ST SW/RM8274 | | | | WASHINGTON | DC | 20410 | |
| DOTREAS-IRS BECKLEY FINANCE CENTER | PO BOX 9002 | | | | BECKLEY | WV | 25802 | |
| DOTSON, JONATHAN A | 92 JEREMIAH WAY | | | | DALLAS | GA | 30132 | |
| DOUBLE D BOLT | 1165 NORTH 1565 WEST | | | | OREM | UT | 84057 | |
| DOUBLE STAR CORP | PO BOX 4671 | | | | WINCHESTER | KY | 40391 | |
| DOUBLE TAP AMMUNITION | 450 N 200 W | | | | CEDAR CITY | UT | 84720 | |
| DOUG TURNBULL RESTORATION INC | 6680 ROUTES 5 AND 20 | | | | BLOOMFIELD | NY | 14469 | |
| DOUGHTY, MATTHEW M | 2641 ST RT 129 | | | | WINGO | KY | 42088 | |
| DOUGLAS ALTROCK | 910 JERUSALEM HILL ROAD | | | | ILION | NY | 13357 | |
| DOUGLAS BARRELS | 5504 BIG TYLER RD | | | | CHARLESTON | WV | 25313 | |
| DOUGLAS BROWN | RESEARCHING ADDRESS | | | | DE VALLS BLUFF | AR | 72041 | |
| DOUGLAS COUNTY TAX COMMISSIONER | PO BOX 1177 | | | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS JR., WALTER R | 216 CREEK RD. | | | | LITTLE FALLS | NY | 13365 | |
| DOUGLAS L. LOWES | 14 BOXFORD DR | | | | BELLA VISTA | AR | 72715 | |
| DOUGLAS, BRANDON LEE | PO BOX 154 | 50 SOUTH 100 EAST | | | GOSHEN | UT | 84633 | |
| DOUGLAS, MEGAN | 100 MOLLY BETTE DR | | | | HUNTSVILLE | AL | 35811 | |
| DOUGLAS, PAUL D | 163 SUNSET DR | | | | AUSTIN | AR | 72007 | |
| DOUGLAS, RICHARD B | 51 CASLER ST. | | | | LITTLE FALLS | NY | 13365 | |
| DOUGLAS, TERRY C | 1271 REDWOOD LN APT E | | | | GULF BREEZE | FL | 32563-3276 | |
| DOUGLASS, EDWIN M | 1512 SEMINOLE RD | | | | BABSON PARK | FL | 33827-9793 | |
| DOUGLASS, SCOTT | 8421 54TH AVE. SE | | | | OLYMPIA | WA | 98513 | |
| DOUTY BROTHERS INC. | 10 PORTLAND FISH PIER | | | | PORTLAND | ME | 08028 | |
| DOVICO SOFTWARE | 2020 PENNSYLVANIA AVE #459 | | | | WASHINGTON | DC | 20006 | |
| DOWARD, ROSETTA | 67 SACKETT POINT RD APT 220 | | | | NORTH HAVEN | CT | 06473-3277 | |
| DOWD, GEORGE | 2735 STATE ROUTE 51 | | | | ILION | NY | 13357-4227 | |
| DOWD, KAY | 56 SOUTH ST | APT 104 | | | WEST WINFIELD | NY | 13491-8807 | |
| DOWD, WILLIAM | 37 E. NORTH ST., APT. 102 | | | | ILION | NY | 13357 | |
| DOWD, WILLIAM | 37 E NORTH ST APT 102 | | | | ILION | NY | 13357-1200 | |
| DOWDY AND ASSOCIATES INC | 149 WEST VALLEY AVENUE | | | | BIRMINGHAM | AL | 35209 | |
| DOWDY, JOHN | 18837 CANOEBROOK LANE | | | | TONEY | AL | 35773 | |
| DOWNARD, JESSE R | 8300 CEDAR STREET | | | | TULL | AR | 72015 | |
| DOWNES, GERARD | 1739 FOXON RD APT B3 | | | | N BRANFORD | CT | 06471-1550 | |
| DOWNS CRANE & HOIST CO INC | 8827 SOUTH JUNIPER STREET | | | | LOS ANGELES | CA | 90002 | |
| DOWNS, PEYTON | PO BOX 353 | 209 EAST ELM ST | | | HARDIN | MO | 64035 | |
| DOXTADER, JAMES M | 7 1/2 SPENCER ST. | | | | DOLGEVILLE | NY | 13329 | |
| DOXTATER, DONALD | PO BOX 473 | | | | ILION | NY | 13357-0473 | |
| DOYAL, BILLY | PO BOX 124 | | | | ENOLA | AR | 72047 | |
| DOYLE, CORRY | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| DOYLE, CORRY | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| DOYLE, CORRY ESSEX | 1242 COOPER DRIVE | | | | LEXINGTON | KY | 40502 | |
| DOZIER, HERBERT L | 10 LILAC LN | | | | CABOT | AR | 72023-8185 | |
| DP TECHNOLOGY CORP. | 1150 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| DP TECHNOLOGY CORP. | F1150 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| DPMS INC | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63150-5170 | |
| DPMS WEB ORDERS | PO BOX 700 | | | | MADISON | NC | 27025-0700 | |
| DPSI | DIGITAL PRINT SOLUTIONS INT'L LLC | | | | DOTHAN | AL | 36304 | |
| DR SLICK CO | 105 POLLYWOG LANE | | | | BELGRADE | MT | 59714 | |
| DRABIK, CAMDEN M | 103 LOOMIS ST. | | | | LITTLE FALLS | NY | 13329 | |
| DRAGNA, FRANK PAUL | 276 ARIEL DR | | | | HARVEST | AL | 35749 | |
| DRAGO GEAR | BLACK OPS LLC | 7815 WEST 4 AVENUE | | | HIALEAH | FL | 33014 | |
| DRAKE CORP | 1180 WERNSING ROAD | | | | JASPER | IN | 47546-8171 | |
| DRAKE, DAVID O | 865 BERBERICK RD | | | | FRANKFORT | NY | 13340-3838 | |
| DRAKE, GREGORY L | 451 MOSLEY RD | | | | MADISON | NC | 27025 | |
| DRAKE, KIMBERLY B | 679 CEDARVILLE RD. | | | | ILION | NY | 13357 | |
| DRAPER, KEVIN | PO BOX 172 | | | | EUREKA | UT | 84628 | |
| DRAWING TECHNOLOGY INC | 1550 ELMWOOD ROAD | | | | ROCKFORD | IL | 61103 | |
| DRD TECHNOLOGIES INC. | TACTICAL GEAR COMMAND | 2100 WEST FERRY WAY | | | HUNTSVILLE | AL | 35801 | |
| DREGA, FRANCIS | 88 VIEW TER | | | | EAST HAVEN | CT | 06512-1429 | |
| DRENNEN, DANIEL A | 246 MANN STREET | | | | FRANKFORT | NY | 13340 | |
| DRENNEN, GREGORY | 6 BEATON DR. | | | | DEERFIELD | NY | 13502 | |
| DRESSER-RAND COMPANY | DRESSER-RAND GROUP INC | 500 PAUL CLARK DRIVE | | | OLEAN | NY | 14760 | |
| DRESSER-RAND GROUP INC | DRESSER-RAND COMPANY | | | | PHILADELPHIA | PA | 19170-6149 | |
| DREX PACK LLC | 587 E WISCONSIN AVE. | | | | NEENAH | WI | 54956 | |
| DRIFTWOOD MEDIA INC | 19414 BABCOCK ROAD, #6304 | | | | SAN ANTONIO | TX | 78255 | |
| DRILL MASTERS - ELDORADO TOOL INC | 336 BOSTON POST RD | | | | MILFORD | CT | 01720 | |
| DRILLING DYNAMICS LLC | 336 BOSTON POST ROAD | | | | MILFORD | CT | 01603 | |
| DRIVE SAVERS DATA RECOVERY | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| DRIVE SAVERS INC | 400 BEL MARIN KEYS BLVD. | | | | NOVATO | CA | 94949 | |
| DRIVEN BRANDS CHARITABLE FOUNDATION | 440 SOUTH CHURCH STREET, SUITE 700 | | | | CHARLOTTE | NC | 28202 | |
| DRIV-LOK INC | 1140 PARK AVE | | | | SYCAMORE | IL | 60178 | |
| DRIV-LOK SALES CORPORATION | 1140 PARK AVENUE | | | | SYCAMORE | IL | 60178 | |
| DROO TACTICAL TRADING LLC | CONTROL POWER, DUBAI MOTOR CITY | | | | DUBAI | | | UNITED ARAB EMIRATES |
| DROPTINY, PATRICIA J | 2134 COVINGTON ROAD | | | | WARD | AR | 72176 | |
| DRS TECH INC. | 13532 NORTH CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75243 | |
| DRUG ENFORCEMENT ADMIN | 179 E. COLT DRIVE | | | | FAYETTEVILLE | AR | 72703 | |
| DRUG ENFORCEMENT ADMIN | 401 EDWARDS ST | | | | SHREVEPORT | LA | 71101 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DRUG ENFORCEMENT ADMIN/US GOV'T | ATTN: FISCAL | 400 SECOND AVENUE WEST | | | SEATTLE | WA | 98119 | |
| DRUG ENFORCEMENT ADMIN/US GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| DRUG ENFORCEMENT ADMINISTRATION | 1070 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DRUG ENFORCEMENT ADMINISTRATION | 108 HERNAN CORTEZ AVE #300 | | | | HAGATNA | | | GUAM |
| DRUG ENFORCEMENT ADMINISTRATION | 12154 EAST EASTER AVE | | | | ENGLEWOOD | CO | 80110 | |
| DRUG ENFORCEMENT ADMINISTRATION | 2350 FAIRLANE DR, STE 200 | | | | MONTGOMERY | AL | 36116 | |
| DRUG ENFORCEMENT ADMINISTRATION | 2875 VIA VERDE ST | | | | SPRINGFIELD | IL | 62703 | |
| DRUG ENFORCEMENT ADMINISTRATION | 2970 KING AVE WEST | | | | BILLINGS | MT | 59102 | |
| DRUG ENFORCEMENT ADMINISTRATION | 348 E. SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84111 | |
| DRUG ENFORCEMENT ADMINISTRATION | 3838 N. CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| DRUG ENFORCEMENT ADMINISTRATION | 4470 OLIVEWOOD AVE | | | | RIVERSIDE | CA | 92501 | |
| DRUG ENFORCEMENT ADMINISTRATION | 900 WESTERN AMERICA CIRCLE | | | | MOBILE | AL | 36609 | |
| DRUG ENFORCEMENT ADMINISTRATION | ATTN: PROCUREMENT | 8400 NW 53RD STREET | | | MIAMI | FL | 33166 | |
| DRUG ENFORCEMENT ADMINISTRATION | CHICAGO DIV/ATTN: FISCAL | 230 S. DEARBORN ST, STE 1200 | | | CHICAGO | IL | 60604 | |
| DRUG ENFORCEMENT ADMINISTRATION | CINDY TERRAZAS | 10825 FINANCIAL CENTRE PWY, STE 200 | | | LITTLE ROCK | AR | 72211 | |
| DRUG ENFORCEMENT ADMINISTRATION | PATRICK WONG | 746 AUAHI ST | | | HONOLULU | HI | 96813 | |
| DRUMMOND PRESS | 575 COMMERCE PARK DRIVE | | | | MARIETTA | GA | 30060 | |
| DRUMMOND WOODSUM & MACMAHON | 84 MARGINAL WAY SUITE 600 | | | | PORTLAND | ME | 04101-2480 | |
| DRUSE, FRANK C | 439 GRIGGS RD | | | | SPRINGFLD CTR | NY | 13468-2113 | |
| DRUSE, MATTHEW E | 426 GRIGGS RD | | | | SPRINGFIELD CTR | NY | 13468 | |
| DRY ICE SALES AND SERVICE, INC. | 6760 KY DAM RD. | | | | PADUCAH | KY | 42003 | |
| DRYCO LLC | 5400 JAMES AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| DRYE, KENNETH D | 1786 HIGHWAY 236 E | | | | LONOKE | AR | 72086-9367 | |
| D'S GARAGE DOORS | 1352 HAMBURG RD. | | | | KEVIL | KY | 42053 | |
| DUANE WILSON | 87 CALVARY CIRCLE | | | | LONOKE | AR | 72086 | |
| DUANGDEN FIREARMS LTD., PART | 47 SOI NAWANG, UNAGUN RD. | | | | BANGKOK | | 10200 | THAILAND |
| DUBOIS CHEMICALS INC | RESEARCHING ADDRESS | | | | INDIAN ORCHARD | MA | 01151-5048 | |
| DUCKETT, BENJAMIN W | 5007 BEAVERDALE DRIVE | | | | GREENSBORO | NC | 27406 | |
| DUCKS UNLIMITED INC | ONE WATERFOWL WAY | | | | MEMPHIS | TN | 38120 | |
| DUCKS UNLIMITED INC | ONE WATERFOWL WAY | | | | MEMPHIS | TN | 38120-2351 | |
| DUCKWORTH, HERMAN | 500 HEALEY | | | | NORTH LITTLE ROCK | AR | 72117 | |
| DUDA & GOODWIN, INC | DBA DG PRECISION MFG | 90 WASHINGTON ROAD | | | WOODBURY | CT | 06110 | |
| DUDEK, MICHAEL J | 196 WEST ST | APT #2 | | | ILION | NY | 13357 | |
| DUDEK, ROBERT B | 1725 BERLIN TURNPIKE UNIT 322 | | | | BERLIN | CT | 06037-0000 | |
| DUESLER, ANDREW T | 224 TILLBORO RD. | | | | ST. JOHNSVILLE | NY | 13452 | |
| DUFEK, KERRY L | 12293 FORBES PLACE | | | | STURGIS | SD | 57785 | |
| DUFF & PHELPS, LLC | 12595 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| DUFFY, JOSEPH L | 14 JEFFERSON STREET | | | | ILION | NY | 13357-0000 | |
| DUFRESNE, EUGENE D | 62 NEWTON ST. | | | | ILION | NY | 13357 | |
| DUFRESNE, JOAN | BOX 4 | 3893 N LAKESHORE DR | | | COCOA | FL | 32926-3254 | |
| DUGAN, SEAN S | 11810 PLEASANT RIDGE ROAD | APT. 306 | | | LITTLE ROCK | AR | 72223 | |
| DUGGER, MATTHEW W | 908 APRIL LANE | | | | BEEBE | AR | 72012 | |
| DUHON, MATTHEW | 1404 HWY 384 | | | | LAKE CHARLES | LA | 70607 | |
| DUKAL CORPORATION | 2 FLEETWOOD COURT | | | | RONKONKOMA | NY | 11779 | |
| DUKE ENERGY | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE, SILAS M | 234 2ND ST BX 93 | | | | KEO | AR | 72083 | |
| DUMAS, CHARLES G | 15105 WAYNE RD | | | | ENGLAND | AR | 72046 | |
| DUN & BRADSTREET INFORMATION SERVICES | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60675-5434 | |
| DUNAWAY INC | 5959 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 | |
| DUNCAN, JOSEPH E | 250 CR 1127 | | | | ARLINGTON | KY | 42021 | |
| DUNCAN, TERESA LYNETTE | 2401 FOX GLEN COVE | | | | SHERWOOD | AR | 72120 | |
| DUNCKEL, MARILYN | 624 TALSON PARK DR | | | | HERKIMER | NY | 13350-1629 | |
| DUNCKEL, MARTIN JOSEPH | 982 WARREN RD | | | | MOHAWK | NY | 13407-4013 | |
| DUNCKEL, WAYNE E | 13 FOURTH ST | | | | ILION | NY | 13357 | |
| DUNDON, MICHAEL | 23 COLUMBIA ST. | | | | MOHAWK | NY | 13407 | |
| DUNHAM, DANIEL W | 161 E. CLARK ST. | | | | ILION | NY | 13357 | |
| DUNHAM, GWENDOLYN | PO BOX 1258 | | | | BEEBE | AR | 72012-1258 | |
| DUNHAM, MICHAEL L | 445 ALVIN SMITH RD | | | | WARD | AR | 72176 | |
| DUNHAM'S | 5000 DIXIE HWY | | | | WATERFORD | MI | 48329 | |
| DUNHAM'S SPORTS | 5607 NEW KING DRIVE, SUITE 125 | | | | TROY | MI | 48098 | |
| DUNKIN, MEGAN DEANTRIS | 911 MAGNOLIA DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| DUNLAP WOODCRAFTS | 14600 FLINT LEE ROAD | | | | CHANTILLY | VA | 20151 | |
| DUNLAP, DUSTYN C | 2102 CYPRESS ST | | | | HIGGINSVILLE | MO | 64037 | |
| DUNLAP, LINCOLN CARDELL | 307 MELTON DRIVE | | | | LONOKE | AR | 72086 | |
| DUNLAP, RONALD L | PO BOX 206 | | | | DES ARC | AR | 72040 | |
| DUNLOP, PAULA A | 66 STONELEDGE DR | | | | MAUMELLE | AR | 72113 | |
| DUNN, APRIL M | 106 E. ALLISON STREET | | | | AUSTIN | AR | 72007 | |
| DUNN, HAYLEY R | 1501 COOLHURST AVE. | | | | SHERWOOD | AR | 72120 | |
| DUNN, NORMA W | 7612 TOMAHAWK DRIVE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| DUNN, SHARON ANN | 10302 KIPLING DR SW | | | | HUNTSVILLE | AL | 35803 | |
| DUNN, TIMOTHY A | 20 GREEN STREET | | | | MOHAWK | NY | 13407-1308 | |
| DUNNAVANT, JAMES | 446 TULIP DR | | | | LONOKE | NY | 13357-5208 | |
| DUNNAWAY, PATRICK K | 628 HOPEWELL ROAD | | | | MAYFIELD | KY | 42066 | |
| DUNNE, KAREN KAY | 613 W. LINCOLN | | | | CARROLLTON | MO | 64633 | |
| DUNN'S OUTDOORS LLC | 3445 PARK AVE | | | | PADUCAH | KY | 42001 | |
| DUPLESSIS, NEVIN C | 4165 CLARISSA LN S | | | | SALEM | OR | 97302-9000 | |
| DUPRES, RALPH E | 2153 STATE ROUTE 51 | | | | ILION | NY | 13357-4213 | |
| DUPRES, RODNEY | 138 BONO BLVD. | | | | FRANKFORT | NY | 13340 | |
| DUQUETTE, JODEAN S | 501 LINDSAY RD. | | | | NEWPORT | NY | 13416 | |
| DURABLE MECCO | 521 S COUNTY LINE RD | | | | FRANKLIN PARK | IL | 60131 | |
| DURA-CAST INC | RESEARCHING ADDRESS | | | | ENTERPRISE | AL | 36331 | |
| DURAND, AARON B | 234 FIRST AVE. | | | | FRANKFORT | NY | 13340 | |
| DURANGO, CITY OF | 949 E. 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| DURANT TOOL COMPANY | 200 CIRCUIT DRIVE | | | | ALLENTON | RI | 04104 | |
| DURANT TOOL COMPANY | 200 CIRCUIT DRIVE | | | | NORTH KINGSTOWN | RI | 07481 | |
| DURANT, CITY OF | ATTN: ACCOUNTS PAYABLE | PO BOX 578 | | | DURANT | OK | 74702 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DURCO MFG. CO., INC. | 493 SOUTH LEONARD ST. | | | | WATERBURY | CT | 06413 | |
| DUREN, VERONICA MARIE | 2220 DOGWOOD LANE | | | | HUNTSVILLE | AL | 35810 | |
| DURHAM, BRANDON MICHAEL | 18195 RED TAIL ST | | | | ATHENS | AL | 35613 | |
| DURHAM, JAY R | 4601 TATES MILL RD | | | | CABOT | AR | 72023 | |
| DURHAM, SANDY L | 379 SUNSET COUNTRY LANE | | | | LONOKE | AR | 72086 | |
| DURRANT, PRESTON STEVEN | 740 EAST 300 SOUTH | | | | SANTAQUIN | UT | 84655 | |
| DURY'S GUN SHOP INC. | 819 HOT WELLS | | | | SAN ANTONIO | TX | 78223 | |
| DUTCHER, ROBERT E | 57 W. MAIN ST. APT. 2 | | | | MOHAWK | NY | 13407 | |
| DUTEAU, DEBRA L | 102 ROCKWELL DRIVE | | | | ILION | NY | 13357 | |
| DUTSON SUPPLY COMPANY | 790 WEST MAIN | | | | DELTA | UT | 84624 | |
| DUVALL, DIANE L | 65 DOGWOOD MEADOWS LN | | | | AUSTIN | AR | 72007-8899 | |
| DVORAK INSTRUMENTS INC | 9402 E 55TH ST | | | | TULSA | OK | 74145 | |
| DVORAK INSTRUMENTS INC | RESEARCHING ADDRESS | | | | TULSA | OK | 74170 | |
| DWIGHT BRIGGS | 3721 CRESTMORE AVENUE NW | | | | HUNTSVILLE | AL | 35816-2313 | |
| DWJ VERLAGS-GMBH | RUDOLF-DIESEL-STRABE 46 | | | | BLAUFELDEN | | 74572 | GERMANY |
| DWYER INSTRUMENT CO | RESEARCHING ADDRESS | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS | W. E. ANDERSON DIV. | | | | MICHIGAN CITY | IN | 46360 | |
| DWYER INSTRUMENTS INC | RESEARCHING ADDRESS | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER JR, JOHN M | 5902 MARY HALL CT | | | | SUMMERFIELD | NC | 27358-9136 | |
| DYCHEM INTERNATIONAL INC | 560 NORTH 500 WEST | | | | SALT LAKE CITY | UT | 84116-3429 | |
| DYCHES, BRANDON BRENT | PO BOX 556 | 45 EAST CENTER | | | FAIRVIEW | UT | 84629 | |
| DYE, AWANA L | PO BOX 146 | | | | AUSTIN | AR | 72007-0146 | |
| DYE, KEITH | 20 FOURTH ST | | | | ILION | NY | 13357-2102 | |
| DYE, RALPH M | 378 NW COUNTY RD H | | | | WARRENSBURG | MO | 64093 | |
| DYE, ROGER | 375 STEVENS ROAD | | | | EDMESTON | NY | 13335 | |
| DYE, RONALD E | 295 JOSLIN HILL ROAD | | | | FRANKFORT | NY | 13340 | |
| DYER, REGINALD T | 125 HARRIS RD | | | | JACKSONVILLE | AR | 72076 | |
| DYERS INC | RESEARCHING ADDRESS | | | | EDEN | NC | 27288 | |
| DYGERT, EDWARD J | PO BOX 247 | 1751 STATE ROUTE 28 | | | MOHAWK | NY | 13407 | |
| DYGERT, JOSHUA M | 1423 STATE ROUTE 8 | | | | COLD BROOK | NY | 13324 | |
| DYGERT, NANETTE M | 1153 NEWPORT ROAD | | | | UTICA | NY | 13502 | |
| DYNA BUCKLE | RESEARCHING ADDRESS | | | | PROVO | UT | | |
| DYNACAST INC | DIE CASTERS | | | | DALLAS | TX | 75391-1391 | |
| DYNACAST INC | DIE CASTERS | 195 CORPORATE DRIVE | | | ELGIN | IL | 60123 | |
| DYNACAST INC | PO BOX 911391 | | | | DALLAS | TX | 75391 | |
| DYNAMIC ENG PRECISION MOLDS | 13911 UNITY STREET NW | | | | RAMSEY | MN | 55303 | |
| DYNAMIC FINISHES LLC | 9401 INDIAN CREEK PKWY, SUITE 140 | | | | OVERLAND PARK | KS | 66210 | |
| DYNAMIC GROUP | PRECISION MOLDS & MOLDING | 13911 UNITY STREET NW | | | RAMSEY | MN | 55303 | |
| DYNAPATH SYSTEMS, INC. | 34155 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | |
| DYNATRACE LLC | COMPUWARE HOLDING CORPORATION | DEPT 33407 - PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3407 | |
| DZIADIK, THOMAS | PO BOX 1856 | | | | RICHFLD SPGS | NY | 13439-1856 | |
| DZIKAS, JOSEPH | 96 HONEY POT RD | | | | WEST HAVEN | CT | 06516-0000 | |
| DZIMITROWICZ, JILL M | 110 CEDARHURST ST | | | | ILION | NY | 13357 | |
| DZIMITROWICZ, THOMAS C | PO BOX 357 | | | | HONOMU | HI | 96728-0357 | |
| E & R CRANE AND RIGGING | PO BOX 425 | | | | MEMPHIS | TN | 38127 | |
| E ARTHUR BROWN | 4088 COUNTY RD 40 NW | | | | GARFIELD | MN | 56332 | |
| E BURRELL FISHER PE | 24 WAVERLY PLACE | | | | LITTLE FALLS | NY | 13365 | |
| E D M ARMS INC | 2410 W. 350 N. | | | | HURRICANE | UT | 84737 | |
| E JOHN FETTEROLF | DBA: QUAKER EQUIPMENT GROUP | 1945 BREMEN RD | | | HATFIELD | PA | 19440-3712 | |
| E M CAHILL CO | 519 WILBUR AVE S | | | | SYRACUSE | NY | 13204 | |
| E M CAHILL CO INC | 519 S WILBUR AVE | | | | SYRACUSE | NY | 13204-2610 | |
| E M M PRECISION INC | 619 EAST CONWAY ROAD | | | | CENTER CONWAY | NH | 04062 | |
| E R LEWIS TRANSPORTATION INC | 2430 S 1100 W | | | | WOODS CROSS | UT | 84087 | |
| E. P. HELLER CO | 21-25 SAMSON AVE | | | | MADISON | NJ | 02241 | |
| E. S. BLACKWELL | 310 BIG PINE LN | | | | PUNTA GORDA | FL | 33955 | |
| E.A. BAUMBACH MFG. CO. | 850 S. PRINCETON CT. | | | | ELMHURST | IL | 60126 | |
| E.A. BUSCHMANN, INC. | PO BOX 1917 | | | | LEWISTON | ME | 04241-1917 | |
| E.I. DU PONT NEMOURS AND COMPANY | ATTN: GENERAL COUNSEL | 974 CENTRE ROAD | | | WILMINGTON | DE | 19805 | |
| E.I. DUPONT DE NEMOURS & CO | ACCOUNTS PAYABLE | PO BOX 80040 | | | WILMINGTON | DE | 19880-0040 | |
| E.I. DUPONT NEMOURS AND COMPANY | C/O SHOOK, HARDY & BACON LLP | ATTN: JOHN K. SHERK;AMY M. CROUCH;MOLLY S. CARELLA;BRENT DWERLKOTTE | 2555 GRAND BLVD. | | KANSAS CITY | MO | 64108 | |
| E3 AUDIOMEDTRIC TECHNOLOGY | 247 CAYUGA ROAD, SUITE 60 | | | | BUFFALO | NY | 14225 | |
| E3 AUDIOMEDTRIC TECHNOLOGY | E3 DIAGNOSTICS INC | 3333 N KENNICOTT AVENUE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| EACCARINO, THOMAS | 129 OCTOBER LANE | | | | PLANTSVILLE | CT | 06479-0000 | |
| EAG INC | 2710 WALSH AVENUE | | | | SANTA CLARA | CA | 95051 | |
| EAGLE ALLOYS CORPORATION | 178 WEST PARK COURT | | | | TALBOTT | TN | 37877 | |
| EAGLE EYE POWER SOLUTIONS LLC | 4031 WEST KLEHNAU AVENUE | | | | MILWAUKEE | WI | 53209 | |
| EAGLE INDUSTRIES | 118 HOLLIS ROAD | | | | HOLLIS CENTER | ME | 04042-0179 | |
| EAGLE POINT GUN | T.J. MORRIS & SON | 1707 THIRD STREET | | | THOROFARE | NJ | 08086 | |
| EAGLE SHIPPING INTERNATIONAL (US) L | 300 FIRST STAMFORD PLACE, 5TH FLOOR | | | | STAMFORD | CT | 06902 | |
| EAGLE SHIPPING INTERNATIONAL (USA) | ATTN: ADIR KATZAV | 477 MADISON AVE., STE. 1405 | | | NEW YORK | NY | 10022 | |
| EAGLE SHIPPING INTERNATIONAL (USA) LLC | 300 FIRST STAMFORD PLACE | 5TH FLOOR | | | STAMFORD | CT | 06902 | |
| EAGLE TECHNOLOGY MANAGEMENT, INC | PO BOX 11100 | | | | CEDAR RAPIDS | IA | 52402 | |
| EAKER, BEVERLY A | 378 2ND ST | | | | ILION | NY | 13357-1930 | |
| EARL, DAVID | 14904 SHADOW WOOD BLVD | | | | HUDSON | FL | 34667-3363 | |
| EARL, SHANE | 283 PARKHURST ROAD | | | | LITTLE FALLS | NY | 13365 | |
| EARLE M. JORGENSEN | 75 REMITTANCE DRIVE, SUITE 6460 | | | | CHICAGO | IL | 60675-6460 | |
| EARLS, LEILA | 1033 MAGBEE DR SE | | | | SMYRNA | GA | 30080 | |
| EARLS, TIFFANY A | 9901 BROCKINGTON ROAD | APT# L22 | | | SHERWOOD | AR | 72120 | |
| EARTHLINK BUSINESS | RESEARCHING ADDRESS | | | | BIRMINGHAM | AL | 35246-1058 | |
| EAST CAROLINA METAL TREATING INC | 1117 CAPITAL BOULEVARD | | | | RALEIGH | NC | 27603-1113 | |
| EAST COAST TRANSPORTATION COMPANY OF NORTH FLORIDA, LLC | 14125 BEACH BLVD. | | | | JACKSONVILLE | FL | 32250 | |
| EAST JUAB SENIOR CITIZEN'S CENT | 160 NORTH MAIN STREET | | | | NEPHI | UT | 84648 | |
| EAST, MICHAEL SCOTT | 3000 JOHN HARDEN DR. | LOT #147 | | | JACKSONVILLE | AR | 72076 | |
| EASTERN PRECISION MACHINING COMPANY | 17 HEATH STREET | | | | NEWTON | NH | 07040 | |
| EASTERN WARMTH INC | 6167 JARVIS AVE NO 330 | | | | NEWARK | CA | 94560 | |
| EASTERWOOD, VANCE P | 1582 SUMMIT ROAD | | | | BAILEYTON | AL | 35019 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EASTRIDGE TECHNOLOGIES | 102 W THIRD STREET SUITE 1250 | | | | WINSTON-SALEM | NC | 27101 | |
| EASTRIDGE, AMY R | 506 RODERICK LANE | | | | LEXINGTON | MO | 64067 | |
| EASTWOOD, GUNNER LESLIE | PO BOX 59 | 305 SOUTH 100 EAST | | | GOSHEN | UT | 84633 | |
| EATON, NANCY LOUISE | 128 NORTH 10TH ST | | | | LEXINGTON | MO | 64067 | |
| EAVES, ROBERT | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| EAVES, ROBERT ALLAN | 1024 KENSINGTON LAKE DR | | | | EASLEY | SC | 29642 | |
| EBELING ENTERPRISES LLC | 6865 SOUTH HIGHWAY 89 | | | | WILLARD | UT | 84340 | |
| EBERLE, DENNIS B | 716 DISMUKES ST. | | | | LONOKE | AR | 72086 | |
| EBERLEY, JOHN D | 208 EAST NORTH STREET | 2ND FLOOR APT. | | | ILION | NY | 13357 | |
| EBF MANUFACTURING | RESEARCHING ADDRESS | | | | JAFFREY | NH | 03452-0215 | |
| EBONEX | 18400 RIALTO STREET | | | | MELVINDALE | MI | 48122-1946 | |
| EBWAY CORPORATION | 6750 NW 21ST AVENUE | | | | FORT LAUDERDALE | FL | 33309 | |
| ECCI | 13000 CANTRELL ROAD | | | | LITTLE ROCK | AR | 72223-1637 | |
| ECENTA | 325 N ST. PAUL AVE. SUITE 2230 | | | | DALLAS | TX | 75201 | |
| ECHO INDUSTRIES, INC. | 61 R.W. MOORE AVE. | | | | ORANGE | MA | 01364-6415 | |
| ECK, EDWARD T | 751 CENTER ROAD | | | | FRANKFORT | NY | 13340 | |
| ECKA GRANULES OF AMERICA LLC | 500 PROSPERITY DRIVE | | | | ORANGEBURG | SC | 29115 | |
| ECKA GRANULES OF AMERICA LP | 500 PROSPERITY DRIVE | | | | ORANGEBURG | SC | 29115 | |
| ECKEL INDUSTRIES INC | 155 FAWCETT STREET | | | | CAMBRIDGE | MA | 03063 | |
| ECKLER, LILLIAN E | 221 N CAROLINE ST APT 1 | | | | HERKIMER | NY | 13350-1718 | |
| ECKLER, MELISSA A | 130 E. NORTH ST. | | | | ILION | NY | 13357 | |
| ECKLES PAVING | SUMSION CONSTRUCTION LLC | | | | SPRINGVILLE | UT | 84663 | |
| ECO PRO MEDIA | 3547 E.DIERRA MADRE AVE. | | | | GILBERT | AZ | 85296 | |
| ECO-BAT INDIANA LLC | ATTN: MIKE PARKER, SALES MANAGER | PO BOX 846010 | | | DALLAS | TX | 75284-6010 | |
| ECO-BAT INDIANA LLC | C/O RSR TECHNOLOGIES | | | | DALLAS | TX | 75284-6010 | |
| ECO-BAT INDIANA LLC | ECO-BAT TECHNOLOGIES LIMITED | 7870 W MORRIS STREET | | | INDIANAPOLIS | IN | 46241 | |
| ECONOMY POWER & INSTRUMENT INC | 10616 SUMMIT STREET | | | | LENEXA | KS | 66215 | |
| ECONOMY SPRING | 3028 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| ECONOMY SPRING | 3028 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| ECTI INC | 243 L NEFF AVENUE | | | | HARRISONBURG | VA | 22801 | |
| ED & ED BUSINESS TECHNOLOGY | 4919 STATE ROUTE 233, PO BOX 280 | | | | WESTMORELAND | NY | 13490 | |
| ED BROWN PRODUCTS INC | 43825 MULDROW TRAIL | | | | PERRY | MO | 63462 | |
| ED TIBLIAS | TRIANGLE T OUTFITTERS | | | | GRANBURY | TX | 76048 | |
| EDC MOVING SYSTEMS | ELECTRONIC DATA CARRIERS | | | | HOUSTON | TX | 77292-0680 | |
| EDC MOVING SYSTEMS | ELECTRONIC DATA CARRIERS | 2228 WIRTCREST LANE, SUITE A | | | HOUSTON | TX | 77055 | |
| EDCO SUPPLY CORP | 323 36TH STREET | | | | BROOKLYN | NY | 11232 | |
| EDDY, MARK R | 79 BARRINGER ROAD | | | | ILION | NY | 13357 | |
| EDDY, RICHARD A | 83 W MAIN ST | | | | MOHAWK | NY | 13407-1038 | |
| EDELWEISS LLC | 210, Z. BEKTENVOV STR | | | | BISHKEK | | 720005 | KYRGYZSTAN |
| EDEN YMCA | 301 KENNEDY AVE | | | | EDEN | NC | 27288 | |
| EDEN, CITY OF POLICE DEPT | 308-B E STADIUM DR | | | | EDEN | NC | 27288 | |
| EDERINGTON, JOSEPH F | 442 LILLY RD | | | | LONOKE | AR | 72086 | |
| EDGE, PHYLLIS A | 515 HIGHWAY 249 N | | | | HAZEN | AR | 72064-8107 | |
| EDGE, WILLIAM DAN | C/O THE CHAFFIN LAW FIRM | ATTN: ROBERT A CHAFFIN | 4265 SAN FELIPE | SUITE 1020 | HOUSTON | TEXAS | 77027 | |
| EDGE, WILLIAM DAN | C/O TOWNSEND, P.C. | ATTN: RODNEY A. TOWNSEND | 218 BORDER STREET | | ORANGE | TEXAS | 77630 | |
| EDIC, RICHARD P. | 5623 EDIC RD. | | | | MARCY | NY | 13403 | |
| EDICK, CODY J | 226 EAST MAIN ST. | | | | ILION | NY | 13357 | |
| EDICK, GAIL | 112 MCKENSY PL | | | | MOHAWK | NY | 13407-3232 | |
| EDICK, RONALD J | 202 EAST NORTH STREET | | | | ILION | NY | 13357 | |
| EDM NETWORK INC | 1974 BUCKTAIL LANE | | | | SUGAR GROVE | IL | 60554 | |
| EDM PERFORMANCE ACCESSORIES | CLEAN AMERICA INC | 1400 PIONEER ST | | | BREA | CA | 92821 | |
| EDMONDSON, DOLLIE | 4600 RIXIE RD LOT 230 | | | | N LITTLE ROCK | AR | 72117-1631 | |
| EDMONDSON, JAMES E | 131 PINE TERRACE DR | | | | CABOT | AR | 72023-8204 | |
| EDMONSON, GERTHA B | 70 SPRINGFIELD RD | | | | ENGLAND | AR | 72046 | |
| EDMUNDS GAGES | RESEARCHING ADDRESS | | | | FARMINGTON | CT | 07011 | |
| EDMUNDS, DONALD C | 253 SCHALLS HOLLOW RD | | | | LITTLE FALLS | NY | 13365-4917 | |
| EDOIGO/DEBORAH OLIVER | 1999 BRYAN ST, STE 1440 | | | | DALLAS | TX | 75201-6817 | |
| ED'S BATTERIES INC | 334 SPRING STREET | | | | WESTBROOK | ME | 06795 | |
| ED'S GUNSMITHING & SPORTING | GOODS, INC DBA/ED'S GUN SHOP | 5560 US HWY 1 | | | VASS | NC | 28394 | |
| ED'S PUBLIC SAFETY | 4431 N. HENRY BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| EDSON, PATRICIA ANN | 1258 VALLEY DRIVE | | | | FIELDALE | VA | 24089 | |
| EDWARD A. HARRIS | 4500 MEADOWOOD RD | | | | COLUMBIA | SC | 29206 | |
| EDWARD J ISAMAN III | 605 SIMPSON RD | | | | PINEVILLE | NC | 28134 | |
| EDWARD JACKSON | 118 BRAND STREET | | | | ILION | NY | 13357 | |
| EDWARD JACKSON | 14 HOEFLER AVENUE | | | | ILION | NY | 13357 | |
| EDWARD K NICKERSON | 125 FOX HOLLOW DR | | | | MADISON | AL | 35758 | |
| EDWARD O'MALLEY | 135 FAIRIDGE CT | | | | KERNERSVILLE | NC | 27284 | |
| EDWARD T DEVINE JR | DEVINE CONSTRUCTORS | 204 PLANTATION DR | | | MOUNT HOLLY | NC | 28120 | |
| EDWARDS, BRANDI M | PO BOX 64 406 HWY 224 | | | | WELLINGTON | MO | 64097 | |
| EDWARDS, BRENT | 15 MCARTHUR DR | | | | CABOT | AR | 72023 | |
| EDWARDS, CURTIS D | 3700 S LANDMARK CIR | | | | LITTLE ROCK | AR | 72206 | |
| EDWARDS, DANIEL L. | 148 WOODCREEK DR | | | | MT AIRY | NC | 27030 | |
| EDWARDS, DELTA F | 13010 OLD RIVER DR | | | | SCOTT | AR | 72142-9736 | |
| EDWARDS, EUGENE | 41 BENTON ST | | | | NEW HAVEN | CT | 06515-0000 | |
| EDWARDS, GERALD | 503 LITCHFIELD ST | | | | FRANKFORT | NY | 13340 | |
| EDWARDS, JAMES | 112 DIANAS DR | | | | JUDSONIA | AR | 72081-8948 | |
| EDWARDS, KYLE | 4 LAKE ST., APT. 1 | | | | RICHFIELD SPRINGS | NY | 13439 | |
| EDWARDS, ROBERT | 230 MILL ROCK RD | | | | HAMDEN | CT | 06517-0000 | |
| EDWARDS, SCOTT M | 6788 LAMPHEAR ROAD | | | | ROME | NY | 13440 | |
| EDWARDS, TABATHA JOYCE | 411 WRAY ROAD | | | | STONEVILLE | NC | 27048 | |
| EDWARDS, VICTORIA JEAN | 13360 S HWY 13 | | | | HIGGINSVILLE | MO | 64037 | |
| EDWIN L. BOSTON | 2592 AR HIGHWAY 15 NORTH | | | | LONOKE | AR | 72086-0400 | |
| EDWIN NEWMAN, JR | 924 TRENTHILL DRIVE | | | | BASSETT | VA | 24055 | |
| EDWIN POPE | 3052 GREENHOUSE RD | | | | WINSTON SALEM | NC | 27127 | |
| EFD INC | 21076 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | |
| EFECTOR INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19171-0307 | |
| EFECTOR INC. | WHITELAND BUSINESS PARK | 805 SPRINGDALE DRIVE | | | EXTON | PA | 19341 | |
| EFFICIENCY ELECTRIC INC | 355 NORTHEAST ROAD | | | | STANDISH | ME | 06062 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EG INDUSTRIES | 1667 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| EG INDUSTRIES | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15264-3963 | |
| EGGAN EXCAVATING & EQUIPMENT CO INC | 7439 TOWNLINE ROAD | | | | ROME | NY | 13440 | |
| EGGERS, GARY V | 143 SANCERRE DR. | | | | MAUMELLE | AR | 72113 | |
| EGGINK, RANDY WADE | 8291 185TH AVE | | | | BECKER | MN | 55308 | |
| EGGLESTON, CURTIS J | 94 N HELMER AVE | | | | DOLGEVILLE | NY | 13329-1133 | |
| EGLAND, RAYMOND | 295 N BROADWAY ST 122 | | | | ORCUTT | CA | 93455-4634 | |
| EKANEM, IBANGA | 4808 HAYWOOD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| EL DORADO PAWN & MILITARY | C/O JERRY | 107 W HILLSBORO | | | EL DORADO | AR | 71730 | |
| ELAINE SMITH | 8236 KNIGHTS BRIDGE ROAD | | | | CHARLOTTE | NC | 28210 | |
| ELAM, RICHARD G | 1148 BYRN ST. | | | | UNION CITY | TN | 38261 | |
| ELDER, CHRISTOPHER MARK | 7015 VANCE RD | | | | KERNERSVILLE | NC | 27284 | |
| ELDRED, MARY A | 146 MCKOONS RD | | | | RICHFLD SPGS | NY | 13439-3808 | |
| ELDRIDGE, STEVE R | 592 CHARLES BASS RD. | | | | BEEBE | AR | 72012 | |
| ELE ASSOCIATES GLOBAL LLC | 155 BARNSLEY RD | | | | OXFORD | PA | 19363 | |
| ELE ASSOCIATES GLOBAL LLC | 476 AUBURN RD | | | | LANDENBERG | PA | 19350 | |
| ELECTRIC MOTOR SERVICE | 633 WEST 1720 NORTH | | | | PROVO | UT | 84601 | |
| ELECTRICAL TESTING AND MAINTENANCE | 3673 CHERRY RD., STE 101 | | | | MEMPHIS | TN | 38118 | |
| ELECTRICAL WHOLESALE SUPPLY OF | 658 NORTH STATE STREET | | | | OREM | UT | 84057 | |
| ELECTRO CAM CORP | 13647 METRIC ROAD | | | | ROSCOE | IL | 61073 | |
| ELECTRODES INC | 160 CASCADE BLVD | | | | MILFORD | CT | 06410 | |
| ELECTRODES INC | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07101-8080 | |
| ELECTROHONE TECHNOLOGIES INC | RESEARCHING ADDRESS | | | | CRYSTAL LAKE | IL | 60039-0317 | |
| ELECTRO-MATIC PRODUCTS CO INC | 2235 N KNOX AVE | | | | CHICAGO | IL | 60639 | |
| ELECTRON FUSION DEVICES INC. | 21076 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | |
| ELECTRO-TECH INC | VENDOR | 408 SANDBROOK ROAD | | | CHESHIRE | CT | 02155 | |
| ELECTRO-TECH, INC. | 408 SANDBANK RD. | | | | CHESHIRE | CT | 06410 | |
| ELEMENT GROUP LLC | 615 LYNNHAVEN PARKWAY SUITE 101 | | | | VIRGINIA BEACH | VA | 23454 | |
| ELEMENT MATERIALS TECHNOLOGY | #774214 4214 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | |
| ELEMENT MATERIALS TECHNOLOGY | 194 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| ELEMENTIS WORLDWIDE SHARED SERVICES | ATTN: MAUREEN GLYNN | 469 OLD TRENTON ROAD | | | EAST WINDSOR | NJ | 08512 | |
| ELEVATOR SAFETY INSPECTION SERVICES | RESEARCHING ADDRESS | | | | SHERWOOD | AR | 72124 | |
| ELEY AMERICAS | 6 SUNSET PLAZA, SUITE E | | | | KALISPELL | MT | 59901 | |
| ELEY AMERICAS | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-9158 | |
| ELGIN, BRUCE L | 499 MRS TURNER RD | | | | BASSETT | VA | 24055 | |
| ELI JOHNSON | 1169 W 200 S | | | | SPRINGVILLE | UT | 84663 | |
| ELIJAH HENRY | 230 FRONTIER DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| ELITE FASTENERS INC | 150 AIRPORT DIRVE, UNIT# 11 | | | | WESTMINSTER | MD | 21157 | |
| ELITE METAL TOOLS | ELITE PRODUCTS GROUP INC | | | | ZEELAND | MI | 49464 | |
| ELITE SECURITY SPECIALIST LLC | 9811 W CHARLESTON BLVD, SUITE 2-142 | | | | LAS VEGAS | NV | 89117 | |
| ELIZABETH A HEATON | 67 LAKE ROYALE | | | | LOUISBURG | NC | 27549 | |
| ELIZABETH SCHEU & KNISS | 3315 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0033 | |
| ELIZABETHTOWN INDUSTRIAL FOUNDATION | 111 W DIXIE AV | | | | ELIZABETHTOWN | KY | 42701 | |
| ELIZABETHTOWN MACHINE & TOOL | 302 PETERSON DR | | | | ELIZABETHTOWN | KY | 42701 | |
| ELIZABETHTOWN METAL FAB | 302 PETERSON DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| ELIZABETHTOWN WATER & GAS | RESEARCHING ADDRESS | | | | ELIZABETHTOWN | KY | 42702-0550 | |
| ELLEDGE, SHANNON D | 1711 SANDRA ST SW | | | | DECATUR | AL | 35601 | |
| ELLEDGE, TARYN LYNN | 302 MORNING VIEW DR. | | | | HARVEST | AL | 35749 | |
| ELLETT BROTHERS LTD | RESEARCHING ADDRESS | | | | CHAPIN | SC | 29036-0128 | |
| ELLETT BROTHERS, LLC | PO DRAWER G | | | | CHAPIN | SC | 29036 | |
| ELLIOTT, EDWARD V | 2065 HARD SCRABBLE RD | | | | NEWPORT | NY | 13416-2623 | |
| ELLIOTT, LISA G | 7005 WESLEY CIRCLE | | | | WEST PADUCAH | KY | 42086 | |
| ELLIOTT, MANUEL E | 304 COURTNEY RD | APT 109 | | | DECATUR | AL | 35603 | |
| ELLIS COMMUNICATIONS, LLC | RESEARCHING ADDRESS | | | | FAYETTEVILLE | WV | 25840 | |
| ELLIS, DAVID L | 7709 HIGHWAY 161 | | | | N LITTLE ROCK | AR | 72117-1837 | |
| ELLIS, ELIZABETH SUE | 901 EAST 8TH STREET | | | | CARLISLE | AR | 72024 | |
| ELLIS, MARY J | 6205 N ALLEN | | | | N LITTLE ROCK | AR | 72118 | |
| ELLIS, RODNEY | 6205 ALLEN ST | | | | N LITTLE ROCK | AR | 72118 | |
| ELLISON MACHENERY COMPANY LLC | 1720 W 10TH STREET SUITE 101 | | | | TEMPE | AZ | 85281-5208 | |
| ELLISON TECHNOLOGIES INC | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28260-0782 | |
| ELLISON, RITA N | 136 BERMUDA LAKES | | | | MERIDIANVILLE | AL | 35759 | |
| ELLSWORTH, DONALD ANTHONY | 685 PROVIDENCE MAIN | APT 144 | | | HUNTSVILLE | AL | 35806 | |
| ELLWOOD EPPS LTD | 9431 HWY 11 NORTH | | | | ORILLIA | ON | L3V 6H3 | CANADA |
| ELLWOOD EPPS SPORTING GOODS | 9431 HIGHWAY 11 NORTH | | | | SEVERN | ON | L3V 0Y8 | CANADA |
| ELMER ARMS & REPAIR | 313 WILLOWGROVE ROAD | | | | PITTSGROVE, | NJ | | |
| ELMET TECHNOLOGIES | 1560 LISBON STREET | | | | LEWISTON | ME | 04062 | |
| ELMIRA HEAT TREATING | 407 SOUTH KINYON STREET | | | | ELMIRA | NY | 14904 | |
| ELMS, MALIAH M | 603 HWY 63N APT A-4 | | | | HAZEN | AR | 72064 | |
| ELON SPECIALTIES INC | RESEARCHING ADDRESS | | | | CONCORD | NC | 28026-1188 | |
| ELRAY MANUFACTURING COMPANY | 17 LIBERTY STREET | | | | GLASSBORO | NJ | 07932 | |
| ELSEA, MELISSA DIANE | PO BOX162 | | | | TRINITY | AL | 35673 | |
| ELTHORP, ANTHONY M | 83 COLUMBIA STREET | | | | MOHAWK | NY | 13407 | |
| ELTHORP, CHARLES | 9 ORCHARD ST. | | | | ILION | NY | 13357 | |
| ELTHORP, RICHARD | 700 REESE RD | | | | FRANKFORT | NY | 13340-3407 | |
| ELTHORP, ZACK S | 34 GROVE STREET | | | | ILION | NY | 13357 | |
| ELVIRA FLORES | 105 MIZE DR | | | | LAREDO | TX | 78045 | |
| ELWELL, DONALD | 314 EAST MITCHELL ST | | | | MARSHALL | MD | 65340 | |
| EMA TACTICAL | ME TECHNOLOGY | 1208 BRANAGAN DRIVE | | | TULLYTOWN | PA | 19007 | |
| EMBASSY OF AUSTRALIA | DEFENCE MATERIAL ORGANISATION | 1601 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| EMBERTON, CHARLES E | 311 BOBWHITE HOLLOW | | | | LONOKE | AR | 72086 | |
| EMBREE INDUSTRIES LIMITED | 151 BIRGE ST | | | | HAMILTON | ON | L8L 3L6 | CANADA |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| EMED CO INC. | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| EMED CO. INC. | RESEARCHING ADDRESS | | | | BUFFALO | NY | 14240 | |
| EMEDCO | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| EMERALD EXPOSITIONS | MODERN DAY MARINE | 1145 SANCTUARY PKWY - STE 355 | | | ALPHARETTA | GA | 30009 | |
| EMERGENCY RESTORATION EXPERTS LLC | 1921 FREEDOM DRIVE | | | | CHARLOTTE | NC | 28208 | |
| EMERSON NETWORK POWER | LIEBERT SERVICES INC | | | | CHICAGO | IL | 60673 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMERSON NETWORK POWER | LIEBERT SERVICES INC | 610 EXECUTIVE CAMPUS DRIVE | | | WESTERVILLE | OH | 43082 | |
| EMERSON PROCESS MANAGEMENT LLLP | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| EMERSON PROCESS MANAGEMENT LLLP | C/O EMI EDUCATIONAL SERVICES | 1100 W LOUIS HENNA BLVD - BLDG 1 | | | ROUND ROCK | TX | 78681-7430 | |
| EMERSON, JUSTIN | 1433 SIX MILE CREEK RD | | | | EVA | AL | 35621 | |
| EMILE BUZAID | 5005 TOLL ROAD COURT | | | | THOMPSONS STATION | TN | 37179 | |
| EMJ COMPANY | EARL M JORGENSEN COMPANY | | | | KANSAS CITY | MO | 64120 | |
| EMJ PRODUCTIONS - ELDON D MONSEN | DBA LANE FROST CHALLENGE | | | | BLUEBELL | UT | 84007 | |
| EML LLC | ELECTRONIC METROLOGY LABORATORY LLC | 318 SEABOARD LANE, SUITE 106 | | | FRANKLIN | TN | 37067 | |
| EMPIRE DISTRICT | 602 S JOPLIN AVE | | | | JOPLIN | MO | 64802-2337 | |
| EMPIRE DISTRICT | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64121-9239 | |
| EMPIRE FIBERGLASS PRODUCTS INC | RIVERSIDE IND PARK | | | | LITTLE FALLS | NY | 13365 | |
| EMPIRE HEALTHCHOICE ASSURANCE INC | ATTN: HECTOR RIVERA | 3350 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| EMPIRE HEALTHCHOICE ASSURANCE INC | EMPIRE BLUE CROSS BLUE SHIELD | 3350 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| EMPIRE PEWTER MFG COMPANY | PO BOX 15 | | | | AMSTERDAM | NY | | |
| EMPIRE TECH SOLUTIONS INC | 1151 PITTSFORD-VICTOR ROAD | | | | PITTSFORD | NY | 14534 | |
| EMPLOYEE GUN SALES | REMINGTON ARMS COMPANY, LLC | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| EMPLOYEE GUN SALES - GOV | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| EMPLOYMENT DEVELOPMENT DEPT | STATE OF CALIFORNIA | | | | SACRAMENTO | CA | 94230-6276 | |
| EMPLOYMENT SECURITY DEPARTMENT | RESEARCHING ADDRESS | | | | SEATTLE | WA | 98124-1729 | |
| EMS MANAGEMENT & CONSULTANTS | RESEARCHING ADDRESS | | | | LEWISVILLE | NC | 27023 | |
| EMSIG MANUFACTURING CORP | 263 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| ENCO | DEPT CH 14137 | | | | PALATINE | IL | 60055-4137 | |
| ENDY ANDERSON | 130 HENDRIE AVE | | | | RIVERSIDE | CT | 01022 | |
| ENERSOLV CORPORATION | 2220 BELTLINE ROAD SW | | | | DECATUR | AL | 35601 | |
| ENERSOLV CORPORATION | RESEARCHING ADDRESS | | | | DECATUR | AL | 35602 | |
| ENGARD, JESSE J | 513 BRAND STREET | | | | MAYFIELD | KY | 42066 | |
| ENGELBERT, ANDREW | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| ENGELBERT, ANDREW WILLIAM | 5722 BEYHILL DR NE | | | | BELMONT | MI | 49306 | |
| ENGELBRECHT, RICHARD | 446 AVERY RD | | | | ILION | NY | 13357-4409 | |
| ENGELL, RONALD | 42 CATHERINE ST | | | | ILION | NY | 13357-1246 | |
| ENGER-KRESS COMPANY | 6510 AURORA ROAD | | | | WEST BEND | WI | 53090 | |
| ENGINEERED CERAMICS | 700 SHEPHERD STREET | | | | HENDERSONVILLE | NC | 28792 | |
| ENGINEERED COMPONENTS & PACKAGING L | CHRIS E SPIEGEL | 164 BENT OAK TRAIL, SUITE 100 | | | FAIRPORT | NY | 14450 | |
| ENGINEERED PARTS SOURCING INC | PO BOX 105334 | | | | ATLANTA | GA | 30321-5334 | |
| ENGINEERED SOLUTIONS INC | 333 FRANKLIN STREET, SUITE 400 | | | | HUNTSVILLE | AL | 35801-4264 | |
| ENGINEERING MANUFACTURING TECHNOLOG | 101 DELAWARE AVENUE | | | | ENDICOTT | NY | 13760 | |
| ENGINEERING SYSTEMS INC | 4215 CAMPUS DRIVE | | | | AURORA | IL | 60504 | |
| ENGINEERING SYSTEMS INC | 6521 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6005 | |
| ENGINEERS WITHOUT BORDERS | UNIVERSITY OF MAINE | 5798 STUDENT INNOVATION CENTER | | | ORONO | ME | 04062 | |
| ENGIS CORP | 105 W HINTZ RD | | | | WHEELING | IL | 60090-6038 | |
| ENGLAND, BRIAN SCOTT | 857 LAWLER RD | | | | MUNFORDVILLE | KY | 42765 | |
| ENGLE, SHARON M | 708 REESE RD | | | | FRANKFORT | NY | 13340-3407 | |
| ENGLISH LUCAS PRIEST & OWSLEY LLP | 1101 COLLEGE STREET - PO BOX 770 | | | | BOWLING GREEN | KY | 42102-0770 | |
| ENGLISH, BROOKE E | 906 W FISHER | | | | BEEBE | AR | 72012 | |
| ENGLISH, ERIC A | PO BOX 485 | 705 STEUBEN ROAD | | | HERKIMER | NY | 13350 | |
| ENGLISH, JOSHUA KEEFE | 565 SANTA FE TRAIL | | | | ELIZABETHTOWN | KY | 42701 | |
| ENGLISH, SHARON K | 5766 CROSSROADS RD | | | | DES ARC | AR | 72040-3199 | |
| ENGRAVING SYSTEMS LLC | 170 CIMARRON ROAD | | | | MIDDLETOWN | CT | 02860 | |
| ENIDINE INCORPORATED | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | | |
| ENLOW, KEITH | 1801 SPRINGBERRY CT. | | | | GREENSBORO | NC | 27358 | |
| ENLOW, KEITH E | 1801 SPRINGBERRY CT. | | | | GREENSBORO | NC | 27455 | |
| ENSIGN BICKFORD AEROSPACE & DEFENSE CO. | PO BOX 416637 | | | | BOSTON | MA | 02241 | |
| ENSIGN BICKFORD AEROSPACE & DEFENSE CO. | RESEARCHING ADDRESS | | | | SIMSBURY | CT | 08701 | |
| ENSINGER PUTNAM PRECISION MOLDI | 11 DANCO RD | | | | PUTNAM | CT | 06037 | |
| ENTEL DATA FORMS | 108 EAST MAIN STREET | | | | FRANKFORT | NY | 13340 | |
| ENTERGY ACCOUNTS PAYABLE DEPT | PO BOX 8111 | | | | BATON ROUGE | LA | 70891-8111 | |
| ENTERPRISE RENT-A-CAR | 13425 EASTPOINT CENTRE DR, STE 124 | | | | LOUISVILLE | KY | 40223-5163 | |
| ENTERTAINING ELEGANCE | 328 NORTH MULBERRY ST | | | | ELIZABETHTOWN | KY | 42701 | |
| ENTHONE - OMI INC. | ATTN: ORDER DEPT. | 350 FRONTAGE ROAD | | | WEST HAVEN | CT | 06516 | |
| ENTHONE INC | 5632 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| ENTRUST MANUFACTURING TECHNOLOGIES, | N58 W14630 SHAWN CIRCLE | | | | MENOMONEE FALLS | WI | 53051 | |
| ENTWISTLE, TIMOTHY J | 742 CLEMONS RD. | | | | FRANKFORT | NY | 13340 | |
| ENVIRONMENT CONTROL | P. O. BOX 2699 | | | | INDIAN TRAIL | NC | 28079 | |
| ENVIRONMENTAL COMPLIANCE CONSULTANTS, INC. | 415 NORTH MCKINLEY STE 890 | | | | LITTLE ROCK | AR | 72205 | |
| ENVIRONMENTAL ENTERPRISES GROUP (EE | 220 NORTH KNOXVILLE, SUITE 200 | | | | RUSSELLVILLE | AR | 72801 | |
| ENVIRONMENTAL HOLDINGS GROUP LLC | 190 KITTY HAWK DRIVE | | | | MORRISVILLE | NC | 27560-8510 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA) | 1200 SIXTH AVENUE, | SUITE 900 | | SEATTLE | WA | 98101 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 2 (NJ, NY, PR, VI) | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET | | ATLANTA | GA | 30303-3104 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 5 (IL, IN, MI, MN, OH, WI) | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX) | 1445 ROSS AVENUE | SUITE 1200 | | DALLAS | TX | 75202-2733 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD. | | | LENEXA | KS | 66219 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 8 (CO, MT, ND, SD, UT, WY) | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV) | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| ENVIRONMENTAL PROTECTION AGENCY | CRIMIANL INVESTIGATION DIVISION | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94122 | |
| ENVIRONMENTAL PROTECTION AGENCY | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0900 | |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DEPT | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION ASSOCIATES OF RUSSELLVILLE INC | 9 REMINGTON COVE | | | | LITTLE ROCK | AR | 72204 | |
| ENVIRONMENTAL SECURITY, INC. | SHRED-IT CONNECTICUT | 29 DIANA CT. | | | CHESHIRE | CT | 04043 | |
| ENVIRONMENTAL TECHNICAL SALES INC ( | 7731 OFFICE PARK BLVD | | | | BATON ROUGE | LA | 70809 | |
| ENVIRONMENTAL WORKS INC | 1455 EAST CHESTNUT EXPRESSWAY | | | | SPRINGFIELD | MO | 65802 | |
| EOIR TECHNOLOGIES, INC | PO BOX 1240 | | | | SPOTSYLVANIA | VA | 22553-1240 | |
| EOP/USTR | 1800 G ST NW | | | | WASHINGTON | DC | 20503 | |
| EOTECH INC | L-3 COMMUNICATIONS | | | | ANN ARBOR | MI | 48113-4010 | |
| EPA-ENVIRONMENTAL PROTECTION AGENCY | [EPA]AREIL RIOS BLDG | 1200 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20460 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EPHRAIM, LLOYD | PO BOX 285 | | | | BRIDGEWATER | NY | 13313-0285 | |
| EPIC INDUSTRIES INC | 716A NEW BRUNSWICK AVE. | | | | ALPHA | NJ | 06260 | |
| EPP TEAM, INC. | EMPIRE PRECISION PLASTICS | 500 LEE ROAD SUITE 400 | | | ROCHESTER | NY | 14606 | |
| EPPERSON, ERIC | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| EPPERSON, ERIC B | 103 PRESTON WOOD DR | | | | MADISON | AL | 35756 | |
| EPPS, JOHN R | 4703 EAGLE ROCK ROAD | | | | GREENSBORO | NC | 27410 | |
| EQUIAN LLC | 5975 CASTLE CREEK PKWY, SUITE 100 | | | | INDIANAPOLIS | IN | 46250 | |
| EQUISTAR CHEMICALS LP | RESEARCHING ADDRESS | | | | DALLAS | TX | 75303-1673 | |
| EQUISTAR CHEMICALS LP | RESEARCHING ADDRESS | | | | HOUSTON | TX | 77216-4026 | |
| EQUITY PROCESS MANAGEMENT | TRUST ACCT | P. O. BOX 4906 | | | MISSOULA | MT | 59806 | |
| ERAWAN FIREARMS LTD., PART. | 2/9, 2/10 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| ERGOSOURCE, INC. | RESEARCHING ADDRESS | | | | WAYZATA | MN | 55391 | |
| ERHARDT, PETER F | 156 COUNTRY RD | | | | UTICA | NY | 13502-7650 | |
| ERI ECONOMIC RESEARCH INSTITUTE INC | RESEARCHING ADDRESS | | | | SEATTLE | WA | 98124-3524 | |
| ERIC B EPPERSON | 603 INDIAN LAKE DRIVE | | | | HUNTSVILLE | AL | 35803 | |
| ERIC BALKOVIC | 126 CHIMES WAY | | | | HUNTSVILLE | AL | 35824 | |
| ERIC DIETSCH | 138 RIVERFRONT DRIVE | | | | MADISON | AL | 35756 | |
| ERIC J HAMBLIN | 33 NEW HARTFORD ST | | | | NEW YORK MILLS | NY | 13417 | |
| ERIC J MASSEY | 132 BRENNAN ROAD | | | | ILION | NY | 13357 | |
| ERIC M LUNDGREN | 524 SUSSEX DR SW | | | | HUNTSVILLE | AL | 35824 | |
| ERIC MCGHEE | 1108 7TH AVE NE | | | | ARAB | AL | 35016 | |
| ERIC MUELLER | 2 BECKWITH CIRCLE | | | | UTICA | NY | 13501 | |
| ERIC R PICKETT | RESEARCHING ADDRESS | | | | AUSTELL | GA | 30168 | |
| ERIC ROBERT POOLE | 2013 ALAMEDA DRIVE | | | | PEKIN | IL | 61554 | |
| ERIC SRISAVATHTHAY | 725 ROBERTS ROAD UNIT C | | | | SARTELL | MN | 56377 | |
| ERIC SUAREZ | 24470 NICK DAVIS RD | | | | ATHENS | AL | 35613 | |
| ERIEZ MANUFACTURING CO | 2200 ASBURY RD | | | | ERIE | PA | 16506-1440 | |
| ERIEZ MANUFACTURING CO. | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15264-1890 | |
| ERIK L WINBORN | WINBORN SOLUTIONS, LLC | 575 7TH ST, N.W. - STE 300 SOUTH | | | WASHINGTON | DC | 20004-1601 | |
| ERIK N JUTILA | 10114 NE 60TH STREET | | | | VANCOUVER | WA | 98662 | |
| ERNEST RAY ARNOLD | C/O THE TRACY LAW FIRM | ATTN: E. TODD TRACY | 4701 BENGAL STREET | | DALLAS | TX | 75235 | |
| ERNEST, DANIEL J | 62 GENESEE ST. APT. 2 | | | | NEW HARTFORD | NY | 13413 | |
| ERNST & YOUNG - ATLANTA | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-3514 | |
| ERNST & YOUNG ET ASSOCIES | SERVICE COMPTABLE | 1 PLACE DES SAISONES | | | PARIS LA DEFENSE CEDEX | | 92037 | FRANCE |
| ERNST FLOW INDUSTRIES | 116 MAIN STREET | | | | FARMINGDALE | NJ | 01537 | |
| ERNST FLOW INDUSTRIES | 116 MAIN STREET | | | | FARMINGDALE | NJ | 07727-0925 | |
| ERNST, CARL L | 1725 PARK ST | | | | FINDLAY | OH | 45840-5141 | |
| ERNST, DALE A | 7371 RITCHIE ROAD | | | | STITTVILLE | NY | 13469 | |
| ERNST, PAUL K | PO BOX 78 | | | | BRIDGEWATER | NY | 13313 | |
| ERP MAESTRO INC | 1655 N COMMERCE PKWY, STE 304 | | | | FORT LAUDERDALE | FL | 33326 | |
| ERVIN, CATHERINE | 32 E MAIN ST | | | | MOHAWK | NY | 13407-1112 | |
| ERVIN, JACK A | 375 JUANITA DRIVE | | | | LONOKE | AR | 72086 | |
| ERVIN, KEVIN L | 344 TRACE CREEK CHURCH RD | | | | MAYFIELD | KY | 42066 | |
| ERVIN, MATTHEW J | 411 MOHAWK ST | | | | HERKIMER | NY | 13350 | |
| ESA - EMPLOYMENT SCREENING ASSOCIAT | ADMANAGE LTD | 8010 BLUE ASH ROAD | | | CINCINNATI | OH | 45236 | |
| ESCA TECH INC. | 3747 NORTH BOOTH STREET | | | | MILWAUKEE | WI | 53212 | |
| ESCH, ZACHARY J | 1 DREW LANE | | | | LITTLE ROCK | AR | 72207 | |
| ESFORD SR, WILLIAM | 120 COUNTY RD 427 | | | | FORT PAYNE | AL | 35967-4343 | |
| ESKER INC | RESEARCHING ADDRESS | | | | MADISON | WI | 53744-4935 | |
| ESPING, STEPHEN | 3166 120TH AVENUE | | | | CLEAR LAKE | MN | 55319 | |
| ESPOSITO, IRMA | 9 BEHRLE DR | | | | ANSONIA | CT | 06401-0000 | |
| ESRT FIRST STAMFORD PLACE SPE LLC | RESEARCHING ADDRESS | | | | HICKSVILLE | NY | 11802 | |
| ESS SOLUTIONS, LLC | 175 DUPONT DR | | | | PROVIDENCE | RI | 06517 | |
| ESSENTIAL ROBOT PRODUCTS INC | 5776 GRAPE ROAD, BLDG 51, STE 262 | | | | MISHAWAKA | IN | 46545 | |
| ESSENTRA COMPONENTS - EC GREENSBORO | ESSENTRA PLASTICS LLC | 3123 STATION ROAD | | | ERIE | PA | 16510 | |
| ESSENTRA COMPONENTS - EC GREENSBORO | ESSENTRA PLASTICS LLC | PO BOX 3384 | | | CAROL STREAM | IL | 60132-3384 | |
| ESTES, DAVID TERRY | 185 RED BUD LANE | | | | WARD | AR | 72176 | |
| ESTEY, FRANCIS J | 28 CHURCH STREET | | | | LITTLE FALLS | NY | 13365-0000 | |
| ESTILOW, ANDREW HARRISON | 3252 N GALLOWAY AVE #605 | | | | MESQUITE | TX | 75150 | |
| ESTONIAN CENTRE FOR DEFENCE | JÄRVE 34A | | | | TALLINN 11314 | | | ESTONIA |
| ESTONIAN DEFENCE FORCES, THE | JUHKENTALI 58 | | | | TALLINN 15007 | | | ESTONIA |
| ET CETERA, L.L.C. | PO BOX 579 | | | | DUCKTOWN | TN | 37326 | |
| ETERNAL SECURITY INC | 117 WHOLESALE AVE, SUITE 8 | | | | HUNTSVILLE | AL | 35811 | |
| ETHRIDGE, JERALD SCOTT | 26043 JODIE LYNN CIRCLE | | | | CYPRESS | TX | 77433 | |
| ETIENNE, NICHOLAS | 302 SECOND AVENUE | | | | FRANKFORT | NY | 13340 | |
| ETIENNE, PETER | 62 WALNUT ST. | | | | MOHAWK | NY | 13407 | |
| ETON INTERNATIONAL | BASIL S. KADHIM | 280 MADISON AVENUE, STE 912 | | | NEW YORK | NY | 10016 | |
| ETOWN EYECARE PSC | 103 DIECKS DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| E-TOWN GUN & SPORTING COMPANY LLC | JAMES DONALD MCANELLY | 1815 N DIXIE AVENUE, SUITE 111 | | | ELIZABETHTOWN | KY | 42701 | |
| E'TOWN LAUNDRY & RENTAL SERVICE | 228 S.MAIN STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| ETS CONSULTING SERVICES LLC | FIVE CONCOURSE PARKWAY, SUITE 3000 | | | | ATLANTA | GA | 30328 | |
| ETS ENVIRONMENTAL TREATMENT SYSTEMS | 4310 MCEVER INDUSTRIAL DRIVE | | | | ACWORTH | GA | 30101 | |
| ETS EQUIPMENT COMPANY | 408 PLAINFIELD RD | | | | DARIEN | IL | 60561-4208 | |
| EUBANKS, MARY P | PO BOX 166 | | | | HOLLY GROVE | AR | 72069-0166 | |
| EUGENE HOPPER | 1632 BALD HILL LOOP | | | | MADISON | NC | 27025 | |
| EUREKA SPRING CO INC | RESEARCHING ADDRESS | | | | NEWARK | NJ | 06460 | |
| EUREKA SPRING COMPANY, INC. | 9 MANUFACTURERS PLACE | | | | NEWARK | NJ | 06770 | |
| EURITT, ROBERT | 545 GREEN RD | | | | ANN ARBOR | MI | 48105-3019 | |
| EUROMORO OY - ERENETTI- | KANKAISTENTIE | | | | KANGA | | 51200 | FINLAND |
| EUROOPTIC LTD | 635 N LOYALSOCK AVENUE | | | | MONTOURSVILLE | PA | 17754 | |
| EUROPA ARM SPORT | 7 BOULEVARD DRUZBY NARODOV | | | | KIEV-42 | | 01042 | UKRAINE |
| EUROPEAN CRAFTSMAN METROLOGY LAB IN | 6045 SOUTH NORCROSS - TUCKER ROAD | | | | NORCROSS | GA | 30093 | |
| EVA DIAZ | 6914 HWY NC 135 | | | | MAYODAN | NC | 27027 | |
| EVA, SADIE JEANNINE | 3755 WEST 12680 SOUTH | | | | PAYSON | UT | 84651 | |
| EVAN F NAPPEN ATTORNEY AT LAW PC | 21 THROCKMORTON AVENUE | | | | EATONTOWN | NJ | 04101 | |
| EVAN YEARSLEY | 478 EAST 1960 SOUTH | | | | OREM | UT | 84058 | |
| EVANS ALLOYS | 15701 GRAHAM STREET | | | | HUNTINGTON BEACH | CA | 92649 | |
| EVANS COATINGS LLC | 1330 SOUTER | | | | TROY | MI | 48083 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVANS ELECTRIC MOTORS | 1710 SOUTH AMITY | | | | CONWAY | AR | 72032 | |
| EVANS ENTERPRISES, INC - FS | RESEARCHING ADDRESS | | | | FORT SMITH | AR | 72906-6848 | |
| EVANS TOOL & DIE INC | 157 N SALEM ROAD NE | | | | CONYERS | GA | 30013 | |
| EVANS, ANDREW | 1009 STONE ST. | | | | JACKSONVILLE | AR | 72076 | |
| EVANS, BRIAN ROBERT | 524 SE MORRIS RD | | | | SOMERVILLE | AL | 35670 | |
| EVANS, DANIEL C | 13288 ST ANDREWS DRIVE | | | | ATHENS | AL | 35611 | |
| EVANS, DAVID W | 1002 E. WASHINGTON ST. | | | | HAZEN | AR | 72064 | |
| EVANS, DENNIS L | 407 EAST 3RD ST | | | | NORBORNE | MO | 64668 | |
| EVANS, DESTINY SHAVNTE | 19104 ALABAMA HWY 99 | | | | ATHENS | AL | 35614 | |
| EVANS, GENEVA | 2465 COULTER RD | | | | LONOKE | AR | 72086-9145 | |
| EVANS, GREG L | 376 WEST 1440 SOUTH | | | | PAYSON | UT | 84651 | |
| EVANS, JAMES D | 2502 MIDDLE ROAD | | | | MUNNSVILLE | NY | 13409 | |
| EVANS, JILL D | 14 SUNSET AVE | | | | ILION | NY | 13357-1920 | |
| EVANS, JOHN | 16 OLD HEMLOCK COVE | | | | CARTERSVILLE | GA | 30121 | |
| EVANS, JOHN A | 430 LEE BLVD. | | | | UTICA | NY | 13502 | |
| EVANS, MARK R | 7 PETRIE AVENUE | | | | MOHAWK | NY | 13407 | |
| EVANS, MATHEW L | 1388 BARRINGER RD | | | | ILION | NY | 13357 | |
| EVANS, MICAH | 57 ROBINSON ST. | | | | CABOT | AR | 72023 | |
| EVANS, NATHAN G | 980 WISH ST. | | | | PLEASANT PLAINS | AR | 72568 | |
| EVANS, NICOLE LEIGH | 1242 BELTLINE RD SW | APT 504 | | | DECATUR | AL | 35601 | |
| EVANS, PRIEST ALLEN | 6033 RICKWOOD NW | | | | HUNTSVILLE | AL | 35810 | |
| EVANS, ROGER | 446 E 100 S | | | | SPANISH FORK | UT | 84660 | |
| EVANS, RONALD G | 2395 COULTER RD | | | | LONOKE | AR | 72086 | |
| EVANS, RONALD J | 90 W. GANSEVOORT ST. | | | | LITTE FALLS | NY | 13365 | |
| EVANS, RONALD L | 2657 COULTER RD | | | | LONOKE | AR | 72086 | |
| EVANS, WILLIAM | 1111 OAKWOOD LN | | | | ILION | NY | 13357-4903 | |
| EVE, JULIE L | 2909 HUNTERWOOD DR | | | | DECATUR | AL | 35603 | |
| EVEREST INDEMNITY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 477 MARTINSVILLE ROAD | PO BOX 830 | | LIBERTY CORNER | NJ | 07938-0830 | |
| EVERHART, WILLIAM CHRISTOPHER | 1983 RIVER CHASE DRIVE | | | | EDEN | NC | 27288 | |
| EVERSON, DAVID | 195 BEACON RD | | | | HERKIMER | NY | 13350 | |
| EVERSON, JOHN J | 329 EBERLINE RD. | | | | MOHAWK | NY | 13407 | |
| EVERSON, KAREN | 8 BELLINGER ST | | | | MOHAWK | NY | 13407-1128 | |
| EVERSON, STANLEY | 27 MARSHALL AVE | | | | MOHAWK | NY | 13407-1134 | |
| EVILSIZER, GARY P | 309 E 224 HWY | | | | WELLINGTON | MO | 64097 | |
| EVILSIZER, PAUL | 309 EAST 224 HWY | | | | WELLINGTON | MO | 64097 | |
| EVOLA, MICHAEL | 106 ERIE STREET | | | | FRANKFORT | NY | 13340-0000 | |
| EVOLUTION GUN WORKS, INC. | 48 N. BELMONT AVE | | | | QUAKERTOWN | PA | 18951 | |
| EVOLVED INDUSTRIES, INC. | 2261 MORGANZA HIGHWAY | | | | NEW ROADS | LA | 70760 | |
| EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DRIVE | | | | LOWELL | MA | 01851 | |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 | |
| EWING, GAVIN L | 2811 CRENSHAW DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| EWING, JOHN E | 8329 WHITES BURGE WAY | APT 1414 | | | HUNTSVILLE | AL | 35802 | |
| EXACT METROLOGY INC | RESEARCHING ADDRESS | | | | ALGONQUIN | IL | 60102-7536 | |
| EXAMWORKS CLINICAL SOLUTIONS LLC | 2397 HUNTCREST WAY, SUITE 200 | | | | LAWRENCEVILLE | GA | 30043 | |
| EXCEL FORD OF CABOT | 1118 WEST MAIN STREET | | | | CABOT | AR | 72023 | |
| EXCEL SPORTSWEAR | 15 FORBES ROAD | | | | TRAFFORD | PA | 15085 | |
| EXECUTECH UTAH INC | 1314 WEST 11400 SOUTH, SUITE 200 | | | | SOUTH JORDAN | UT | 84095 | |
| EXETER - CORE INDUSTRIAL REIT | 140 W GERMANTOWN PIKE, SUITE 150 | | | | PLYMOUTH MEETING | PA | 19462 | |
| EXETER 6225 GLOBAL, LLC | 140 W. GERMANTOWN PIKE - SUITE 150 | | | | PLYMOUTH MEETING | PA | 19462 | |
| EXHIBIT-WRX | 668 W 9320 SOUTH, SUITE A | | | | SANDY | UT | 84070 | |
| EXIT LEFT LLC | 11285 ELKINS ROAD, SUITE K4 | | | | ROSWELL | GA | 30076 | |
| EXLAR CORPORATION | 18400 W 77TH STREET | | | | CHANHASSEN | MN | 55317 | |
| EXOTIC WILDLIFE ASSOCIATION | 105 HENDERSON BRANCH RD W | | | | INGRAM | TX | 78025 | |
| EXPERA SPECIALTY SOLUTIONS, LLC | PO BOX 600 | | | | KAUKAUNA | WI | 54130 | |
| EXPERITEC, INC | 8760 BAYLOR RD | | | | BRUNSWICK | TN | 38014-0250 | |
| EXPERITEC, INC | BOX 18341 M | | | | SAINT LOUIS | MO | 63195 | |
| EXPERTICITY | 9 EXCHANGE PLACE, SUITE 1000 | | | | SALT LAKE CITY | UT | 84111 | |
| EXPERTICITY INC | DEPT CH 19775 | | | | PALATINE | IL | 60055-9775 | |
| EXPERTICITY INC. | 9 EXCHANGE PLACE | | | | SALT LAKE CITY | UT | 84111 | |
| EXPLOSIVE PROFESSIONALS | PO BOX 1885 | | | | HUMBLE | TX | 77347 | |
| EXPLOSIVES BUREAU INC | 407 HARTSHORN DR | | | | SHORT HILLS | NJ | 07073 | |
| EXPORT CREDIT CARD BUSHMASTER | PO BOX 700 | | | | MADISON | NC | 27025-0700 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | EXPRESS SERVICES INC. | 5650 SANDERSON STREET | | | HUNTSVILLE | AL | 35805 | |
| EXPRESS OIL CHANGE & SERVICE CENTER | 1880 SOUTHPARK DRIVE | | | | BIRMINGHAM | AL | 35244 | |
| EXPRESS SCRIPTS INC | 14000 RIVERPORT DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| EXPRESS SERVICES INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30353-5434 | |
| EXPRESS TOOLING INC | 2503 NETHERWOOD DRIVE | | | | GREENSBORO | NC | 27408 | |
| EXTREME DESIRE TV | RANDY YOW | 50490 HIGHWAY 31 | | | LA PINE | OR | 97739-9305 | |
| EXTREME POWDER COATING | 201 ILLINOIS STREET | | | | PADUCAH | KY | 42003 | |
| EXTREMEBEAM, L.L.C. | 473 S. RIVER ROAD #1-136 | | | | SAINT GEORGE | UT | 84790-2150 | |
| EXXONMOBIL | PO BOX 688938 | | | | DES MOINES | IA | 50368 | |
| EYEBOBS, INC. | 1401 GLENWOOD AVENUE | | | | MINNEAPOLIS | MN | 55405 | |
| EYECARE ASSOCIATES OF KENTUCKY | RESEARCHING ADDRESS | | | | PADUCAH | KY | 42002 | |
| EYSAMAN, CYNTHIA | 1238 SHOEMAKER RD. | | | | MOHAWK | NY | 13407 | |
| EYSAMAN, CYNTHIA M | 1238 SHOEMAKER RD | | | | MOHAWK | NY | 13407-4209 | |
| EYSAMAN, THOMAS E | 76 PROSPECT AVE | | | | ILION | NY | 13357 | |
| EYSAMAN, TIMOTHY | 4 MARION ST. | | | | MOHAWK | NY | 13407 | |
| EYSAMAN, TIMOTHY E | 4 MARION ST | | | | MOHAWK | NY | 13407-1213 | |
| F J PUGLIESE CO INC | 909 OSWEGO STREET | | | | UTICA | NY | 13501 | |
| F J PUGLIESE CO INC | RESEARCHING ADDRESS | | | | UTICA | NY | 13504-4669 | |
| F W WEBB CO | 158 SYRACUSE ST | | | | SYRACUSE | NY | 13203 | |
| F W WEBB CO | 160 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01604 | |
| F.D. HURKA COMPANY | PO BOX 240695 | | | | CHARLOTTE | NC | 28224 | |
| F4 DEFENSE LLC | 23258 JENIFER CT. | | | | LEONARDTOWN | MD | 20650 | |
| FABER BROTHERS, INC. AND RILEY'S INC. | ATTN: GENERAL COUNSEL | 130 EAST OAK STREET APT 26A | | | CHICAGO | IL | 60611 | |
| FABER BROTHERS, INC. AND RILEY'S INC. | C/O FIEDELMAN & MCGAW | ATTN: ANDREW ZAJAC | SUITE 300 | | JERICHO | NY | 11753 | |
| FABER BROTHERS, INC. AND RILEY'S INC. | C/O WIEDNER & MCAULIFFE, LTD. | ATTN: RICHARD J. LEAMY, JR. | SUITE 1900 | | CHICAGO | IL | 60606 | |
| FABICK POWER SYSTEMS | JOHN FABICK TRACTOR CO. | PO BOX 952121 | | | SAINT LOUIS | MO | 63195 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FAB-RON INC | 725 PIKE AVENUE | | | | NORTH LITTLE ROCK | AR | 72114 | |
| FAB-RON INC (SERVICE) | 725 PIKE AVENUE | | | | NORTH LITTLE ROCK | AR | 72114 | |
| FACCI, JON S | 940 ARTHUR STREET | | | | UTICA | NY | 13501 | |
| FAGRE, NATHAN | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562 | |
| FAILING, FLOYD D | 52 BURCH ST. | | | | LITTLE FALLS | NY | 13365 | |
| FAIRCOUNT MEDIA GROUP | FAIRCOUNT LLC | 701 N WESTSHORE BLVD | | | TAMPA | FL | 33609 | |
| FAIRFIELD INN - NORTH LITTLE ROCK | 4120 HEALTHCARE DRIVE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| FALCON INDUSTRIES, INC | RESEARCHING ADDRESS | | | | MORIARTY | NM | 87035 | |
| FALCON TOOL CO INC | 2615 AERO PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| FALDER'S INC. | RESEARCHING ADDRESS | | | | MAYFIELD | KY | 42066 | |
| FALK & FALK | 445 THRID STREET | | | | NIAGARA FALLS | NY | 14301 | |
| FALL MACHINE CO INC | 10 WILLAND DRIVE | | | | SOMERSWORTH | NH | 01069 | |
| FALVEY, KAREN | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| FALVEY, KAREN TODD | 1328 ASTORIA PARKWAY | | | | CATAWBA | NC | 28609 | |
| FALZARANO, STEVEN A | 64 ELM STEET | APT 2 | | | ILION | NY | 13357 | |
| FAMILY SUPPORT PAYMENT CENTER | RESEARCHING ADDRESS | | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT REGISTRY | RESEARCHING ADDRESS | | | | CARROLLTON | GA | 30112-1800 | |
| FAMILY WESTERN STORE INC. | KLEINSCHMIDTS WESTERN STORE | 19715 OUTER ROAD | | | HIGGINSVILLE | MO | 64037 | |
| FAMULARE, JEAN A | 121 SOUTHERN AVE | | | | LITTLE FALLS | NY | 13365-1906 | |
| FAN GROUP INC. | DBA FLAKTWOODS & GARDEN CITY FAN | | | | CHICAGO | IL | 60673-7988 | |
| FAN GROUP INC. | DBA FLAKTWOODS & GARDEN CITY FAN | 1701 TERMINAL ROAD, SUITE B | | | NILES | MI | 49120-1253 | |
| FANCESA-FABRICA NATIONAL | DE CEMENTO S.A. | PASAJE ARMANDO ALBA 80 | | | SUCRE | | | BOLIVIA |
| FANCY FARM FIRE DEPARTMENT | 33 COLUMBUS STREET | | | | FANCY FARM | KY | 42039 | |
| FANN, TRAVIS AVERY | 121 SKYHAWK DRIVE | | | | GUNTERSVILLE | AL | 35976 | |
| FANTA EQUIPMENT CO. | 6521 STORER AVE. | | | | CLEVELAND | OH | 44102 | |
| FANTA EQUIPTMENT CO. | 6521 STORER AVE. | | | | CLEVELAND | OH | 44102 | |
| FANUC AMERICA CORPORATION | 3900 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309-3253 | |
| FANUC AMERICA CORPORATION | FANUC CNC - DEPARTMENT 77-7986 | | | | CHICAGO | IL | 60678-7986 | |
| FANUC FA AMERICA | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60195 | |
| FARBER, CHARLES A | 222 OLD TOWNE RD | | | | SPARTANBURG | SC | 29301-3555 | |
| FARBER, KAREN E | 8862 SANDUSKY AVE S | | | | JACKSONVILLE | FL | 32216-3321 | |
| FARBER, NEIL | PO BOX 119 | 3086 NORWAY ST | | | NEWPORT | NY | 13416-0119 | |
| FARMER, GREGORY E | 1330 HOPEWELL ROAD | | | | MAYFIELD | KY | 42066 | |
| FARMER, JOSEPH D | 721 LOCKRIDGE ST. | | | | MAYFIELD | KY | 42066 | |
| FARMINGTON ADMINISTRATIVE SERVICES INC | 30 WATERSIDE DR | | | | FARMINGTON | CT | 04105 | |
| FARNSWORTH, KEVIN EGAN | 95 NORTH 1600 WEST | | | | PROVO | UT | 84601 | |
| FARO TECHOLOGIES INC | 250 TECHNOLOGY PARK | | | | LAKE MARY | FL | 32746 | |
| FARO TECHNOLOGIES INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30368-6908 | |
| FARQUHAR, GARY | 2121 BURRELL RD | | | | LITTLE FALLS | NY | 13365-4403 | |
| FARR, JOSHUA C | PO BOX 77 | 109 NORTH UDALL | | | EUREKA | UT | 84628 | |
| FARR, KAYLA JONES | PO BOX 77 | 6 WEST MAIN | | | EUREKA | UT | 84628 | |
| FARR, RYAN D | PO BOX 300 | | | | SPRING CITY | UT | 84662 | |
| FARRAR, GLEN | 9670 HWY 31 N | | | | LONOKE | AR | 72086-8824 | |
| FARREN, GARY LEE | 5012 HWY 294 | | | | JACKSONVILLE | AR | 72076 | |
| FARRINGTON, KENNETH L | 23 COLUMBIA PARKWAY | | | | ILION | NY | 13357 | |
| FARRIS BROTHERS, INC. | PO BOX 17587 | | | | HATTIESBURG | MS | 39404 | |
| FARRIS, MCINTOSH, & TRENGER, INC. | RESEARCHING ADDRESS | | | | PADUCAH | KY | 42002-7209 | |
| FASKEN MARTINEAU DUMOULIN LLP | 333 BAY STREET, SUITE 2400 | | | | TORONTO | ON | M5K 1N6 | CANADA |
| FAST, MICHAEL DANIEL | 121 SWEETWATER RIDGE | | | | HOSCHTON | GA | 30548 | |
| FASTBOLT CORP | 200 LOUIS STREET | | | | SOUTH HACKENSACK | NJ | 02359 | |
| FASTENAL | 616 E WESTINGHOUSE BLVD | | | | CHARLOTTE | NC | 28210 | |
| FASTENAL COMPANY | 1958 N. MAIN STREET #1 | | | | SPANISH FORK | UT | 84660 | |
| FASTENAL COMPANY | 617 J. P. WRIGHT LOOP | | | | JACKSONVILLE | AR | 72076 | |
| FASTENAL COMPANY | P. O. BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| FASTENAL COMPANY | RESEARCHING ADDRESS | | | | WINONA | MN | 55987-0978 | |
| FASTSIGNS | 240 S SHACKLEFORD | | | | LITTLE ROCK | AR | 72211 | |
| FATICONE JR, WILLIAM E | KARI FREUND POA | 7 WHITEWOOD DR | | | BRANFORD | CT | 06405-3356 | |
| FAUBERT, KIM | 645 SPINNERVILLE - GULF ROAD | | | | ILION | NY | 13357 | |
| FAULCON, PAMELA L | 5308 HEARTHSIDE PL | | | | GREENSBORO | NC | 27410 | |
| FAULK, RYAN D | 166 TYLER LANE | | | | AUSTIN | AR | 72007 | |
| FAULKNER, DAKOTAH | 322 NORTH 16TH ST. | | | | LEXINGTON | MO | 64067 | |
| FAULKNER, DAVID H | 2470 GRAFFENBURG ROAD | | | | NEW HARTFORD | NY | 13413 | |
| FAULKNERS DEPT STORE | 153 HARVEY ROAD | | | | MCADAM | NB | E6J 1A1 | CANADA |
| FAUST, CHRISTOPHER | 1805 MILL CREEK ROAD | | | | MADISON | AL | 35757 | |
| FAUVELLE, GARY T. | 166 PROSPECT AVENUE | | | | ILION | NY | 13357-0000 | |
| FAYETTEVILLE TECHNICAL COMMUNITY COLLEGE | P. O. BOX 35236 | | | | FAYETTEVILLE | NC | 28303 | |
| FBI | 2111 W ROOSEVELT RD | | | | CHICAGO | IL | 60608-1128 | |
| FBI - RAPID CITY | 909 ST. JOSEPH ST, RM 400 | | | | RAPID CITY | SD | 57701 | |
| FBI ACADEMY; TRAINING DIV-FIREARMS | ATTN: DSU | 1 RANGE ROAD | | | QUANTICO | VA | 22135 | |
| FBI, COMMERCIAL PAYMENTS UNIT | RM, 1987M J EDGAR HOOVER BLDG | 935 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20535 | |
| FBI/ SA T. PATTON HALFORD | #24 SHACKLEFORD WEST BLVD | | | | LITTLE ROCK | AR | 72211 | |
| FBI/KNOXVILLE, TN | 1501 DOWELL SPRINGS BLVD | | | | KNOXVILLE | TN | 37909 | |
| FBI/OKLAHOMA CITY, OK | 3301 WEST MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73134-8801 | |
| FBIAA MEMORIAL COLLEGE FUND | RESEARCHING ADDRESS | | | | ALEXANDRIA | VA | 22320 | |
| FBI-FBI ACADEMY | BALLISTIC RESEARCH FACILITY | 1 RANGE RD BLDG 27906 | | | QUANTICO | VA | 22135 | |
| FBOP/FCI ELKTON | 8730 SCROGGS RD | | | | ELKTON | OH | 44415 | |
| FBOP/FCI MENDOTA | PO BOX 39 | | | | MENDOTA | CA | 93640 | |
| FBOP-FCI | PO BOX 1500 | | | | BUTNER | NC | 27509 | |
| FBOP-FCI ALICEVILLE | 11070 HWY 14 | | | | ALICEVILLE | AL | 35442 | |
| FBOP-FCI PHOENIX AZ | 37900 N 45TH AVE | | | | PHOENIX | AZ | 85086 | |
| FBOP-FCI SEAGOVILLE | 2113 NORTH HWY 175 | | | | SEAGOVILLE | TX | 75159 | |
| FBR & CO. | FBR CAPITAL MARKETS & CO. | ATTN: ELIZABETH RUBIO | 1001 NINETEENTH STREET, SUITE 1100 | | ARLINGTON | VA | 22209 | |
| FBT ENVIRONMENTAL SERVICES LLC | 6860 STONEPOINT COURT | | | | PADUCAH | KY | 42003 | |
| FCC ENVIRONMENTAL, LLC | SU 400 523 N. SAM HOUSTON PARKWAY E | | | | HOUSTON | TX | 77060 | |
| FCC ENVIRONMENTAL, LLC INC. | RESEARCHING ADDRESS | | | | DALLAS | TX | 75267-4156 | |
| FCI MCDOWELL | PO BOX 1029 | | | | WELCH | WV | 24801 | |
| FD ARMS | MARKET SERVICE INC | 310 EAST SHORE ROAD, SUITE 302 | | | GREAT NECK | NY | 11023 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FDA/OCI | 5799 BROADMOOR ST, STE 600 | | | | MISSION | KS | 66202 | |
| FDA/OCI | 8600 FREEPORT PKWY, STE 340 | | | | IRVING | TX | 75063 | |
| FDA/OCI | 9249 S. BROADWAY BLVD STE 200-114 | | | | HIGHLANDS RANCH | CO | 80129 | |
| FDA/OCI/TORRE DE PLAZA | ROOSEVELT AVE, # 525, STE 1118 | | | | SAN JUAN | PR | 00918 | |
| FDA/OFFAS | 4040 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75204 | |
| FDA/US OFFICE OF CRIMINAL INVESTIGA | 865 SW 78TH AVE, STE 201 | | | | PLANTATION | FL | 33324 | |
| FDA/US/OFFICE OF CRIMINAL INVESTIGA | 9430 RESEARCH BLVD, BLDG LL, STE 25 | | | | AUSTIN | TX | 78759 | |
| FEAR, WILLIAM | C/O MATERNA, CUSTER & ASSOCIATES | ATTN: FRED A. CUSTER | 2104 E. 11 MILE ROAD, SUITE 500 | | WARREN | MICHIGAN | 48091 | |
| FEARN, SHERMAN | 611 9TH ST NW | | | | HUNTSVILLE | AL | 35805 | |
| FEARS, CAMERON MICHAEL | 738 ELKWOOD SECTION RD | | | | HAZEL GREEN | AL | 35750 | |
| FEATHERS, CHRISTOPHER L | 17 DALE CT | | | | CABOT | AR | 72023 | |
| FEATHERS, CORY D | 28015 HWY 107 | | | | CABOT | AR | 72023 | |
| FECHHEIMER BROTHERS COMPANY | 4545 MALSBARY RD. | | | | CINCINNATI | OH | 45242 | |
| FED BUREAU OF PRISONS | FED CORR INSTITUTION/ACCOUNTING | PO BOX 500 | | | OXFORD | WI | 53952 | |
| FED BUREAU OF PRISONS | FEDERAL CORR COMPLEX - TUCSON | 8901 S WILMONT RD | | | TUCSON | AZ | 85756 | |
| FED BUREAU OF PRISONS | USP LEAVENWORTH/ACCOUNTING | 1300 METROPOLITAN AVENUE | | | LEAVENWORTH | KS | 66048 | |
| FED BUREAU OF PRISONS/ACCOUNTING | US MED CTR FOR FED PRISONERS | 1900 WEST SUNSHINE | | | SPRINGFIELD | MO | 65807 | |
| FED BUREAU OF PRISONS/MDC GUAYNABO | ACCOUNTS PAYABLE | PO BOX 2008 | | | CATANO | PR | 00963-2008 | |
| FED BUREAU OF PRISONS/WESTERN | REG OFF FCI MENDOTA-ACCOUNTING DEPT | 7738 SHORELINE DR | | | STOCKTON | CA | 95219 | |
| FED EX FREIGHT EAST | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| FED RESERVE BANK/JACKSONVILLE, FL | 800 WATER ST | | | | JACKSONVILLE | FL | 32225 | |
| FEDBID INC | 8500 LEESBURG PIKE - SUITE 602 | | | | VIENNA | VA | 22182-2409 | |
| FEDERAL BUREAU OF PRISONS | FEDERAL MEDICAL CENTER | 2110 EAST CENTER STREET | | | ROCHESTER | MN | 55903 | |
| FEDERAL BUREAU OF INVESTIGATION | 1110 THIRD AVE | | | | SEATTLE | WA | 98101-2904 | |
| FEDERAL BUREAU OF INVESTIGATION | 1200 N. MCCOLL ST | | | | MCALLEN | TX | 78501 | |
| FEDERAL BUREAU OF INVESTIGATION | 128 MARKET ST, STE 2A | | | | STATELINE | NV | 89449 | |
| FEDERAL BUREAU OF INVESTIGATION | 1300 SUMMIT AVE | | | | KANSAS CITY | MO | 64105-1362 | |
| FEDERAL BUREAU OF INVESTIGATION | 1501 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| FEDERAL BUREAU OF INVESTIGATION | 200 MCCARTY AVE | | | | ALBANY | NY | 12209-2095 | |
| FEDERAL BUREAU OF INVESTIGATION | 225 N. HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| FEDERAL BUREAU OF INVESTIGATION | 2635 CENTURY PKWY, NE S-400 | | | | ATLANTA | GA | 30345-3128 | |
| FEDERAL BUREAU OF INVESTIGATION | 3311 E. CARSON ST. MARTHA DIXON | | | | PITTSBURGH | PA | 15203-2148 | |
| FEDERAL BUREAU OF INVESTIGATION | 6061 GATE PARKWAY | | | | JACKSONVILLE | FL | 32256-7287 | |
| FEDERAL BUREAU OF INVESTIGATION | 660 S. MESA HILLS DR | | | | EL PASO | TX | 79912-5533 | |
| FEDERAL BUREAU OF INVESTIGATION | 900 EAST LINTON AVE | | | | SPRINGFIELD | IL | 62703 | |
| FEDERAL BUREAU OF INVESTIGATION | 9420 RESEARCH ECHELON III BLDG | | | | AUSTIN | TX | 78759 | |
| FEDERAL BUREAU OF INVESTIGATION | 9797 AERO DRIVE | | | | SAN DIEGO | CA | 92123-1829 | |
| FEDERAL BUREAU OF INVESTIGATION | ATTN: BEVERLY TRAYLOR | ONE JUSTICE WAY-J GORDON BLDG | | | DALLAS | TX | 75220-5220 | |
| FEDERAL BUREAU OF INVESTIGATION | ATTN: MICHAEL FISCHER | 2600 LORD BALTIMORE DRIVE | | | BALTIMORE | MD | 21244-2754 | |
| FEDERAL BUREAU OF INVESTIGATION | CINCINNATI | 550 MAIN ST, RM 9000 | | | CINCINNATI | OH | 45202 | |
| FEDERAL BUREAU OF INVESTIGATION | FORT DIX, NJ - FIREARMS TRG. | 5214 WEST INFANTRY ROAD | | | FORT DIX | NJ | 08640 | |
| FEDERAL BUREAU OF INVESTIGATION | JASON J. HALLEY | 1500 SW FIRST AVE, STE 400 | | | PORTLAND | OR | 97201-5828 | |
| FEDERAL BUREAU OF INVESTIGATION | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| FEDERAL BUREAU OF PRISONS | FBP - FCI ASHLAND | STATE RTE 716 | | | ASHLAND | KY | 41101 | |
| FEDERAL BUREAU OF PRISONS | FBP-FCI BECKLEY/ACCOUNTING | PO BOX 1280 | | | BEAVER | WV | 25813-1280 | |
| FEDERAL BUREAU OF PRISONS | FBP-FDC SEATAC | 2425 S. 200TH STREET | | | SEATAC | WA | 98198 | |
| FEDERAL BUREAU OF PRISONS | FBP-FEDERAL CORRECTIONAL INSTITUTIO | 14601 BURGRIDGE ROAD SE | | | CUMBERLAND | MD | 21502 | |
| FEDERAL BUREAU OF PRISONS | FBP-USP-ATWATER/BUSINESS OFFICE | 1 FEDERAL WAY | | | ATWATER | CA | 95301 | |
| FEDERAL BUREAU OF PRISONS | FCC | OLD NC HWY 75 | | | BUTNER | NC | 27509-0999 | |
| FEDERAL BUREAU OF PRISONS | FCC OAKDALE, LA | EAST WHATLEY ROAD | | | OAKDALE | LA | 71463 | |
| FEDERAL BUREAU OF PRISONS | FCC PETERSBURG COMPLEX/ACCTING | PO BOX 90026 | | | PETERSBURG | VA | 23804 | |
| FEDERAL BUREAU OF PRISONS | FCC TERRE HAUTE ACCOUNTING DEPT | 4700 BUREAU RD SOUTH | | | TERRE HAUTE | IN | 47802 | |
| FEDERAL BUREAU OF PRISONS | FCC/ACCOUNTS PAYABLE | 846 NE 54TH TERRACE | | | COLEMAN | FL | 33521-1029 | |
| FEDERAL BUREAU OF PRISONS | FCI | PO BOX 1000 | | | EL RENO | OK | 73036 | |
| FEDERAL BUREAU OF PRISONS | FCI - MEMPHIS | 1101 JOHN A DENIE RD | | | MEMPHIS | TN | 38134-7630 | |
| FEDERAL BUREAU OF PRISONS | FCI MCKEAN | PO BOX 5000 | | | BRADFORD | PA | 16701 | |
| FEDERAL BUREAU OF PRISONS | FCI OTISVILLE | PO BOX 600, TWO MILE DRIVE | | | OTISVILLE | NY | 10963 | |
| FEDERAL BUREAU OF PRISONS | FCI PEKIN | 2600 SOUTH SECOND STREET | | | PEKIN | IL | 61555-7000 | |
| FEDERAL BUREAU OF PRISONS | FCI THREE RIVERS | PO BOX 4000 | | | THREE RIVERS | TX | 78071 | |
| FEDERAL BUREAU OF PRISONS | FCI/ACCOUNTING SUPERVISOR | BOX 1000 | | | LORETTO | PA | 15940 | |
| FEDERAL BUREAU OF PRISONS | FCI/FSL LA TUNA | PO BOX 1000 | | | ANTHONY | NM | 88021 | |
| FEDERAL BUREAU OF PRISONS | FCI-GILMER | 201 FCI LANE | | | GLENVILLE | WV | 26351 | |
| FEDERAL BUREAU OF PRISONS | FED CORR INSTITUTION | 1900 SIMLER DRIVE | | | BIG SPRING | TX | 79720 | |
| FEDERAL BUREAU OF PRISONS | FED CORR INSTITUTION | 565 E. RENFROE ROAD | | | TALLADEGA | AL | 35160 | |
| FEDERAL BUREAU OF PRISONS | FED CORR INSTITUTION | PO BOX 9999 | | | MILAN | MI | 48160 | |
| FEDERAL BUREAU OF PRISONS | FED MED CTR/ACCOUNTING | PO BOX 880 | | | AYER | MA | 01432 | |
| FEDERAL BUREAU OF PRISONS | FEDERAL TRANSFER CENTER | 7410 S MCARTHUR BLVD | | | OKLAHOMA CITY | OK | 73169 | |
| FEDERAL BUREAU OF PRISONS | MCC CHICAGO | 71 W. VAN BUREN ST | | | CHICAGO | IL | 60605 | |
| FEDERAL BUREAU OF PRISONS | METRO DETENTION CTR/ACCT SUPR | 535 N. ALAMEDA STREET | | | LOS ANGELES | CA | 90012-3405 | |
| FEDERAL BUREAU OF PRISONS | METROPOLITAN CORRECTIONAL CENTER | 808 UNION STREET | | | SAN DIEGO | CA | 92101 | |
| FEDERAL BUREAU OF PRISONS | US PENITENTIARY | PO BOX 2000 | | | MARION | IL | 62959 | |
| FEDERAL BUREAU OF PRISONS | US PENITENTIARY/ACCOUNTING | PO BOX 1000 | | | LEWISBURG | PA | 17837 | |
| FEDERAL BUREAU OF PRISONS | USP BIG SANDY | PO BOX 2067 | | | INEZ | KY | 41224 | |
| FEDERAL CARTRIDGE CO | RCBS AMMUNITION ACCESSORIES INC | 900 EHLEN DR | | | ANOKA | MN | 55303 | |
| FEDERAL CARTRIDGE COMPANY | ATK AMMUNITION-CCI/SPEER | 2299 SNAKE RIVER RD PO BOX 856 | | | LEWISTON | ID | 83501 | |
| FEDERAL CARTRIDGE COMPANY | VISTA OUTDOOR | 900 BOB EHLEN DRIVE | | | ANOKA | MN | 55303 | |
| FEDERAL CARTRIDGE COMPANY | RCBS AMMUNITION ACCESSORIES INC | | | | ANOKA | MN | 55303 | |
| FEDERAL CARTRIDGE COMPANY | SDS 12-0312 | | | | MINNEAPOLIS | MN | 55486-0312 | |
| FEDERAL EXPRESS | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| FEDERAL EXPRESS CORPORATI | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| FEDERAL GOVERNMENT RECEIVABLE & RESEARCH BUREAU LTD | 1910 GALAXY DRIVE - SUITE 100 | | | | FINKSBURG | MD | 21048 | |
| FEDERAL INSURANCE COMPANY | CHUBB AND SON | DEPT 10394 | | | PALATINE | IL | 60055-0394 | |
| FEDERAL RESERVE - EL PASO | HARRY KIRK | 301 E. MAIN ST | | | EL PASO | TX | 79901 | |
| FEDERAL RESERVE BANK | 10 INDEPENDENCE MALL | | | | PHILADELPHIA | PA | 19106-1574 | |
| FEDERAL RESERVE BANK | 164 W. QUINCY ST | | | | CHICAGO | IL | 60604 | |
| FEDERAL RESERVE BANK | 502 S. SHARP ST | | | | BALTIMORE | MD | 21201 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDERAL RESERVE BANK | BOSTON | 600 ATLANTIC AVE | | | BOSTON | MA | 02210 | |
| FEDERAL RESERVE BANK | PO BOX 27622 | | | | RICHMOND | VA | 23261 | |
| FEDERAL RESERVE BANK / US GOVT | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| FEDERAL RESERVE BANK OF | CHARLOTTE | 530 E TRADE STREET | | | CHARLOTTE | NC | 28202 | |
| FEDERAL RESERVE BANK OF | CHICAGO | 230 S. LASALLE STREET | | | CHICAGO | IL | 60604 | |
| FEDERAL RESERVE BANK OF | MINNEAPOLIS | 90 HERRMEPIA AVENUE | | | MINNEAPOLIS | MN | 55401 | |
| FEDERAL RESERVE BANK OF | NASHVILLE | 301 8TH AVENUE | | | NASHVILLE | TN | 37203 | |
| FEDERAL RESERVE BANK OF DALLAS | 2200 NORTH PEARL STREET | | | | DALLAS | TX | 75201 | |
| FEDERAL RESERVE BANK/DETROIT, MI | 1600 E. WARREN | | | | DETROIT | MI | 48207 | |
| FEDERAL RESERVE BANK/POLICE DEPT | 33 LIBERTY ST | | | | NEW YORK | NY | 10045 | |
| FEDERAL RESERVE BANK-MINNEAPOLIS | LAW ENFORCEMENT DIVISION | 90 HENNEPIN AVE | | | MINNEAPOLIS | MN | 55401 | |
| FEDERAL RESERVE BANK-PHILADELPHIA | 7TH & CHERRY ST | | | | PHILADELPHIA | PA | 19106 | |
| FEDERAL RESERVE LAW ENFORCEMENT | 1801 ALLEN PKWY | | | | HOUSTON | TX | 77019 | |
| FEDERAL RESERVE POLICE | 2301 DEFOOR HILLS RD | | | | ATLANTA | GA | 30318 | |
| FEDERAL RESERVE POLICE | 9100 NW 36TH ST | | | | MIAMI | FL | 33178 | |
| FEDEX (DEPT LA) | RESEARCHING ADDRESS | | | | PASADENA | CA | 91185-1415 | |
| FEDEX CUSTOM CRITICAL | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 | |
| FEDEX FREIGHT | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15250-2125 | |
| FEDEX FREIGHT PRIORITY | RESEARCHING ADDRESS | | | | | | | |
| FEDEX FREIGHT WEST | DEPT CH. | PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX KINKOS | 3731 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27410-2345 | |
| FEDEX KINKO'S INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75267-2085 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | | | | LAKELAND | FL | 33804-5001 | |
| FEDEX TRADE NETWORKS | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX TRADE NETWORKS | PO BOX 4590 | | | | BUFFALO | NY | 14240 | |
| FEDEX TRADE NETWORKS | TRANSPORT & BROKERAGE INC | 128 DEARBORN STREET | | | BUFFALO | NY | 14207 | |
| FED-SPECS INC | 2620 W. BALL RD., SUITE 126 | | | | ANAHEIM | CA | 92804 | |
| FEESE, DEVIN FRANK | 7014 WINDSCAPE DR NW | | | | MADISON | AL | 35757 | |
| FEESE, DEVON | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| FEJDIC, MIRALEM | 1009 MARY ST. | | | | UTICA | NY | 13501 | |
| FELDMAN, ALESIA M | 510 CLAPSON RD. | | | | WEST WINFIELD | NY | 13491 | |
| FELICIA, EDWARD J | 27 CHURCHILL ST | | | | LITTLE FALLS | NY | 13365 | |
| FELTON, COURTNEY MARIE | 56 ROSEBUD CIRCLE | | | | CABOT | AR | 72023 | |
| FENNEMORE CRAIG ATTORNEYS | 2394 E CAMELBACK RD. STE 600 | | | | PHOENIX | AZ | 85016 | |
| FENNER PRECISION | FENNER INC | | | | PITTSBURGH | PA | 15251-4572 | |
| FENNER PRECISION | FENNER INC | 250 S PENN STREET | | | MANHEIM | PA | 17545-2018 | |
| FENNER, ANTHONY CURTIS | 4433 EAST 46TH STREET | APT. #24 | | | NORTH LITTLE ROCK | AR | 72117 | |
| FERGUSON BOX | 10820 QUALITY DRIVE | | | | CHARLOTTE | NC | 28278 | |
| FERGUSON SERVICE COMPANY | 26049 APPLE ORCHARD LN | | | | ATHENS | AL | 35613-1902 | |
| FERGUSON, CHRISTOPHER D | 364 WINDOWOOD LOOP | | | | CABOT | AR | 72023 | |
| FERGUSON, DANIEL | 4321 ACME RD APT 8 | APT 8 | | | ILION | NY | 13357-5008 | |
| FERGUSON, DONALD M | PO BOX 389 | | | | RICHFLD SPGS | NY | 13439-0389 | |
| FERGUSON, HAROLD F | 69 MONTICELLO ST. | | | | RICHFIELD SPRINGS | NY | 13439 | |
| FERGUSON, JAMES D | 508 PALMER ST. | | | | FRANKFORT | NY | 13340 | |
| FERGUSON, JAMES W | 1213 HERMITAGE AVE SE | | | | HUNTSVILLE | AL | 35801 | |
| FERGUSON, JOEL T | 147 SECOND ST. | | | | ILION | NY | 13357 | |
| FERGUSON, MARY L | 505 LATONA LANE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| FERGUSON, WILLIAM | 1113 E 4TH ST | | | | CARLISLE | AR | 72024-9333 | |
| FERMER PRECISION INC | 161 CLEAR ROAD | | | | ORISKANY | NY | 13424 | |
| FERRARO, GIOVANNI | 9 HEATHER RD | | | | HAMDEN | CT | 06518-0000 | |
| FERRARO, LUIGIA | 655 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513-0000 | |
| FERRARO, VINCENZO | 20 CLAY ST | | | | NEW HAVEN | CT | 06513-3601 | |
| FERREIRA, LOUIS B | 11 FULMER ST | | | | MOHAWK | NY | 13407-1417 | |
| FERREN, MARK A | 9081 HWY 38 | | | | WARD | AR | 72176 | |
| FESTO CORP | RESEARCHING ADDRESS | | | | BUFFALO | NY | 14240-1355 | |
| FESTO CORP. | 502 EARTH CITY EXPRESSWAY, STE 125 | | | | EARTH CITY | MO | 63045 | |
| FETTE COMPACTING | 400 FORGE WAY | | | | ROCKAWAY | NJ | 06890 | |
| FETTE COMPACTING AMERICA INC | RESEARCHING ADDRESS | | | | DETROIT | MI | | |
| FG CLEAN WIPES | POREX CLEANROOM PRODUCTS INC | 2255 WESTOVER ROAD | | | CHICOPEE | MA | 06098 | |
| FHFA OIG | 400 7TH ST SW | | | | WASHINGTON | DC | 20024 | |
| FIANO, JOHN A. | C/O SCANNELL LYNN, P.C. | ATTN: MICHAEL LYNN | 32R HILLMAN STREET | | NEW BEDFORD | MA | 02740 | |
| FIBER OPTIC PRODUCTS | RESEARCHING ADDRESS | | | | CLEARLAKE OAKS | CA | 95423 | |
| FIDELIS COMPANIES LLC | 2800 N. DALLAS PKWY SUITE 250 | | | | PLANO | TX | 75093 | |
| FIDUK'S INDUSTRIAL SERVICES INC | 7 MECO CIRCLE | | | | WILMINGTON | DE | 19804 | |
| FIELD SPORTS PUBLISHING INC. | 15621 CHEMICAL LANE | | | | HUNTINGTON BEACH | CA | 92649 | |
| FIELDS, BRADY S | 10654 HWY 224 | | | | LEXINGTON | MO | 64067 | |
| FIELDS, TERRY W | 454 LITTLE BEAR HIGHWAY | | | | GILBERTSVILLE | KY | 42044 | |
| FIELDSPORTS LIMITED | 21/22, PARISH SQUARE | | | | MELLIEHA | | MLH1070 | MALTA |
| FIENE, ETHAN A | 1915 MAIN ST | | | | LEXINGTON | MO | 64067 | |
| FIERO FLUID POWER | 5280 WARD RD | | | | ARVADA | CO | 80002 | |
| FIFIELD, JULIA | 313 N CAROLINE ST | | | | HERKIMER | NY | 13350-1720 | |
| FIFIELD, WILLIAM P. | 313 NORTH CAROLINE STREET | | | | HERKIMER | NY | 13350-0000 | |
| FIFTH THIRD BANK WHOLESALE LOCKBOX | ECONOMY SPRING | 3028 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5330 | |
| FIFTY CALIBER SHOOTERS ASSN | PO BOX 111 | | | | MONROE | UT | 84754-0111 | |
| FIKES, SANDRA H | 352 PINE BUSH RD. | | | | MOHAWK | NY | 13407 | |
| FILES, CLYDE A | 48 OAK TREE CIR | | | | N LITTLE ROCK | AR | 72116-7006 | |
| FILMER, AUSTIN T | 183 MAIN ST. APT. 1 | | | | FT. PLAIN | NY | 13339 | |
| FILTER TECHNOLOGIES | 2922 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| FILTRATION SYSTEMS PRODUCTS INC | 8506 HERRINGTON COURT | | | | PEVELY | MO | 63070 | |
| FILTRATION UNLIMITED INC. | 10 MAIN ST | | | | AKRON | NY | 14001 | |
| FINANCIAL MANAGEMENT DIRECTORA | TE/WHS | 1155 DEFENSE PENTAGON | | | WASHINGTON | DC | 20301-1155 | |
| FINANCIAL SERVICE CENTER | CHARLESTON, SC(RM/F,IFS/CFSC) | 1969 DYESS AVE; BLDG 646-A | | | CHARLESTON | SC | 29415 | |
| FINCH, GEORGE R | 875 S STAGECOACH RD | | | | CABOT | AR | 72023 | |
| FINCH, MARY L | 701 DISMUKES ST | | | | LONOKE | AR | 72086-2439 | |
| FINE FARKASH & PARIAPIANO PA | 622 NE 1ST STREET | | | | GAINESVILLE | FL | 32601 | |
| FINEOUT, MICHAEL D | 102 CHURCH ST. | | | | FRANKFORT | NY | 13340 | |
| FINEOUT, THOMAS E | 842 SHELLS BUSH RD | | | | HERKIMER | NY | 13350-4112 | |
| FINGER, CHRISTOPHER | 1536 EVERETT AVE | | | | MARYVILLE | TN | 37801 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FINI, ERNERST | 118 TUCKAWAY DR | | | | WILMINGTON | DE | 19803-3900 | |
| FINK, JOHN | 54 SUMMERLYN WAY SE | | | | GURLEY | AL | 35748 | |
| FINK, JOHN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| FINK, MARY | 239 FLOWER DR | | | | ILION | NY | 13357-5205 | |
| FINKE, MELVIN W | PO BOX 443 | | | | SHINGLEHOUSE | PA | 16748-0443 | |
| FINKLEA, JULIUS B | 314 HARRISON ST | | | | LONOKE | AR | 72086-3730 | |
| FINKLEA, JULIUS B. | 314 HARRISON | | | | LONOKE | AR | 72086 | |
| FINKLEA, MYRON L | 2813 GRAY FOX LANE | | | | JACKSONVILLE | AR | 72076 | |
| FINLEY, JOHNATHON DEWAYNE | 209 EDWARDS RD. | | | | JUDSONIA | AR | 72081 | |
| FINLEY, MICHAEL | 506 FARMINGDALE ROAD | | | | HUNTSVILLE | AL | 35803 | |
| FINNEGAN, THOMAS J | 637 JOHN ST | APT 302 | | | LITTLE FALLS | NY | 13365-1551 | |
| FIOCCHI AMMUNITION | FIOCCHI OF AMERICA INC | 6930 NORTH FREMONT RD | | | OZARK | MO | 65721 | |
| FIOCCHI OF AMERICA, INC. | 6930 N. FREMONT ROAD | | | | OZARK | MO | 65721 | |
| FIRE EQUIPMENT SALES AND SERVICE | JERRY R COMBS | | | | REIDSVILLE | NC | 27323 | |
| FIRE MANAGEMENT SYSTEMS | FIRE MANAGEMENT ASSOCIATES INC | 6587 DENVER INDUSTRIAL PARK RD | | | DENVER | NC | 28037 | |
| FIRE SPRINKLER SERVICE LLC | 204 WEST STADIUM DRIVE | | | | EDEN | NC | 27288 | |
| FIREARMS SERVICE CENTER, INC. | GARY ROMAN | 4754 BARDSTOWN RD | | | LOUISVILLE | KY | 40218 | |
| FIREARMS TRAINING INSTITUTE LTD., T | 117 JOHN & HENRY STREET | | | | MONTROSE, CHAGUANAS | | | TRINIDAD & TOBAGO |
| FIREFIGHTING EQUIPMENT CO. INC. | 206 S. GEORGE ST. | | | | ROME | NY | 13440 | |
| FIREQUEST | 505 EAST 5TH STREET | | | | EL DORADO | AR | 71731 | |
| FIRING LINE - L&M FIRING LINE INC | 20 S. POTOMAC STREET | | | | AURORA | CO | 80012 | |
| FIRING LINE INC | 1532 S FRONT ST | | | | PHILADELPHIA | PA | 19147 | |
| FIRING PIN ENTERPRIZES | PO BOX 1158 | | | | PIMA | AZ | 85543 | |
| FIRMAN, BRUCE | 915 RIDGEWODD RD | | | | HERKIMER | NY | 13350-2650 | |
| FIRSCHING, THOMAS F | 6706 ROME-WESTMORELAND ROAD | | | | ROME | NY | 13440 | |
| FIRST CHOICE GROUP CNY, INC. | 7525 MORGAN ROAD | | | | LIVERPOOL | NY | 13090 | |
| FIRST CHOICE PACKAGING | PO BOX 72547 | | | | CLEVELAND | OH | 44192-0002 | |
| FIRST CHOICE PAKAGING INC | 1501 WEST STATE STREET | | | | FREMONT | OH | 43420 | |
| FIRST CHOICE STAFFING | 131 ORISKANY BOULEVARD | | | | WHITESBORO | NY | 13492 | |
| FIRST CITIZENS BANK | VENDOR LEASING RWN28 | | | | CHARLOTTE | NC | 28263-3034 | |
| FIRST -CITIZENS BANK & TRUST | PO BOX 29519 | | | | RALEIGH | NC | 27626-0519 | |
| FIRST ELECTRIC COOPERATIVE CORP | 1000 SOUTH JP WRIGHT LOOP ROAD | | | | JACKSONVILLE | AR | 72076 | |
| FIRST ELECTRIC COOPERATIVE CORP | PO BOX 5018 | | | | JACKSONVILLE | AR | 72078 | |
| FIRST ELECTRIC COOPERATIVE CORP | 901 NORTH FIRST STREET | | | | JACKSONVILLE | AR | 72076 | |
| FIRST ELECTRIC COOPERATIVE CORP | RESEARCHING ADDRESS | | | | JACKSONVILLE | AR | 72078 | |
| FIRST NATIONAL BANK | 801 S VAN BUREN RD | | | | EDEN | NC | 27288 | |
| FIRST NATIONAL BANK OF SPARTA | 101 WEST BROADWAY STREET | | | | SPARTA | IL | 62286 | |
| FIRST SECURITY BANK | C/O AK INDUSTRIAL CONTRACTORS INC | 314 N SPRING STREET | | | SEARCY | AR | 72143 | |
| FIRST STAMFORD CAFE LLC | 100 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 02359 | |
| FIRST STAMFORD PLACE SPE L.L.C. | 300 FIRST STAMFORD PLACE | 5TH FLOOR | | | STAMFORD | CT | 06902 | |
| FIRST STAMFORD PLACE SPE L.L.C. | C/O MALKIN PROPERTIES OF CONNECTICUT | ONE STATION PLACE | | | STAMFORD | CT | 06902 | |
| FIRST-LINE FIRE EXTINGUISHER | 1333 NORTH 8TH STREET | | | | PADUCAH | KY | 42001 | |
| FISCHER ENTERPRISES, LLC | DIPPIN' DOTS FRANCHINSING, LLC | 5101 CHARTER OAK DRIVE | | | PADUCAH | KY | 42001 | |
| FISCHER, DAVID S | 27 ELM STREET | | | | ILION | NY | 13357 | |
| FISER TRUCK & TRACTOR INC | 9700 HIGHWAY 5 NORTH | | | | ALEXANDER | AR | 72002 | |
| FISER TRUCK & TRACTOR INC | RESEARCHING ADDRESS | | | | ALEXANDER | AR | 72002-0850 | |
| FISH & WILDLIFE SERVICE - RS | CONTRACTING & GENERAL SVCS | 300 WESTGATE CENTER DR | | | HADLEY | MA | 01035-9589 | |
| FISH & WILDLIFE SERVICE/US GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| FISH & WILDLIFE SVC | 4401 N. FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| FISH & WILDLIFE SVC | MERRITT ISLAND NWR | SR 402, 5 MILES EAST OF TITUSVILLE | | | TITUSVILLE | FL | 32796 | |
| FISH & WILDLIFE SVC/PIEDMONT NTL | WILDLIFE REFUGE | 718 JULIETTE RD | | | HILLSBORO | GA | 31038 | |
| FISH & WILDLIFE SVC/US GOV'T | 15865 CARVER HIGHLANDS DR | | | | CARVER | MN | 55315 | |
| FISH & WILDLIFE SVC/US GOV'T | 1875 CENTURY BLVD, SUITE 310 | | | | ATLANTA | GA | 30345 | |
| FISH & WILDLIFE SVC/US GOV'T | ATTN: JACK BOHANNAN | 61389 HWY 434 | | | LACOMBE | LA | 70445 | |
| FISH & WILDLIFE SVC/US GOV'T | CAMERON PRAIRIE NTL WILDLIFE REFUGE | 1428 HWY 27 | | | BELL CITY | LA | 70630 | |
| FISH & WILDLIFE SVC/US GOV'T | CAPE ROMAIN NWR | 5801 HWY 17 NORTH | | | AWENDAW | SC | 29429 | |
| FISH & WILDLIFE SVC/US GOV'T | CATAHOULA NTL WILDLIFE REFUGE | PO BOX 120 | | | RHINEHART | LA | 71363-0201 | |
| FISH & WILDLIFE SVC/US GOV'T | CONSERVATION GENETICS LABORATORY | 1011 E. TUDOR RD. MS255 | | | ANCHORAGE | AK | 99503-6199 | |
| FISH & WILDLIFE SVC/US GOV'T | CONTRACTING & GENERAL SVCS | 1011 E. TUDOR RD, MAIL STOP 171 | | | ANCHORAGE | AK | 99503-6199 | |
| FISH & WILDLIFE SVC/US GOV'T | SABINE NATIONAL WILDLIFE REFUGE | 3000 HOLLY BEACH HWY | | | HACKBERRY | LA | 70645 | |
| FISH & WILDLIFE SVC/US GOV'T | ST. MARKS NTL WILDLIFE REFUGE | 7300 COASTAL HWY | | | SAINT MARKS | FL | 32355 | |
| FISH & WILDLIFE SVCS/US GOV'T | EASTERN MASSACHUSETTS NWR COMPLEX | 73 WEIR HILL RD | | | SUDBURY | MA | 01776 | |
| FISH & WILDLIFE SVCS/US GOV'T-RS | BLACKWATER NWR | 2145 KEY WALLACE RD | | | CAMBRIDGE | MD | 21613-9536 | |
| FISH & WILDLIFE/ST. CATHERINE CREEK | NATIONAL WILDLIFE REFUGE | 76 PINTAIL LANE | | | NATCHEZ | MS | 39120 | |
| FISH & WILDLIFE/US GOVT R4 ST. CATH | CREEK NATIONAL WILDLIFE REFUGE | PO BOX 217 | | | SIBLEY | MS | 39165 | |
| FISH & WILDLIFESVC/KODIAK NTL WILDL | REFUGE | 1390 BUSKIN RIVER RD | | | KODIAK | AK | 99615 | |
| FISHER SCIENTIFIC | ACCT# 692690-001 | | | | ATLANTA | GA | 30384-4705 | |
| FISHER SCIENTIFIC CO | ACCT# 692665-001 | | | | BOSTON | MA | 02241-3648 | |
| FISHER SCIENTIFIC CO | INSTRUMENT SERVICE DIV | 3970 JOHNS CREEK COURT, SUITE 500 | | | SUWANEE | GA | 30024 | |
| FISHER SCIENTIFIC SAFETY | 2000 PARK LANE | | | | PITTSBURGH | PA | 15275 | |
| FISHPOND INC. | 275 KALAMATH ST. | | | | DENVER | CO | 80223-1346 | |
| FISK, DAVID K | 21824 DAVID DRIVE | | | | ELKMONT | AL | 35620 | |
| FITCH, MATTHEW A | 542 STATE RTE. 5S | | | | MOHAWK | NY | 13407 | |
| FITZER, JOHN J | 101 FITZER DR | | | | ILION | NY | 13357-4710 | |
| FITZGERALD, LEROY | 128A HERITAGE VLG | | | | SOUTHBURY | CT | 06488-0000 | |
| FITZGIBBON, THOMAS | 12269 CO RD 12 | | | | RAWSON | OH | 45881-0000 | |
| FITZHUGH JR, JACK H | 2546 BLACK JACK RD | | | | WARD | AR | 72176-9088 | |
| FITZHUGH, PAMELA J | 2546 BLACK JACK RD | | | | WARD | AR | 72176-9088 | |
| FITZHUGH, PAMELA J. | 2546 BLACK JACK ROAD | | | | WARD | AR | 72176 | |
| FITZSIMMONS, MICHAEL P | 104 PHEASANT RUN | APT. 1 | | | CLINTON | NY | 13323 | |
| FIVE LOAVES CATERING INC | 710-A COLISEUM DRIVE | | | | WINSTON SALEM | NC | 27106 | |
| FIVES LANDIS CORP | (FORMERLY CINETIC LANDIS CORP) | 24839 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| FIVES LANDIS CORP | (FORMERLY CINETIC LANDIS CORP) | 481 GARDNER STREET | | | SOUTH BELOIT | IL | 61080 | |
| FIVES MSI (MACHINING SYSTEMS INC) | 2200 LITTON LANE | | | | HEBRON | KY | 41048 | |
| FIVES NORTH AMERICAN COMBUSTION INC | RESEARCHING ADDRESS | | | | MONTGOMERY CITY | MO | 63361 | |
| FIX, SHARI-LYNN A. | 10344 US HWY 19 SOUTH | | | | THOMASVILLE | GA | 31757 | |
| FLAKE, PHILLIP TODD | 91 FORTSON ROAD | | | | VILONIA | AR | 72173 | |
| FLAMBEAU IN | DEPT 2008 NW 5581 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5581 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLAMBEAU INC, | DEPT 2008 | NW 5581, PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5581 | |
| FLAMBEAU INC. | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5581 | |
| FLAMBEAU PRODUCTS | NW5581, P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5581 | |
| FLAME METALS PROCESSING CORPORATION | 12450 IRONWOOD CIRCLE | | | | ROGERS | MN | 55374 | |
| FLAMEX INC | ATTN: KAREN HOOVER | 4365 FEDERAL DRIVE | | | GREENSBORO | NC | 27410-8116 | |
| FLANAGAN, BERTRAM W | 210 SHOEMAKER ROAD | | | | MOHAWK | NY | 13407 | |
| FLANSBURG, SUE | 1671 SE GREEN ACRES CIR | A 103 | | | PORT ST LUCIE | FL | 34952-5080 | |
| FLAT TOP ARMS INC | RETURNS VENDOR ONLY | 701 SOUTH EISENHOWER DRIVE | | | BECKLEY | WV | 25801 | |
| FLATHEAD COUNTY TREASURER | 935 1ST AVENUE WEST - SUITE T | | | | KALISPELL | MT | 59901-5408 | |
| FLAVIN & ASSOCIATES LLC | 214 S BROADWAY, SUITE 115 | | | | LAKE ORION | MI | 48362 | |
| FLEET TIRE SERVICE | 506 N LOCUST STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| FLEET TIRE SERVICE OF NLR INC | 506 N LOCUST ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| FLEET WHOLESALE SUPPLY CO INC | ACCOUNTS PAYABLE | PO BOX 971 | | | BRAINERD | MN | 56401 | |
| FLEETWASH INC - D/B/A COAST AND VAL | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07188-6014 | |
| FLEMING ELECTRIC INC | 212 MCCLANAHAN | | | | BRYANT | AR | 72022 | |
| FLEMING ELECTRIC INC | RESEARCHING ADDRESS | | | | BRYANT | AR | 72089 | |
| FLEMING, CATHERINE JOETTE | 1812 SHADES CREST RD | | | | HUNTSVILLE | AL | 35801 | |
| FLEMING, WILLIAM | 4487 LEWISBURG RD | | | | AUSTIN | AR | 72007 | |
| FLETCHER MACHINE INDUSTRIES INC | 4305 E US HWY 64 | | | | LEXINGTON | NC | 27292 | |
| FLETCHER, BURRELL A | 252 HUNTINGTON LANE | | | | CABOT | AR | 72023 | |
| FLETCHER, KENYA BRIAN | 249 VINE CLIFF DRIVE | | | | HARVEST | AL | 35749 | |
| FLETCHER, LARRY | 4937 SEVEN PINE | | | | HUNTSVILLE | AL | 35816 | |
| FLETCHER, LUCAS W | 12920 WISKER ROAD | | | | WARD | AR | 72176 | |
| FLETCHER, TIMOTHY LAMONT | 2704 SCENIC VIEW DR. | | | | HUNTSVILLE | AL | 35810 | |
| FLEX LINK SYSTEMS, INC. | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-4986 | |
| FLEXCON CORP. | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07940 | |
| FLEXIBLE STAFFING LLC | 402 S. WASHINGTON | | | | CHILLICOTHE | MO | 64601-3036 | |
| FLEXION ARKANSAS OF LITTLE ROCK | LITTLE ROCK CASTERS & WHSE EQUIP LL | 8110 SCOTT HAMILTON, SUITE C-2 | | | LITTLE ROCK | AR | 72209 | |
| FLEXPAK | 1894 W 2425 S | | | | WOODS CROSS | UT | 84087 | |
| FLEXSIM SOFTWARE | 1577 N. TECHNOLGY WAY, BLDG "A" | | | | OREM | UT | 84097 | |
| FLEXSIM SOFTWARE PRODUCTS, INC. | 1577 N. TECHNOLOGY WAY, BLDG A | | | | OREM | UT | 84097 | |
| FLEXSYSTEMS USA INC | 727 WEST MAIN STREET | | | | EL CAJON | CA | 92020 | |
| FLIKE, BRANDY M | 116 PROSPECT AVE | | | | ILION | NY | 13357 | |
| FLINT MACHINE TOOL INC | 3710 HEWATT COURT | | | | SNELLVILLE | GA | 30039 | |
| FLINT, JESSICA L | 9651 MAYNARD DRIVE | | | | MARCY | NY | 13403 | |
| FLIPPO, TOMMY R. | 205 E. CROWLY | | | | HAZEN | AR | 72064 | |
| FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | | | | NASHUA | NH | 06902 | |
| FLIR SYSTEMS INC | 27700 SW PARKWAY AVE. | | | | WILSONVILLE | OR | 97070-8238 | |
| FLIR SYSTEMS, INC | 25 ESQUIRE ROAD | | | | NORTH BILLERICA | MA | 01862-2598 | |
| FLOCCO, MARY L | 2827 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-2374 | |
| FLO-CHEM VALVE CORP | NOZZLES & SYSTEMS | 17 W 135 ARDMORE AVENUE | | | BENSENVILLE | IL | 60106 | |
| FLOOR & FURNITURE RESTORATION CO | 632 EAST MAIN STREET | | | | LITTLE FALLS | NY | 13365 | |
| FLOOR-READY SERVICES, INC. | 94 GLENN BRIDGE RD. | | | | ARDEN | NC | 28704 | |
| FLORES, CHRISTOPHER | 416 W PINE ST | | | | LONOKE | AR | 72086 | |
| FLORES, MARIA | PO BOX 276 | | | | COAMO | PR | 00769-0276 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0125 | |
| FLORIDA STATE DISBURSEMENT UNIT | RESEARCHING ADDRESS | | | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA U.C. FUND | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0180 | |
| FLOWERS, MELISSA L | 2364 STATE ROUTE 545 | | | | HICKORY | KY | 42051 | |
| FLOYD INC - SUNRISE YAMAHA SUZUKI | KAWASAKI POLARIS MOTOSPORTS | 700 TRUMAN BAKER DR | | | SEARCY | AR | 72143 | |
| FLOYD, THOMAS | 3505 PEACHTREE LN | | | | BENTON | AR | 72015 | |
| FLOYDS CUSTOM SHOP INC | 99 SARAGOSA ROAD | | | | BLANCHARD | ID | 83804 | |
| FLS BANNERS LTD | 254 LOUISIANA ST | | | | STURGEON BAY | WI | 54235 | |
| FLUID ENGINEERING INC | 2460 RUFFNER COURT | | | | BIRMINGHAM | AL | 35210 | |
| FLUID ENGINEERING INC | 25 LEE STREET NE | | | | DECATUR | AL | 35601 | |
| FLUID SYSTEMS & COMPONENTS INC | 4210 EAST 142ND STREET | | | | GRANDVIEW | MO | 64030 | |
| FLUIDAIRE COMPANY | FECO, INC. | 3600 CHAMBERLAIN LANE, SUITE 608 | | | LOUISVILLE | KY | 40241 | |
| FLUKE ELECTRONICS CORPORATION | FLUKE CORPORATION | 6920 SEAWAY BOULEVARD | | | EVERETT | WA | 98203 | |
| FLYNN, DIANNE | 9 DEER RUN ROAD | | | | CLINTON | CT | 06413-0000 | |
| FLYNN, JAMES | 183 JONES PUTMAN RD | | | | MCRAE | AR | 72102 | |
| FMC TECHNOLOGIES | MATERIAL HANDLING EQUIP. DIV. | 2730 HWY 145 S. | | | SALTILLO | MS | 38866 | |
| FMC TECHNOLOGIES | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60693 | |
| FMG PUBLICATIONS | 12345 WORLD TRADE DRIVE | | | | SAN DIEGO | CA | 92128 | |
| FNH USA/ FN AMERICA LLC | PO BOX 24257 | | | | COLUMBIA | SC | 29224 | |
| FOAM FABRICATORS, INC. | 25713 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| FOAM FABRICATORS, INC. | 417 W. INDUSTRIAL DRIVE | | | | EL DORADO SPRINGS | MO | 64744 | |
| FOCUS GROUP INC | 2201 SW 152ND STREET | | | | BURIEN | WA | 98166 | |
| FOCUS MEDIA & CREATIVE SOLUTION | THOMAS P ATKINS | 8308 ELBERON CT | | | CHARLOTTE | NC | 28269-7195 | |
| FOCUSED IMAGE, INC | PO BOX 1691 | | | | ALEXANDRIA | VA | 22313-1691 | |
| FOEDE, MATTHEW RYAN | 12171 AETNA AVE. | | | | MONTICELLO | MN | 55362 | |
| FOGERTY, ROBERT C | PO BOX 791 | | | | HAZEN | AR | 72064 | |
| FOGERTY, STEVEN L | 36 MONTGOMERY ST. | | | | ILION | NY | 13357 | |
| FOGLE, JILLIAN | 6714 ZACH LN SE | | | | OWENS CROSS RD | AL | 35763 | |
| FOHS III, PAUL J | 125 NORTH BELLINGER ST. | | | | HERKIMER | NY | 13350-0000 | |
| FOLSOM, GLEN | 50 WELCH RD | | | | LONOKE | AR | 72086-8393 | |
| FOLTS, JOHN JOSEPH | 114 COVESHIRE PL | | | | MADISON | AL | 35758 | |
| FOOD & DRUG ADMINISTRATION/US GOVT | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| FOOSE, JIMMIE D | 2207 SOUTH MAIN ST. | | | | HIGGINSVILLE | MO | 64037 | |
| FOOTE, JASON | 596 SOUTH 100 EAST | | | | SPRINGVILLE | UT | 84663 | |
| FOR CAMFOUR, INC.;CAMFOUR HOLDING, LLP, A/K/A | ATTN: GENERAL COUNSEL | 65 WESTFIELD INDUSTRIAL PARK ROAD | | | WESTFIELD | MA | 01085-1693 | |
| FOR CAMFOUR, INC.;CAMFOUR HOLDING, LLP, A/K/A | C/O RENZULLI LAW FIRM, LLP | ATTN: SCOTT CHARLES ALLAN, ESQ,CHRISTOPHER RENZULLI, ESQ. | 81 MAIN STREET, #508 | | WHITE PLAINS | NY | 10601 | |
| FOR EVERY OCCASION | 150 EAST 500 SOUTH | | | | PAYSON | UT | 84651 | |
| FORBES, ALLEN J | 251 S. FOURTH AVE. | | | | ILION | NY | 13357 | |
| FORBES, DANIEL C | 30 E MAIN ST | | | | MOHAWK | NY | 13407-1181 | |
| FORBES, MITCHEL R | PO BOX 74 | | | | FOUNTAIN GREEN | UT | 84632 | |
| FORD TOOL STEELS INC | 5051 PATTISON AVE | | | | SAINT LOUIS | MO | 63110 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FORD, CAROLINE | 17361 MEADOWS ROAD | | | | ATHENS | AL | 35613 | |
| FORD, LATISHA MICHELLE | 300 SPARROW RD | | | | JACKSONVILLE | AR | 72076 | |
| FORD, LOLITA | 9 PINEWOOD CT APT 9C | | | | JACKSONVILLE | AR | 72076 | |
| FORD, PHILLIP M | 713 FRANK T. BUNTON | | | | LONOKE | AR | 72086 | |
| FORD, RANDY M | 70 HENDERSON LN | | | | ENGLAND | AR | 72046 | |
| FORD, SHONTELL | 6517 DELHAVEN | | | | N LITTLE ROCK | AR | 72117 | |
| FORD, TANISHA T | 106 SANTA FE TRAIL | | | | JACKSONVILLE | AR | 72076 | |
| FOREMAN, DEVANTE KAVON | 400 NORTHPORT DRIVE | APT. 824 | | | CABOT | AR | 72023 | |
| FOREMOST MACHINE BUILDERS INC | 23 SPIELMAN RD | | | | FAIRFIELD | NJ | 03431 | |
| FORESTVILLE MACHINE CO INC | 355 S WASHINGTON STREET | | | | PLAINVILLE | CT | 04062 | |
| FORGE METAL FINISHING | 383 BUELL ROAD | | | | ROCHESTER | NY | 14624 | |
| FORGE RESOURCES GROUP LLC | RESEARCHING ADDRESS | | | | DEKALB | IL | 60115 | |
| FORMNET INCORPORATED | 326 HUMBER COLLEGE BLVD | | | | REXDALE | ON | M9W 5P4 | CANADA |
| FORMTEX-ME | (COOPER WEYMOUTH PETERSON) | 76 HINCKLEY RD | | | CLINTON | ME | 04927 | |
| FORMTEX-ME | (COOPER-WEDMOUTH, PETERSON) | | | | BOSTON | MA | 02241-5594 | |
| FORREST LEE BULLINS | 1101 WILKINS STREET | | | | MAYODAN | NC | 27027 | |
| FORREST MAISON BULLINS | 1101 WILKINS STREET | | | | MAYODAN | NC | 27027 | |
| FORREST, KATHY J | 110 MILLER LANE | | | | MONTICELLO | AR | 71655 | |
| FORSON JR, WILLIAM H | 395 DOVER HIGHLAND TRL | | | | ELLIJAY | GA | 30540-0985 | |
| FORSTER PRODUCTS | 310 E LAMARK AVENUE | | | | LANARK | IL | | |
| FORSTER PRODUCTS | 310 E LANARK AVE | | | | LANARK | IL | 61046 | |
| FORSTER PRODUCTS, INC. | 310 E. LANARK AVE. | | | | LANARK | IL | 61046 | |
| FORSYTH JANITORIAL SERVICE INC | 4203 SHADETREE CIRCLE | | | | WINSTON SALEM | NC | 27107 | |
| FORT DEARBORN COMPANY | 2101 EAST VALLEY VISTA WAY | | | | PROVO | UT | 84606 | |
| FORT DEARBORN COMPANY | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60674-8096 | |
| FORT SMITH POLICE DEPARTMENT | 100 SOUTH 10TH STREET | | | | FORT SMITH | AR | 72901 | |
| FORT THOMPSON SPORTING GDS INC | 5802 WARDEN ROAD | | | | SHERWOOD | AR | 72120 | |
| FORT, THOMAS E | 3 W PROSPECT ST | | | | ILION | NY | 13357-1415 | |
| FORTUNE ROPE & METAL CO INC | 67 BALLOU BLVD | | | | BRISTOL | RI | 03053 | |
| FORTUNE, RUBEN J | 25757 59 1/2 ST. | | | | BANGOR | MI | 49013 | |
| FORTVILLE FEEDERS INC | 750 E BROADWAY | | | | FORTVILLE | IN | 46040-0070 | |
| FORWARD TECHNOLOGIES INC | CMMS INC | 6130 INTERSTATE CIRCLE | | | CINCINNATI | OH | 45242 | |
| FOSELLA, STEPHEN | 105 SECOND ST. | | | | ROME | NY | 13440 | |
| FOSTER BROTHERS WOOD PRODUCTS INC | 6465 STATE ROAD EAST | | | | AUXVASSE | MO | 65231 | |
| FOSTER, BLAKE RANDALL | 24 LAKESIDE DR | | | | WARD | AR | 72176 | |
| FOSTER, CHRISTOPHER B | 1302 GLENN ROAD | | | | JACKSONVILLE | AR | 72076 | |
| FOSTER, CORY D | 401 E BOOTH RD APT 815 | | | | SEARCY | AR | 72143 | |
| FOSTER, DAWN I | 1103 PLATFORM_ RD | | | | NEWPORT | NY | 13416-2311 | |
| FOSTER, GREGORY A | 4109 STONE BROOK FARMS RD | | | | GREENSBORO | NC | 27406-7920 | |
| FOSTER, JONATHAN P | 5167 SWASHBUCKLER WAY | | | | SOUTHPORT | NC | 28461-8163 | |
| FOSTER, MARTHA A | 8327 HILLS RD. | | | | N LITTLE ROCK | AR | 72117 | |
| FOSTER, NATHAN D | 5 PORTEUS ST. | | | | LITTLE FALLS | NY | 13365 | |
| FOSTER, PATRICIA J | 315 N PROSPECT ST APT 208 | | | | HERKIMER | NY | 13350-1944 | |
| FOSTER, TERRENCE | 1101 11TH AVE SE | | | | DECATUR | AL | 35601 | |
| FOSTER'S UPHOLSTERY & AUTO TRIM | ROGER F FOSTER | 1100 S MAIN STREET | | | SEARCY | AR | 72143 | |
| FOSTER-THOMPSON, STACI L | 1500 TAMARA PARK | | | | JACKSONVILLE | AR | 72076 | |
| FOURSLIDE SPRING AND STAMPING INC | 87 CROSS STREET | | | | BRISTOL | CT | 06010 | |
| FOURSLIDE SPRING AND STAMPING INC | 87 CROSS STREET | | | | BRISTOL | CT | 06011 | |
| FOUTZ, STUART E | 405 PERSHING AVENUE | | | | CLEMSON | SC | 29631 | |
| FOWLER, BENNY | 304 CAMPGROUND RD | | | | BEEBE | AR | 72012-9602 | |
| FOWLER, CHRIS G | 1018 MACEDONIA | | | | MAYFIELD | KY | 42066 | |
| FOWLER, DALE W | 13 W STREET | | | | CABOT | AR | 72023-3928 | |
| FOWLER, DUSTAN R | 104 N. LEMON ST. | | | | BEEBE | AR | 72012 | |
| FOWLER, JUSTIN | 1454 BAUM RD | | | | ST JOHNSVILLE | NY | 13452 | |
| FOWLER, KRISTIAN C | 532 W. CLEVELAND ST. | | | | HARTFORD CITY | IN | 47348 | |
| FOWLER, TIMMY J | 310 CAMPGROUND RD | | | | BEEBE | AR | 72012 | |
| FOX RIVER MILLS, INC. | 227 POPLAR STREET PO BOX 298 | | | | OSAGE | IA | 50461-0298 | |
| FOX RIVER MILLS, INC. | 227 POPLAR ST. | | | | OSAGE | IA | 50461-0298 | |
| FOX RIVER MILLS, INC. | RESEARCHING ADDRESS | | | | CEDAR RAPIDS | IA | 52406-2041 | |
| FOX ROTHSCHILD LLP | 2000 MARKET STREET, 20TH FLOOR | | | | PHILADELPHIA | PA | 19103-3222 | |
| FOX VALLEY SPRING CO | N915 CRAFTSMEN DRIVE | | | | GREENVILLE | WI | 54942 | |
| FOX VALLEY SPRING COMPANY | N915 CRAFTSMEN DRIVE | | | | GREENVILLE | WI | 54942 | |
| FOX, EMMETT P | 412 E. GERMAN ST. | | | | HERKIMER | NY | 13350 | |
| FOX, JENNIFER LYNN | PO BOX 110 | | | | FALKVILLE | AL | 35622 | |
| FOX, JOHN D | 163 GREEN KNOLLS DR | | | | EDEN | NC | 27288-8139 | |
| FOX, TERESA | 260 WEST ST. | | | | NAPOLEON | MO | 64074 | |
| FOY, DANNY J | 680 STATE ROUTE 1283 | | | | WINGO | KY | 42088 | |
| FP MAILING SOLUTIONS | RESEARCHING ADDRESS | | | | BEDFORD PARK | IL | 60499-0157 | |
| FPL - ST LUCIE PLANT | 6451 S. OCEAN DR | | | | JENSEN BEACH | FL | 34957 | |
| FPL - TURKEY POINT NUCLEAR PLACE | 9760 S.W. 344 ST | | | | FLORIDA CITY | FL | 33035 | |
| FPL AND NEXTERA ENERGY | RESOURCES, LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| FRAC-N-VAC TANKS LLC | 767 DELTIN HWY | | | | EL DORADO | AR | 71730 | |
| FRAKES ENGINEERING INC | 7950 CASTLEWAY DRIVE, SUITE 160 | | | | INDIANAPOLIS | IN | 46250 | |
| FRANCESCA'S BANQUETS | RESEARCHING ADDRESS | | | | ILION | NY | 13357 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCIS SMITH | 3588 CHEROKEE OVERLOOK DRIVE | | | | CANTON | GA | 30115 | |
| FRANCIS, JON | 918 COUNTY HWY. 23 | | | | RICHFIELD SPRINGS | NY | 13439 | |
| FRANCIS, RANDALL | 15410 CR 26 | | | | ARLINGTON | OH | 45814-9709 | |
| FRANCO, LENA | 17 JILLSON DRIVE | | | | EAST HAVEN | CT | 06512-0000 | |
| FRANCO, RICHARD | 3 YORKSHIRE LN | | | | BRANFORD | CT | 06405-4308 | |
| FRANK A BENEDICK | 2211 GARFIELD ST | | | | LEXINGTON | MO | 64067 | |
| FRANK A OGRODNIK | 132 PROCTOR BLVD. | | | | UTICA | NY | 13501 | |
| FRANK A. SAVAGE | 138 GRANDVIEW AVENUE | | | | RYE | NY | 10580 | |
| FRANK D RIGGIO CO INC | AVE E & 50TH STREET | | | | BAYONNE | NJ | 06239 | |
| FRANK M SMITH, III | LSG MANUFACTURING | 10059 HIGHWAY 1476 | | | COMANCHE | TX | 76442 | |
| FRANK PERRY COCKERHAM | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| FRANK S. ADELSON | 42 MARCIA LANE | | | | NEW CITY | NY | 10956 | |
| FRANK SALCIDO | 2912 HWY 319 WEST | | | | AUSTIN | AR | 72007 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK W WINNE & SON INC | 521 FELLOWSHIP ROAD SUITE 115 | | | | MASONVILLE | NJ | 08873 | |
| FRANK W WINNE & SON INC | 521 FELLOWSHIP ROAD SUITE 115 | | | | MOUNT LAUREL | NJ | 01720 | |
| FRANK, ANDREW J | 134 MANHATTAN AVE | | | | ILION | NY | 13357 | |
| FRANK, ANDREW J SW | 2318 COLONY DR SW | | | | HUNTSVILLE | AL | 35802 | |
| FRANKLIN ARMORY | CALIFORNIA BUSINESS ENVIRONMENTS IN | 2241 PARK PLACE, SUITE D | | | MINDEN | NV | 89423 | |
| FRANKLIN AUTOMATION INC | 5601 S 14TH STREET | | | | FORT SMITH | AR | 72901 | |
| FRANKLIN AUTOMATION INC | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38181-0777 | |
| FRANKLIN ENGINEERING GROUP | 381 RIVERSIDE DR. STE.200 | | | | FRANKLIN | TN | 37064 | |
| FRANKLIN INTERNATIONAL INC | 2020 BRUCK STREET | | | | COLUMBUS | OH | 43207 | |
| FRANKLIN INTERNATIONAL INC | DEPT 781189 | | | | DETROIT | MI | 48278-1189 | |
| FRANKLIN KNOX WILLIAMS | 6755 LAURIAN WOOD DRIVE | | | | ATLANTA | GA | 30328 | |
| FRANKLIN, BONNIE | 483 GHERING RD | | | | JACKSONVILLE | AR | 72076-8132 | |
| FRANKLIN, CARTER GLENN | 1215 ARBOR AVE SW | | | | DECATUR | AL | 35601 | |
| FRANKLIN, GERARD A | 188 BUSH RD | | | | JORDANVILLE | NY | 13361 | |
| FRANKLIN, JEFFORY A | 6293 ST. RT. 1529 E | | | | WATER VALLEY | KY | 42085 | |
| FRANKLIN, LYNDA J | 536 MCGOWAN ROAD | | | | ILION | NY | 13357 | |
| FRANKLIN, MIARAH PAIGE | 24 RED OAK COVE | | | | JACKSONVILLE | AR | 72076 | |
| FRANKLIN, ROBIN M | 404 FORGE HILL ESTATES | | | | ILION | NY | 13357 | |
| FRANKLIN, THOMAS J. | PO BOX 241 | | | | SCHUYLER LAKE | NY | 13457 | |
| FRANK'S TRUCK KAPS INC | 353 ROOSEVELT TRAIL | | | | WINDHAM | ME | 02917 | |
| FRANKS, JOHN AUSTIN | 866 PLUMMER RD | | | | HUNTSVILLE | AL | 35816 | |
| FRANSMAN, DAVID | 618 SOUTHSIDE ROAD | | | | COLD BROOK | NY | 13324 | |
| FRANZ, PATRICK | 1520 GENESEE ST | APT 4 | | | UTICA | NY | 13502 | |
| FRANZ, SCOTT R | 202 LEGENDWOOD DRIVE NW | | | | MADISON | AL | 35757 | |
| FRANZ, SCOTT R | 202 LEGENDWOOD DR NW | | | | MADISON | AL | 35757-7102 | |
| FRAPPIER, ADAM | 321 SOUTH BELLINGER ST | | | | HERKIMER | NY | 13350 | |
| FRAPPIER, ERNEST R | 321 S BELLINGER ST | | | | HERKIMER | NY | 13350-2211 | |
| FRASER, TIFFANY L | 425 E. GERMAN ST. | | | | HERKIMER | NY | 13350 | |
| FRAUGHTON, PAYDEN D | 222 SOUTH 200 EAST #222 | | | | NEPHI | UT | 84648 | |
| FRAZER & JONES CO. | 3000 MILTON AVE | | | | SYRACUSE | NY | 13209 | |
| FRAZER JONES CO. | RESEARCHING ADDRESS | | | | SYRACUSE | NY | 13221 | |
| FRAZER FABRICATING INC | 21 VENSON STREET - PO BOX 82 | | | | WOODVILLE | AL | 35776-0082 | |
| FRAZIER HISTORY MUSEUM | OWSLEY BROWN FRAZIER HISTORICAL ARM | MUSEUM FOUNDATION INC | 829 WEST MAIN STREET | | LOUISVILLE | KY | 40202-2819 | |
| FRAZIER, CHRISTOPHER SCOTT | 1327 CENTER SPRINGS ROAD | | | | SOMERVILLE | AL | 35670 | |
| FRAZIER, JANICE | 5044 HWY 319 W | | | | AUSTIN | AR | 72007-8013 | |
| FRAZIER, JOHN M. | 623 STATON RD. | | | | CARLISLE | AR | 72024 | |
| FRB | 120 S STATE ST | | | | SALT LAKE CITY | UT | 84111 | |
| FRB - DALLAS | PO BOX 225299 | | | | DALLAS | TX | 75222-5299 | |
| FRB OF DALLAS | PO BOX 655906 | | | | DALLAS | TX | 75265-5906 | |
| FRB-CLEVELAND | 1455 EST 6TH ST | | | | CLEVELAND | OH | 44114 | |
| FRB-CLEVELAND | 150 E. 4TH ST | | | | CINCINNATI | OH | 45202 | |
| FRB-DALLAS | PO BOX 226587 | | | | DALLAS | TX | 75222-6587 | |
| FRB-FEDERAL RESERVE POLICE | 1000 PEACHTREE ST NE | | | | ATLANTA | GA | 30309 | |
| FRED GUNN | 22604 E. 27TH | | | | BLUE SPRINGS | MO | 64015 | |
| FRED PRYOR SEMINARS/CAREER TRACK | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64121-9468 | |
| FRED STEVENS | 311 EAST OLIVE ST | | | | HARDIN | MO | 64035 | |
| FRED SUPRY | 105 N. COLUMBIA ROAD | | | | ILION | NY | 13357 | |
| FREDERICK, NANCY | 425 ASH AVE | | | | FINDLAY | OH | 45840-4732 | |
| FREDERICK, TONYA H | 502 W MURPHY ST | | | | MADISON | NC | 27025 | |
| FREDERICKS, TREVOR R | 3909 CLEARY ROAD | | | | CLINTON | NY | 13323 | |
| FREDERICKSON LAW OFFICE PC | 68 SHERMAN STREET | | | | DEADWOOD | SD | 57732 | |
| FREDERICKSON LAW OFFICE PC | RESEARCHING ADDRESS | | | | DEADWOOD | SD | 57732 | |
| FREDRICKSON, SHEILA JEAN | 1935 MEADOWBROOK DR | APT 305 | | | HUNTSVILLE | AL | 35803 | |
| FREE, JOE D | 1109 NORTH HOLLY ST | | | | BEEBE | AR | 72012 | |
| FREE, JOE D | 1109 N HOLLY ST | | | | BEEBE | AR | 72012-2725 | |
| FREEDOM GROUP, INC. | ATTN: MR. STEPHEN P. JR. | 870 REMINGTON DR. | P.O. BOX 1776 | | MADISON | NC | 27025-0700 | |
| FREEDOM POWERSPORT HUNTSVILLE LLC | 12401 MEMORIAL PARKWAY SW | | | | HUNTSVILLE | AL | 35803 | |
| FREEDOM WASTE SERVICE LLC | 6000 BROWNSBORO PARK BLVD, STE B | | | | LOUISVILLE | KY | 40207 | |
| FREEMAN AUDIO VISUAL INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75266-0613 | |
| FREEMAN MFG & SUPPLY | 1101 MOORE RD | | | | AVON | OH | 44011 | |
| FREEMAN MFG & SUPPLY | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44193-1358 | |
| FREEMAN, DONNA TWINETTE | 1275 GRAVEL RIDGE ROAD | | | | SOMERVILLE | AL | 35670 | |
| FREEMAN, FREDERICK | 35 PURDUE CIRCLE | | | | LITTLE ROCK | AR | 72204 | |
| FREEMAN, MICHAEL W | 40 CASTLE HEIGHTS DR. | | | | CABOT | AR | 72023 | |
| FREEMAN, RHONDA P | 119 E MAIN ST | | | | FRANKFORT | NY | 13340 | |
| FREEPORT MANUFACTURING COMPANY | PO BOX 236 | | | | FREEPORT | ME | 04032-0236 | |
| FREER GUN SHOP | 8928 SPRING BRANCH DRIVE | | | | HOUSTON | TX | 77080 | |
| FREER, ROBERT L | 58 EAST ST | | | | ILION | NY | 13357-1328 | |
| FREESTYLE ENTERPRISES, INC | GLOBAL RECRUITERS OF MISSOULA | 1588 CORNERSTONE DR | | | MISSOULA | MT | 59802 | |
| FREEWAY CORP | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125 | |
| FREIBERGER, DANIEL JOSEPH | 12753 CASTLEBAR DRIVE | | | | SAINT LOUIS | MO | 63146 | |
| FRENCH, BRENDEN C | 100 WEST CLARK ST. | | | | ILION | NY | 13357 | |
| FRENCH, CHARLES | 1494 MCKOONS RD. | | | | RICHFIELD SPRINGS | NY | 13439 | |
| FRENCH, CHARLES A | 1494 MCKOONS RD | | | | RICHFLD SPGS | NY | 13439-4110 | |
| FRENCH, CHRISTOPHER J | 4 ENGLISH STREET | | | | ILION | NY | 13357 | |
| FRENCH, MICHAEL S | 9245 STATE ROUTE 365 | | | | HOLLAND PATENT | NY | 13354 | |
| FRESCO, JAMES | 1114 JORDANVILLE RD | | | | ILION | NY | 13357-3500 | |
| FREUDENDAHL, MICHAEL | 51 SOUTH 5TH AVE | APT 4 | | | ILION | NY | 13357 | |
| FREUND CAN COMPANY | A DIVISION OF BERLIN PACKAGING | 36690 TREASURY CENTER | | | CHICAGO | IL | 60694-6600 | |
| FREUND CONTAINER | 155 W. 84TH ST | | | | CHICAGO | IL | 60620-1298 | |
| FREUND-VECTOR CORP | 675 44TH STREET | | | | MARION | IA | 52302-3800 | |
| FRIDAY, ELDREDGE & CLARK | 400 W CAPITOL | | | | LITTLE ROCK | AR | 72201 | |
| FRIDAY, ELDREDGE & CLARK | 2000 REGIONS CENTER | 400 W CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| FRIEDRICH ERNST HEMPELMANN | 1208 HILDRETH AVENUE | | | | WHEELING | WV | 26003-7120 | |
| FRIENDS OF CAMP PERRY | ATTN MARK PUTNAM, TREASURER | PO BOX 803 | | | PORT CLINTON | OH | 43452 | |
| FRINK, ROBERT E | 6884 FURNACE RD | | | | ONTARIO | NY | 14519-9704 | |
| FRITZ, BENNO | 107 RANKIN STREET | | | | KANNAPOLIS | NC | 28081 | |
| FROEDGE MACHINE & SUPPLY CO | 317 RADIO STATION ROAD | | | | TOMPKINSVILLE | KY | 42167 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRONTIER | P. O. BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER TECHNI-KOTE, INC | PO BOX 234 | | | | CHINO VALLEY | AZ | 86323 | |
| FRONTLINE PROTECTIVE SERVICES LLC | 4087 WEST NIKE DRIVE, SUITE 2 | | | | WEST JORDAN | UT | 84088 | |
| FROST, BRANDON RUSSELL | 9893 POPLAR POINT LOOP | | | | ATHENS | AL | 35611 | |
| FRS-FEDERAL RESERVE BANK OF | RICHMOND/NTL PROCUREMENT OFFICE | 701 E. BYRD STREET | | | RICHMOND | VA | 23219 | |
| FRYE, ASHLEY | 1503 CHADWELL ST | | | | DECATUR | AL | 35601 | |
| FS PRECISION TECH | 3025 E VICTORIA STREET | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| FSP CLEANING SERVICES | DIV OF FIRST STAMFORD PLACE SPE LLC | P. O. BOX 416826 | | | BOSTON | MA | 02241-6826 | |
| FT THOMPSON SPRTG GOODS INC | 5802 WARDEN ROAD | | | | SHERWOOD | AR | 72120 | |
| FTI | 8 VREELAND ROAD | | | | FLORHAM PARK | NJ | 02917 | |
| FTN ASSOCIATES LTD | 3 INNWOOD CIRCLE, SUITE 220 | | | | LITTLE ROCK | AR | 72211 | |
| FTW OPERATIONS, LLC | 1802 HORSE HOLLOW ROAD | | | | BARKSDALE | TX | 78828 | |
| FUCHS LUBRICANTS CO | 281 SILVER SANDS ROAD | | | | EAST HAVEN | CT | 08110 | |
| FUCHS LUBRICANTS CO. | NORTHEAST DIVISION | | | | CHICAGO | IL | 60694-1735 | |
| FUERST, JACOB | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| FUERST, JACOB DANIEL | 414 EAST RIVER LANDING BLVD SW | | | | MADISON | AL | 35756 | |
| FUGATE INDUSTRIAL SALES | 1317 S JEFFERSON | | | | SALT LAKE CITY | UT | 84115 | |
| FUGOLINO, NICHOLAS A | 110 W HIGHLAND AVE | | | | NEWPORT | DE | 19804-3119 | |
| FULCHER, DELL | 173 ACORN RD | | | | STONEVILLE | NC | 27048 | |
| FULKS, MICHAEL L | P O BOX 92 | | | | WARD | AR | 72176 | |
| FULL CIRCLE FABRICATION, INC | 9005 ELLIS ROAD | | | | HOLLAND PATENT | NY | 13354 | |
| FULL METAL S.A. | ATTN: EDUARDO SINILA | GRAN CANARIAS 25, QUILMES (1878) | | | BUENOS AIRES | | | ARGENTINA |
| FULLER TOOL INCORPORATED | 225 PLATFORM RD. | | | | NEWPORT | NY | 13416 | |
| FULLER, BRANDI LEE | 345 JOHN JOHNSON RD | | | | TRINITY | AL | 35673 | |
| FULLER, JASON DENAIR | 1120 DOUGLAS RD | | | | TUSCUMBIA | AL | 35674 | |
| FULLER, SHAWN M | 16 CATHERINE STREET | | | | MOHAWK | NY | 13407 | |
| FULLINGTON, BRETT | 12 MCCANN STREET | | | | ILION | NY | 13357 | |
| FULLINGTON, DYLAN | 326 KING ST. | | | | HERKIMER | NY | 13350 | |
| FULLINGTON, NEIL | 569 E JEFFERSON ST | | | | LITTLE FALLS | NY | 13365-2020 | |
| FULMER, DENISE R | 391 N. CREEK ROAD | | | | LITTLE FALLS | NY | 13365 | |
| FULMER, JONATHAN E | 391 NORTH CREEK ROAD | | | | LITTLE FALLS | NY | 13365 | |
| FULTON ARMORY | 8725 BOLLMAN PLACE #1 | | | | SAVAGE | MD | 20763 | |
| FUMAROLA, PETER J | 331 THIRD AVE. | | | | FRANKFORT | NY | 13340 | |
| FUMEX INC | 1150 COBB INTERNATIONAL PLACE # D | | | | KENNESAW | GA | 30152 | |
| FUNDERBURG, CHRISTOPHER B | 6945 HWY 321 EAST | | | | AUSTIN | AR | 72007 | |
| FUNDERBURG, SANDY L | 6945 HWY 321E | | | | AUSTIN | AR | 72007 | |
| FURGISON, CLIFFORD P | 439 NORTH WASHINGTON ST | | | | HERKIMER | NY | 13350 | |
| FURNITURE RENTAL ASSOCIATES | 149 MADISON AVENUE SUITE 303 | | | | NEW YORK | NY | 10016 | |
| FUSETTI, TIMOTHY JOSEPH | 2335 RIVER CHASE DR | | | | MONROE | NC | 28110 | |
| FUSILLO, DAVID F | 242 MILLERS GROVE RD | | | | SCHUYLER | NY | 13340 | |
| FUSILLO, DAVID F | 242 MILLERS GROVE RD | | | | SCHUYLER | NY | 13340-5519 | |
| FUSION CADSOFT, LLC | 1115 EDGEWATER DRIVE | | | | ORLANDO | FL | 32804 | |
| FUSION INC | 4658 E. 355 TH STREET | | | | WILLOUGHBY | OH | 44094 | |
| FUSION INC | 4658 EAST 355TH STREET | | | | WILLOUGHBY | OH | 44094 | |
| FUSION INC | P. O. BOX 932424 | | | | CLEVELAND | OH | 44193 | |
| FUSION TECHNOLOGY LLC | 8874 CRAIL COVE | | | | GERMANTOWN | TN | 38139 | |
| FUTURA INDUSTRIES INC. | PO BOX 160350 | | | | CLEARFIELD | UT | 84016-0350 | |
| FUTURAMIK | 245 HAMILTON STREET | | | | HARTFORD | CT | 07922 | |
| FUTURE SHIRTS LLC | 4260 KENILWOOD DRIVE | | | | NASHVILLE | TN | 37204 | |
| G & F INDUSTRIES INC | RESEARCHING ADDRESS | | | | MASHPEE | MA | 06034 | |
| G & R MANUFACTURING | HAVERSAT HOLDINGS LLC | 190 SHERIDAN DRIVE | | | NAUGATUCK | CT | 08540 | |
| G & R MFG CO | 190 SHERIDAN DRIVE | | | | NAUGATUCK | CT | 06770 | |
| G AND H TOOL & DIE INC | 2315 N FIFTH STREET | | | | UNION CITY | IN | 38261 | |
| G G GREENE ENTERPRISES INC | 21610 RT 6 | | | | WARREN | PA | 16365 | |
| G G GREENE ENTERPRISES INC | RESEARCHING ADDRESS | | | | WARREN | PA | | |
| G J NIKOLAS & CO INC | 2800 WASHINGTON BLVD | | | | BELLWOOD | IL | 60104 | |
| G NEIL COMPANIES | RESEARCHING ADDRESS | | | | POMPANO BEACH | FL | 33066-9390 | |
| G R S C | RESEARCHING ADDRESS | | | | YUCAIPA | CA | 92399 | |
| G SCHNEIDER & ASSOCIATES INC | 1022 EAST WESLEYAN DRIVE | | | | TEMPE | AZ | 85282 | |
| G W SCHULTZ TOOL INC | 595 CR 448 | | | | TAVARES | FL | 32778 | |
| G&A INVESTMENTS INC | GERARDO ANAYA | 2615 FRUITLAND AVE | | | VERNON | CA | 90058 | |
| G&C CONTRACTING INC | 391 N 300 E | | | | NEPHI | UT | 84648 | |
| G&G PRODUCTS LLC | 70 TWINE MILL RD. STE 1 | | | | KENNEBUNK | ME | 01803 | |
| G&R MANUFACTURING/CARLSON HOLDINGS | 190 SHERIDAN DRIVE | | | | NAUGATUCK | CT | 06770 | |
| G. A. PRECISION, LLC | 1141 SWIFT STREET | | | | NORTH KANSAS CITY | MO | 64116 | |
| G. W. SCHULTZ | 595 CR 448 | | | | TAVARES | FL | 32778 | |
| G.D.V. CO. LTD. | RHV BUILDING, 58 PAILLES ROAD | | | | PAILLES | | | MAURITIUS |
| G.G. & G., L.L.C. | 3602 EAST 42ND STRAVENUE | | | | TUSCON | AZ | | |
| G.G. GREENE ENTERPRISES, INC. | 316 PINE STREET | | | | WARREN | PA | 16365-4105 | |
| G.H. INTERNATIONAL CO. LTD. | 5 SOI SANTINARUEMAN | | | | BANGKOK | | 10110 | THAILAND |
| G.P. INTERARMS | 41 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| G4S SECURE SOLUTIONS (USA) INC | 1760 MORIAH WOODS BLVD, SUITE 9 | | | | MEMPHIS | TN | 38117 | |
| G4S SECURE SOLUTIONS (USA) INC | 2100 RIVERCHASE CENTER, SUITE 220 | | | | BIRMINGHAM | AL | 35244 | |
| G4S SECURE SOLUTIONS (USA) INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-7469 | |
| GA FAMILY SUPPORT REGISTRY | PO BOX 1800 | | | | CARROLLTON | GA | 30112 | |
| GA SECRETARY OF STATE | CORPORATIONS DIVISION | SUITE 315, WEST TOWER | 2 MARTIN LTHER KING JR DRIVE | | ATLANTA | GA | 30334-1530 | |
| GABBARD, JONNIE A | 210 LOWERY LN | | | | JACKSONVILLE | AR | 72076-8127 | |
| GABRIEL C. KESSAY | 111 PEARCE PLACE | | | | RAEFORD | NC | 28376 | |
| GABRIEL, BONNIE J | 713 N JAMES ST | | | | JACKSONVILLE | AR | 72076-4045 | |
| GABRIELLE ELAINE PITRE | 3416 PEMAQUID ROAD | | | | LOUISVILLE | KY | 40218 | |
| GADDY, CHARLES | 5961 RICHFIELD AVE | | | | HOPE MILLS | NC | 28348-2837 | |
| GADIGIAN, DANIEL ROBERT | 1 KNIFFEN ROAD | | | | KATONAH | NY | 10536 | |
| GAD-JETS, INC. | RESEARCHING ADDRESS | | | | FRANKLIN | OH | 45005 | |
| GAEBEL, RICKY | 121 CHERRY ST | | | | JACKSONVILLE | AR | 72076-3805 | |
| GAFFNEY, DONNA S | 471 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| GAGE SR, GERALD E | 3149 COUNTY HWY 11 | | | | HARTWICK | NY | 13348-3008 | |
| GAGE, ANDREW | 423 MARGARET ST. | | | | HERKIMER | NY | 13350 | |
| GAGE, JAMES F | 3384 STE RTE 28 | | | | HERKIMER | NY | 13350-4204 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAGE, ROBERT W | 320 BEE STREET | | | | FRANKFORT | NY | 13340 | |
| GAGLIARDI, BERNARD | 18 CHOSEY DR | | | | NORTH BRANFORD | CT | 06471-0000 | |
| GAGNON, EDWARD | 812 SOUTH 5TH STREET | | | | PADUCAH | KY | 42003 | |
| GAHAN, EDWARD F | 163 OLD FORGE RD | | | | ILION | NY | 13357-4201 | |
| GAINES, CHARLES W | 112 JANIE LN | | | | SEARCY | AR | 72143 | |
| GAINES, MYRA | 3416 WINCHESTER DR | | | | GREENSBORO | NC | 27406 | |
| GALAXY TOOL & MOLD INC | ATTN: DENNIS BANKSTON | 502 SOUTH SANDIA DRIVE | | | CONCORDIA | MO | 64020-8312 | |
| GALCO INDUSTRIES | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071 | |
| GALION, LLC | 515 NORTH EAST STREET | | | | GALION | OH | 44833 | |
| GALION, LLC | DEPARTMENT 781325 | | | | DETROIT | MI | 48278-1325 | |
| GALLAGHER BASSETT SERVICES INC | ATTN: ACCOUNTING DEPT. | 15763 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GALLAGHER, MARTIN | 102 LEGEND MILL CIRCLE | | | | MADISON | AL | 35758 | |
| GALLERY COLLECTION/PRUDENT PUBL CO | 65 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660-9942 | |
| GALLOGLY, JANET H | 1209 BARRINGER RD | | | | ILION | NY | 13357-4238 | |
| GALLOGLY, PATRICK G | 111 GARY GLEN BLVD | | | | HUNTSVILLE | AL | 35811 | |
| GALLOW TECHNOLOGIES | REDSTONE MANUFACTURING LLC | 457 N OLD HIGHWAY 91, UNIT 1 | | | HURRICANE | UT | 84737 | |
| GALLOWAY, THOMAS JEFFERSON | 1815 NOTTINGHAM ROAD | | | | GREENSBORO | NC | 27408 | |
| GALLWAY, STEVEN L. | 15527 KITTYHAWK DRIVE | | | | WALLER | TX | 77484 | |
| GALSON LABORATORIES | DEPARTMENT #684 | | | | BUFFALO | NY | 14267 | |
| GALURA, HERMASSISMA B | 1403 SOUTHERN ST | | | | JACKSONVILLE | AR | 72076-2370 | |
| GALUSHA, TONYA SHOSHONE | 27005 CORAL STREET | | | | ARDMORE | TN | 38449 | |
| GALVAN, KATHY STANLEY | 106 WATFORD DR | | | | STONEVILLE | NC | 27048 | |
| GAMALIEL SHOOTING SUPPLY | 1497 FOUNTAIN RUN RD | | | | GAMALIEL | KY | 42140 | |
| GAMALIEL SHOOTING SUPPLY | 1525 FOUNTAIN RUN RD | | | | GAMALIEL | KY | 42140 | |
| GAMBARDELLA, ALBERT | 34 SHAW DR | | | | NORTH HAVEN | CT | 06473-2724 | |
| GAMBIER, GLENN G | 324 EASTERN AVE.. | | | | HERKIMER | NY | 13350 | |
| GAMBINO, SHARON A | PO BOX 185 | | | | HERKIMER | NY | 13350-0185 | |
| GAMBLE, CHRISTIAN | 25 PAR DR APT 2 | | | | LITTLE ROCK | AR | 72210 | |
| GAMBLE, RYAN ANTHONY | 4177 NEWSON ROAD | | | | HUNTSVILLE | AL | 35805 | |
| GAMEDAY HOLDINGS | HOGMANS GAMEDAY SUPERSTORE | 7200 INDUSTRY DRIVE | | | NORTH LITTLE ROCK | AR | 72117 | |
| GAMMON EQUIPMENT COMPANY INC | 2918 E BLAINE | | | | SPRINGFIELD | MO | 65803 | |
| GAMMON EQUIPMENT COMPANY INC | 305 PHILLIPS STREET | | | | NORTH LITTLE ROCK | AR | 72117 | |
| GAMO OUTDOORS USA | 3911 SW 47 AVE STE 914 | | | | FORT LAUDERDALE | FL | 33314 | |
| GANDARA, EDUARDO | 700 UTICA ROAD | | | | UTICA | NY | 13502 | |
| GANDER MOUNTAIN INC | RESEARCHING ADDRESS | | | | WILMOT | WI | 53192 | |
| GANDER MOUNTAIN LLC | ATTN: JOANNE HANNULA | 180 EAST FIFTH STREET, STE. 1300 | | | SAINT PAUL | MN | 55101 | |
| GANDER MOUNTAIN, L.L.C. - (DIP) | 180 EAST FIFTH STREET, SUITE 1300 | | | | SAINT PAUL | MN | 55101 | |
| GANDER MTN | 111 RED BANKS RD | | | | GREENVILLE | NC | 27858 | |
| GANDER MTN | ATT: ROY CHRISTENSEN | 6802 118TH AVE | | | KENOSHA | WI | 53142 | |
| GANDER MTN | ATTN ACCOUNTS PAYABLE | 180 E 5TH STREET SUITE 1300 | | | ST PAUL | MN | | |
| GANDY, JARROD | 1201 GRACE AVE | | | | ATHENS | AL | 35611 | |
| GANESH LLC | ANIL K HINGWE | 14510 FAIRFAX DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| GANN, JAMES T | 704 EDINBURGH LN | | | | JACKSONVILLE | AR | 72076-3432 | |
| GANN, LARRY D | 1507 CHATFIELD | | | | BENTON | AR | 72015-5505 | |
| GANN, RUTH M. | 704 EDINBURGH LN. | | | | JACKSONVILLE | AR | 72076 | |
| GANN, VIRGIL | PO BOX 384 | | | | CARLISLE | AR | 72024-0384 | |
| GANS INK & SUPPLY CO INC | 1919 WEST 2300 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |
| GANS INK & SUPPLY CO., INC. | 1441 BOYD STREET | | | | LOS ANGELES | CA | 90033 | |
| GANTT, BRENDA J | PO BOX 321 | | | | LONOKE | AR | 72086-0321 | |
| GARBER CONSTRUCTION COMPANY INC | 3128 JOHNSON ROAD | | | | HUNTSVILLE | AL | 35805-5849 | |
| GARBER CONSTRUCTION COMPANY INC | RESEARCHING ADDRESS | | | | HUNTSVILLE | AL | 35815-4206 | |
| GARBERA, DANIEL | PO BOX 735 | | | | RICHFIELD SPRINGS | NY | 13439 | |
| GARBERA, JOHN | PO BOX 735 | | | | RICHFLD SPGS | NY | 13439-0735 | |
| GARBOWSKI, CAROL L | 2005 GRANT AVE | | | | WILMINGTON | DE | 19809-1418 | |
| GARCIA ENTERPRISES | PO BOX 745519 | | | | ARVADA | CO | 80006-5519 | |
| GARCIA QUIROZ, CARLOS | 10116 OAKBROOK DR APT I | | | | CHARLOTTE | NC | 28210 | |
| GARCIA, ENOE | 2237 STATE ROUTE 303 | | | | MAYFIELD | KY | 42066 | |
| GARCIA, GONZALO DELEON | 2613 PIONEER ROAD, SW | | | | HUNTSVILLE | AL | 35803 | |
| GARCIA, JOEL | 41 SOUTH 900 EAST | | | | PAYSON | UT | 84651 | |
| GARCIA, LUCINDA J | 420 BEECHWOOD ST | | | | LITTLE ROCK | AR | 72205-3818 | |
| GARCIA, NOE | PO BOX 68 | | | | PAYSON | UT | 84651 | |
| GARCO FILTRATION | 1241 N KINDER | | | | NIXA | MO | 65714 | |
| GARDNER DENVER BLOWER DIV. | 100 GARDNER PARK | | | | PEACHTREE CITY | GA | 30269 | |
| GARDNER DENVER, INC. | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63195-6236 | |
| GARDNER, BRENDA L | 8764 GRAHAM ROAD | | | | DES ARC | AR | 72040 | |
| GARDNER, BRENDA L | 8764 GRAHAM RD | | | | DES ARC | AR | 72040-3237 | |
| GARDNER, DEAN M | 268 MCCREADY ROAD | | | | MOHAWK | NY | 13407 | |
| GARDNER, JIMMY L | 318 E. EMILY | | | | NORTH LITTLE ROCK | AR | 72117 | |
| GARLAND, LLOYD W | 1901 SKYLARK DRIVE | | | | BEEBE | AR | 72012 | |
| GARLOCK, DAVID J | PO BOX 352 | | | | NEWPORT | NY | 13416 | |
| GARLOCK, DOUGLAS P | 3 BELLINGER ST. | APT A | | | MOHAWK | NY | 13407 | |
| GARLOCK, MICHEAL J | 24 SHULL | | | | ILION | NY | 13357 | |
| GARNETT WOOD PRODUCTS CO INC | 11400 COUNTY ROAD 9890 | | | | BRANDSVILLE | MO | 65688 | |
| GARNSEY, BRIDGET C | 8510 STATE HIGHWAY 28 | | | | RICHFIELD | NY | 13439 | |
| GARNSEY, CHAD V | 22 WEST RAND ST. | | | | ILION | NY | 13357 | |
| GARNSEY, JAMES K | 511 WHEELOCK RD. | | | | FRANKFORT | NY | 13340 | |
| GARNSEY, JAY | 8510 STATE HIGHWAY 28 | | | | RICHFIELD SPRINGS | NY | 13439 | |
| GARRETSON, DAVID RYAN | 562 HENRY ST | | | | EDEN | NC | 27288 | |
| GARRETT W. CALDWELL | 1141 EDMUND ST. | | | | STURGIS | SD | 57785 | |
| GARRETT, DAVID E | 391 OAK GROVE CHURCH RD | | | | BENTON | KY | 42025 | |
| GARRETT, GREGORY A | 14 MICHAEL DRIVE | | | | CABOT | AR | 72023 | |
| GARRETT, THELMA B | 1760 LORALEE ST SE | | | | GRAND RAPIDS | MI | 49508-3738 | |
| GARRETT, YVONNE MARCELA | 7701 RAMADA ST | | | | HUNTSVILLE | AL | 35802 | |
| GARRISON, RALPH E | 71 GORMAN ROAD | | | | VILONIA | AR | 72173 | |
| GARRISON, RALPH E | 71 GORMAN RD | | | | VILONIA | AR | 72173-9203 | |
| GARRISON, RANDALL | 12 JANSKI LN | | | | VILONIA | AR | 72173-9475 | |
| GARRISON, TRAVIS D | 131 WEST FRANCIS | | | | WAVERLY | MO | 64096 | |
| GARRO, MICHAEL J | 412 CEDARBROOK CRESCENT | | | | UTICA | NY | 13502 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARROW, GARY | 477 MCKENNAN RD. | | | | HERKIMER | NY | 13350-0000 | |
| GARTH, THEROME DION | 4114 MOUNTAIN VALLEY RD | | | | DECATUR | AL | 35603 | |
| GARTNER EQUIPMENT CO INC | RESEARCHING ADDRESS | | | | SYRACUSE | NY | 13218-1199 | |
| GARVER, LLC | 4701 NORTHSHORE DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-5325 | |
| GARY V EGGERS | 143 SANCERRE DR. | | | | MAUMELLE | AR | 72113 | |
| GARY W HENDRICKS | 9 TALL TIMBER LANE | | | | JERSEY SHORE | PA | 17740 | |
| GARY WILLIAMS | 22 RIFLE TRAIL | | | | CAYCE | KY | 42041 | |
| GARYS GUN SHOP | DAKOTA SCATTERGUNS | 905 WEST 41ST STREET | | | SIOUX FALLS | SD | 57105 | |
| GARY'S PALLET RECYCLE | GARY W ELLEGOOD | 1155 SHOLAR ROAD | | | MAYFIELD | KY | 42066-6560 | |
| GARZA, CORY J | 29 E. RIVER STREET | APT. 2 | | | ILION | NY | 13357 | |
| GARZA, RYAN | 314 LANSING ST. | | | | HERKIMER | NY | 13350 | |
| GARZA, SAUL A | 390 S. 400 W. | | | | MANTI | UT | 84642 | |
| GASAWAY, DEREK ALAN | HC 13 BOX 600637 | 65 EAST CENTER STREET | | | FAYETTE | UT | 84630 | |
| GASBARRE PRODUCTS INC | 590 DIVISION ST | | | | DU BOIS | PA | 15801 | |
| GASH PLUMBING INC | 14465 ROCKY FORD ROAD | | | | HIGGINSVILLE | MO | 64037 | |
| GASKINS, TRISTA S | 45675 HWY 10 APT B | | | | HARDIN | MO | 64035 | |
| GASTROINTESTINAL ASSOCIATES OF | 310 NORTH STATE OF FRANKLIN RD STE | | | | JOHNSON CITY | TN | 37604 | |
| GASTROINTESTINAL ASSOCIATES OF | NORTHEAST TENNESSEE PC | 310 NORTH STATE OF FRANKLIN RD STE | | | JOHNSON CITY | TN | 37604 | |
| GATEHOUSE MEDIA | OBSERVER-DISPATCH | HERKIMER TELEGRAM/LITTLE FALLS TIME | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | |
| GATES, CARLOS L | 4266 MT PLEASANT RD | | | | HAZEN | AR | 72064 | |
| GATTO, RONALD J | 310 REESE ROAD | | | | FRANKFORT | NY | 13340 | |
| GAULT, JOSEPH P | 510 S FIR STREET | | | | BEEBE | AR | 72012 | |
| GAULT, MICHAEL | 295 RED BUD LN | | | | WARD | AR | 72176 | |
| GAUTHIER SHEET METAL INC | RESEARCHING ADDRESS | | | | UTICA | NY | 13501 | |
| GAUTHIER, APRIL M | 1382 GRANT ROAD | PO BOX 253 | | | COLD BROOK | NY | 13324 | |
| GAUTHIER, SARAH J | 30 E. NORTH STREET | | | | ILION | NY | 13357 | |
| GAY B. POINDEXTER | 4865 BURLINGTON ROAD | | | | ROXBORO | NC | 27574 | |
| GAY, JASON E. | 1189 ELIZABETHTOWN RD. | | | | ILION | NY | 13357 | |
| GAY, LA CYNTHIA O | 616 FLETCHER LANE | | | | LONOKE | AR | 72086 | |
| GAY, SEAN M | 234 SOUTH 8TH ST | | | | LEXINGTON | MO | 64067 | |
| GAYLE M WILKS | 3858 STATE ROUTE 167 | | | | LITTLE FALLS | NY | 13365 | |
| GAYNOR, RHONDA R | P.O. BOX 56173 | | | | LITTLE ROCK | AR | 72215 | |
| GAZZILLI, MARIO G | 380 BEEBE ROAD | | | | ILION | NY | 13357 | |
| GCC PERMIAN LLC | 16501 W. MURPHY STREET | | | | ODESSA | TX | 79766 | |
| GCH TOOL GROUP, INC | 13265 EAST 8 MILE ROAD | | | | WARREN | MI | 48089 | |
| G-CORE CONTRACTING INC | BRYANT GREENWELL | 2643 NORTH BETHEL ROAD | | | DECATUR | AL | 35603 | |
| GD-OTS CANADA INC | 5, MONTEE DES ARSENAUX | | | | REPENTIGNY | PQ | J5Z 2P4 | CANADA |
| GE BETZ | 4636 SOMERTON ROAD | | | | TREVOSE | PA | 19053-6783 | |
| GE BETZ | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-1729 | |
| GE CAPITAL C/O RICOH USA PROGRAM | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30374-0540 | |
| GE INTELLIGENT PLATFORMS, INC. | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15264-1275 | |
| GE MOBILE WATER INC | 4545 PATENT ROAD | | | | NORFOLK | VA | 23502 | |
| GE MOBILE WATER INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-8930 | |
| GEANS, ADDIE M | PO BOX 84 | | | | BISCOE | AR | 72017 | |
| GEANS, TIERRA MARIE | 408 B LYNN LN | | | | LONOKE | AR | 72086 | |
| GEARHART, DANA H | 208 S GLENN ST | | | | STONEVILLE | NC | 27048 | |
| GEBBEN MILES | 11345 EAST SUNRISE RANCH PL | | | | TUCSON | AZ | 85749 | |
| GECRB/AMAZON.COM, LLC | CORPORATE CREDIT | P. O. BOX 960016 | | | ORLANDO | FL | 32896-0016 | |
| GEE, HARRY A | 547 HARD SCRABBLE RD | | | | LITTLE FALLS | NY | 13365 | |
| GEE, HARRY A | 547 HARDSCRABBLE RD | | | | LITTLE FALLS | NY | 13365-6623 | |
| GEGLIA, VINCENT | 5804 TOWNLINE RD | | | | VERNON | NY | 13476 | |
| GEI CONSULTANTS, INC | 400 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | |
| GEI CONSULTANTS, INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-3005 | |
| GEIGER | PO BOX 712144 | | | | CINCINNATI | OH | 45271 | |
| GEISER GUNS INC | 170 LENKER AVE | | | | SUNBURY | PA | 17801 | |
| GEISLER, DANIEL E. | 269 BRISTOL RD | | | | MT. VERNON | AR | 72111 | |
| GEISLER, JAMES E. | 2087 BRIDGEPORT DRIVE | | | | LEXINGTON | KY | 40502 | |
| GEISSELE AUTOMATICS LLC | 800 N WALES RD | | | | NORTH WALES | PA | 19454 | |
| GEISSLER, MARY | 89 PUTTER DR | | | | WALLINGFORD | CT | 06492-0000 | |
| GELLCO CLOTHING AND SHOES | 2817 SOUTH ZERO | | | | FORT SMITH | AR | 72901 | |
| GELLCO CLOTHING AND SHOES | 4600 SOUTH ZERO | | | | FORT SMITH | AR | 72903 | |
| GEMFORMS | 116-B RIVERSIDE INDUSTRIAL PARK | | | | PORTLAND | ME | 04104 | |
| GEMINI INDUSTRIES INC | 2300 HOLLOWAY DRIVE | | | | EL RENO | OK | 73036 | |
| GEMINI SPORT MARKETING | 29 COUNTY ROAD 63 | | | | GRAND RAPIDS | MN | 55744 | |
| GEMS SENSORS INC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60693-6868 | |
| GEMS SENSORS INC | ONE COWLES ROAD | | | | PLAINVILLE | CT | 08876 | |
| GENANATTI, JAMES L | 7171 STATE ROUTE 45 SOUTH | | | | MAYFIELD | KY | 42066 | |
| GENCO INCORPORATED | #8 BROOK FOREST DRIVE | | | | ARDEN | NC | 28704 | |
| GENDRON, JOSEPH | 9686 HOLMAN CITY RD. | | | | SAUQUOIT | NY | 13456 | |
| GENERAL AUTOMATION INC | PO BOX 827351 | | | | PHILADELPHIA | PA | 19182-7351 | |
| GENERAL CARBIDE CORPORATION | 1151 GARDEN ST | | | | GREENSBURG | PA | 15601-6417 | |
| GENERAL CARBIDE CORPORATION | PO BOX 645215 | | | | PITTSBURGH | PA | 15264-5215 | |
| GENERAL CARBON CORPORATION | 33 PATERSON STREET | | | | PATERSON | NJ | 06470 | |
| GENERAL CARRIAGE & SUPPLY CO., INC. | 264 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04039 | |
| GENERAL CHEMICAL CORP. | 12336 EMERSON | | | | BRIGHTON | MI | 48116 | |
| GENERAL CUTLERY CO. | 1918 COUNTY ROAD 232 | | | | FREMONT | OH | 43420 | |
| GENERAL DYNAMICS | ORDNANCE & TACTICAL SYSTEMS-CANADA | 5 MONTEE DES ARSENAUX | | | REPENTIGNY | QC | J5Z 2P4 | CANADA |
| GENERAL DYNAMICS | ORDNANCE & TACTICAL SYSTEMS | 55 MASSON STREET | | | VALLEYFIELD | PQ | J6S 4V9 | CANADA |
| GENERAL DYNAMICS | ORDNANCE & TACTICAL SYSTEMS | 55 MASSON STREET, C.P 5520 | | | VALLEYFIELD | PQ | J6S 4V9 | CANADA |
| GENERAL DYNAMICS WEAPON SYSTEMS | 291 NORTH STREET | | | | SACO | ME | 04092 | |
| GENERAL GEORGE JOLIWAN, RETIRED | 2107 S. ARLINGTON RIDGE RD | | | | ARLINGTON | VA | 22202 | |
| GENERAL INSPECTION | KATIE VALENTINE | 10585 ENTERPRISE DRIVE | | | DAVISBURG | MI | 48350 | |
| GENERAL MACHINERY CO INC | 921 FIRST AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| GENERAL MACHINERY CO INC | RESEARCHING ADDRESS | | | | COLUMBUS | GA | 31902-0179 | |
| GENERAL MARITIME CORPORATION | 299 PARK AVENUE, 2ND FLOOR | | | | NEW YORK | NY | 10171 | |
| GENERAL MICHAEL P.C. CARNS, RETIRED | 966 CORAL DRIVE | | | | PEBBLE BEACH | CA | 93953-2503 | |
| GENERAL MIKE HAGEE, RETIRED | 1011 HOMESTEAD DRIVE | | | | FREDERICKSBURG | TX | 78624 | |
| GENERAL RUBBER & PLASTICS | P.O. BOX 66 | | | | PADUCAH | KY | 42002 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENERAL RUBBER & PLASTICS OF LOUISVILLE INC | RESEARCHING ADDRESS | | | | LOUISVILLE | KY | 40217-0204 | |
| GENERAL SUPPLY SERVICES INC | GEX PRO | 6460 DEERE RD. | | | SYRACUSE | NY | 13206 | |
| GENE'S SEPTIC SERVICE | 1801 EAST 46TH STREET | | | | NORTH LITTLE ROCK | AR | 72117 | |
| GENE'S SEPTIC SERVICE | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72231 | |
| GENESEE GROUP/NY, INC. | 975 JOHN STREET | | | | WEST HENRIETTA | NY | 14586 | |
| GENESEE/BEN MER, INC. | 975 JOHN STREET | | | | WEST HENRIETTA | NY | 14586 | |
| GENESIS PLASTICS SOLUTIONS LLC | 2200 CENTENNIAL BLVD | | | | JEFFERSONVILLE | IN | 47130 | |
| GENEVA HYDRAULICS | 343 S MOUNTAIN WAY DR | | | | OREM | UT | 84058 | |
| GENNADY KUKHARCHUK | 110 ASHEVILLE DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| GENPACT SOLUTIONS, INC. | 100 TRI COUNTY PKWY - STE 200 | | | | CINCINNATI | OH | 45246 | |
| GENTEK TECHNOLOGY CORP | 8915 S. ODELL AVENUE | | | | BRIDGEVIEW | IL | 60455 | |
| GENTEK TECHNOLOGY CORP | 8915 SOUTH ODELL AVENUE | | | | BRIDGEVIEW | IL | 60455 | |
| GENTILE, GERALD | 39 R OLD FARMS RD | | | | DURHAM | CT | 06422-3504 | |
| GENTLE, PAUL RYAN | 483 ROY DAVIS ROAD | | | | NEW MARKET | AL | 35761 | |
| GENTRY, BETHANY DIANE | 1310 SMITHWICK APT 10 | | | | JACKSONVILLE | AR | 72076 | |
| GENTRY, BRENDA J | 1211 GENTRY ROAD | | | | LONOKE | AR | 72086-0000 | |
| GENTRY, EVELYN M | PO BOX 247 | | | | HAZEN | AR | 72064-0247 | |
| GENTRY, TAMRA J | 9 N HARRELL RD | | | | MAYFLOWER | AR | 72106-9793 | |
| GEODIS LOGISTICS LLC | ATTN: VIVIAN HARRIS, A/R MANAGER | 15604 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GEODIS LOGISTICS LLC | OHH ACQUISITION CORPORATION | 15604 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GEOFFREY E. RITTMEYER | INDOCHINE DEVELOPMENT GROUP, LLC | 512 CANADA ST. | | | OJAI | CA | 93023 | |
| GEOLOGICAL SURVEY / US GOV'T | ALASKA SCIENCE CENTER | 4210 UNIVERSITY DRIVE | | | ANCHORAGE | AK | 99508 | |
| GEORGE D. SPENCER JR. | 554 EDDIE BEND RD | | | | BELVIDERE | TN | 37306 | |
| GEORGE FERN COMPANY | 645 LINN STREET | | | | CINNCINNATI | OH | | |
| GEORGE J. ZAHRINGER, III | 50 EAST 77TH STREET - APT 9A | | | | NEW YORK | NY | 10075 | |
| GEORGE KOLLITIDES | 34 GREEN MEADOW LANE | | | | NEW CANAAN | CT | 07065 | |
| GEORGE MILLER BRITTON | LINVILLE KNIFE AND TOOL COMPANY | 5645 MURRAY ROAD | | | WINSTON SALEM | NC | 27106 | |
| GEORGE QUEEN | 13114 WEST SARDIS ROAD | | | | BAUXITE | AR | 72011 | |
| GEORGE T SCHMIDT | 6151 W HOWARD ST | | | | NILES | IL | 60714 | |
| GEORGE T SCHMIDT INC | RESEARCHING ADDRESS | | | | NILES | IL | 60714-0390 | |
| GEORGE TERRY WORKMAN | 965 EAST SLAUGHTER ROAD | | | | MAYFIELD | KY | 42066-7225 | |
| GEORGE, JOSEPH D | 217 3RD AVENUE | | | | HERKIMER | NY | 13350 | |
| GEORGE, MATTHEW D | 27005 CORAL STREET | | | | ARDMORE | TN | 38449 | |
| GEORGE, RONALD M | 250 MCCREADY RD | | | | MOHAWK | NY | 13407-3211 | |
| GEORGIA DEPARTMENT OF LABOR | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30374-0234 | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPT OF REVENUE | 4125 WELCOME ALL ROAD | | | | ATLANTA | GA | 30349-1824 | |
| GEORGIA DEPT OF REVENUE - W/H | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30374-0387 | |
| GEORGIA JR RIFLE TEAM | DANIEL ATKINS | 174 NAVAJO RD | | | BRUNSWICK | GA | 31525 | |
| GEORGIA PACIFIC CORP | AFFILIATED COMPUTER SERVICES | PO BOX 981957 | | | EL PASO | TX | 79998-1957 | |
| GEORGIA POWER COMPANY | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA SALES AND USE TAX DIVISION | DEPT OF REVENUE | | | | ATLANTA | GA | 30348 | |
| GEOTAG, INC. | 2591 DALLAS PARKWAY | | | | FRISCO | TX | 75034 | |
| GERALD A HELMER | 1611 NW WOODBURY DRIVE | | | | GRAIN VALLEY | MO | 64029 | |
| GERALD DALE HOLLAND | 4 WINCREST CIRCLE | | | | NORTH LITTLE ROCK | AR | 72120 | |
| GERARD A. FRANKLIN | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |
| GERDAU AMERISTEEL | 4221 WEST BOY SCOUT BLVD STE 600 | | | | TAMPA | FL | 33607 | |
| GERDAU AMERISTEEL US INC | 28919 NETWORK PLACE | | | | CHICAGO | IL | 60673-1289 | |
| GERDAU MAC STEEL | 25654 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| GERDEY, WILLIAM P | 1 REED ST | | | | LITTLE FALLS | NY | 13365-1146 | |
| GERENA, EFRAIN J | E2 REMINGTON PARK | | | | ILION | NY | 13357 | |
| GERETY, JOHN MARK | 1203 FAIRVIEW ST. | | | | LONOKE | AR | 72086 | |
| GERMAN, SUE | 523 NORTH WALKERS CORNER ROAD | | | | SCOTT | AR | 72142 | |
| GERRELLS & CO, INC | 415 4TH ST NE | | | | DEVILS LAKE | ND | 58301 | |
| GERREN, CHRISTINA | 8304 PLANTATION PT | | | | SCOTT | AR | 72142-9414 | |
| GESCO CO. INC. | 2000 THAYER ST | | | | LITTLE ROCK | AR | 72202 | |
| GESCO INC | 2000 THAYER ST | | | | LITTLE ROCK | AR | 72202 | |
| GESSWEIN | 255 HANCOCK AVENUE | | | | BRIDGEPORT | CT | 06605-0936 | |
| GESSWEIN CO | 255 HANCOCK AVE | | | | BRIDGEPORT | CT | 06605-0936 | |
| GETHYN JONES | 307 36TH STREET NORTH | | | | PELL CITY | AL | 35125 | |
| GETMAN, GARY A | 158 STAHL ROAD | | | | DOLGEVILLE | NY | 13329 | |
| GETMAN, SARAHJANE | 612 GANSEVOORT ST. | | | | LITTLE FALLS | NY | 13365 | |
| GETZ BROS & CO (HONG KONG) LIMITED | 202-210 TAI LIN PAI ROAD | | | | KWAI CHUNG, N.T. | 0 | | HONG KONG |
| GEX PRO | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30374-2833 | |
| GF MACHINING SOLUTIONS LLC | 560 BOND STREET | | | | LINCOLNSHIRE | IL | 60069 | |
| GFI DIGITAL INC | 12163 PRICHARD FARM ROAD | | | | MARYLAND HEIGHTS | MO | 63043-4202 | |
| GG & G INC | 3602 EAST 42ND STRAVENUE | | | | TUCSON | AZ | 85713 | |
| GHAFARI ASSOCIATES, LLC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 | |
| GHD CONSULTING SERVICES INC | 1 REMINGTON PARK DRIVE | | | | CAZENOVIA | NY | 13035-9469 | |
| GHENT INDUSTRIAL SUPPLY INC | 878 HIGHWAY 367 NORTH | | | | JUDSONIA | AR | 72081 | |
| GHENT INDUSTRIAL SUPPLY INC | RESEARCHING ADDRESS | | | | JUDSONIA | AR | 72081 | |
| GHIDINI, FRANCES | 960 CLINTONVILLE RD | | | | WALLINGFORD | CT | 06492-5341 | |
| GHP MEDIA INC | 475 HEFFERNAN DRIVE | | | | WEST HAVEN | CT | 06516 | |
| GIANNOTTI, ALYCE MARIE | 15831 STATE RT 407 | | | | FACTORYVILLE | PA | 15420-0000 | |
| GIBBONS, BESIE M | 744 COUNTY ROAD 40 W | | | | PRATTVILLE | AL | 36067-7467 | |
| GIBBS SERVICE CO INC | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72231 | |
| GIBBS TECHNOLOGY COMPANY | DBA GFI DIGITAL, INC | 3225 EMERALD LANE, SUITE D | | | JEFFERSON CITY | MO | 65109 | |
| GIBSON, BRIAN | 614 WEST 29TH ST | | | | HIGGINSVILLE | MO | 64037 | |
| GIBSON, DAVID L | 153 RUNNING CEDAR ROAD | | | | MADISON | NC | 27025 | |
| GIBSON, DAVID L | 969 PORTER RD | | | | LONOKE | AR | 72086 | |
| GIBSON, MARIO DEWAYNE | 613 CEDAR LAKE ROAD | | | | DECATUR | AL | 35603 | |
| GIBSON, WANDA | 401 TAFT ST | | | | CABOT | AR | 72023-3531 | |
| GIDE LOYRETTE NOUEL A.A.R.P.I. | 26 COURS ALBERT 1ER | | | | PARIS | | 75008 | FRANCE |
| GIDEANC LLC | STEVEN W GOETZ | 2427 COUNTY ROAD 327 | | | MOULTON | AL | 35650 | |
| GIEDD, LONNIE S | 12996 PONY EXPRESS | | | | PIEDMONT | SD | 57769 | |
| GIFFORD, WAYNE | 214 SWAMP RD | | | | WEST WINFIELD | NY | 13491-2544 | |
| GILBERT INDUSTRIAL | 33 LOMAR PARK DRIVE | | | | PEPPERELL | MA | 06032 | |
| GILBERT, BARBARA | 3930 AMHERST ST | | | | DES MOINES | IA | 50313-3703 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GILBERT, CYRIL PASTOR | 25 TRINITY DRIVE | | | | CABOT | AR | 72023 | |
| GILBERT, DENITA L | 4 COX DRIVE | | | | ENGLAND | AR | 72046 | |
| GILBERT, KEVIN W | 137 COUNTY ROAD 283 | | | | CULLMAN | AL | 35057 | |
| GILBERT, MITCH | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| GILBERT, MITCHEL DOUGLAS | 13093 CALLAWAY DR. | | | | MADISON | AL | 35756 | |
| GILBERT, PATRICIA COGGIN | 253 WATKINS RD | | | | STONEVILLE | NC | 27048 | |
| GILDER SEARCH GROUP LLC | ATTN: CR | 9 GILDER POINT COURT | | | SIMPSONVILLE | SC | 29681 | |
| GILL, GREGORY DERAMUS | 613 EVERETT DR | | | | ATHENS | AL | 35611 | |
| GILLETTE, GEORGE | PO BOX 35 | | | | WEST WINFIELD | NY | 13491-0035 | |
| GILLETTE, RONALD R | 14908 SHADOWWOOD BLVD | | | | HUDSON | FL | 34667-3363 | |
| GILLIAM, COURTNEY MAURICE | 306 S JP WRIGHT LOOP RD #D6 | | | | JACKSONVILLE | AR | 72076 | |
| GILLOTT, LARRY JWAYNE | 758 COUNTY ROAD 1295 | | | | CULLMAN | AL | 35058 | |
| GILMER, CHRISTOPHER LEE | 106 WEST 6TH ST | | | | CARROLLTON | MO | 64633 | |
| GILMORE, ALICIA N | 22116 HWY. 107 #31 | | | | JACKSONVILLE | AR | 72076 | |
| GILMORE, ILISA L | 311 KAY STREET | | | | NORTH LITTLE ROCK | AR | 72117 | |
| GILTZ, RICHARD P | 231 FOLTS ST. | | | | HERKIMER | NY | 13350 | |
| GINA MARIE CULVER | 327 FERNCLIFF RD | | | | MOHAWK | NY | 13407 | |
| GINSTER, JOHN D | 739 RAVINE DRIVE | | | | UTICA | NY | 13502 | |
| GIPE, DALLAS N | 804 WEST 4TH | | | | WAVERLY | MO | 64096 | |
| GIST, BRANDON CHASE | 11754 PULASKI PIKE | | | | TONEY | AL | 35773 | |
| GIST, KALA RANA | 11734 PITTS BLVD | | | | TANNER | AL | 35671 | |
| GIZMO PRODUCTS INC | 205 SENECA PARKWAY | | | | ROCHESTER | NY | 14613 | |
| GK INTERNATIONAL ENTERPRISES CO | F/28 HUNAN HELWADO COMM.& TRADE PLA | | | | CHANGSHA, HUNAN | | | CHINA |
| GKL COMPANIES INC | 112 RAINBOW INDUSTRIAL DRIVE | | | | RAINBOW CITY | AL | 35906 | |
| GKS SERVICES CORP | 9401 JAMES AVE SOUTH, SUITE 132 | | | | MINNEAPOLIS | MN | 55431 | |
| GLACIER TOOL & DIE | 3961 US HWY 93 N | | | | STEVENSVILLE | MT | 59870 | |
| GLASS, AARON WAYNE | 6502 WILLOW SPRINGS BLVD | | | | NW HUNTSVILLE | AL | 35806 | |
| GLASS, EDITH | 15013 JAMES CUTOFF RD | | | | N LITTLE ROCK | AR | 72117-1569 | |
| GLASSELL FAMILY LLC | 2405 OLD WIRE ROAD | | | | FAYETTEVILLE | AR | 72703-3733 | |
| GLASSELL FAMILY LLC | C/O MATT LAWRENCE | PO BOX 177 | | | FAYETTEVILLE | AR | 72702 | |
| GLAUBER EQUIPMENT CORP | 14 CORPORATE CIRCLE | | | | EAST SYRACUSE | NY | 13057 | |
| GLAUBER EQUIPMENT CORP | 1600 COMMERCE PARKWAY | | | | LANCASTER | NY | 14086 | |
| GLEASMAN, JOHN | PO BOX 299 | | | | SALISBURY CTR | NY | 13454-0299 | |
| GLEBA, DENISE I | 1114 KOSSUTH AVE. | | | | UTICA | NY | 13501 | |
| GLEED, GLORIA | 111 NEWPORT RD | | | | UTICA | NY | 13502-7733 | |
| GLEN D SIETSEMA | 208 WOODGROVE NW | | | | MADISON | AL | 35757 | |
| GLEN ZANDERS SPORTING GOODS | 7525 STATE ROUTE 154 | | | | BALDWIN | IL | | |
| GLENDA MAGRUDER | 1401 NORTH MAIN ST | | | | CARROLLTON | MO | 64633 | |
| GLENN EDWARDS | 999 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04062 | |
| GLENN ZANDERS FUR & SPORTING GOODS | DBA ZANDERS SPORTING GOODS | 801 BRADBURY LANE | | | SPARTA | IL | 62286 | |
| GLOBAL CNC INDUSTRIES | 15150 CLEAT STREET | | | | PLYMOUTH | MI | 48170 | |
| GLOBAL COMPLIANCE SERVICES INC | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28260-0941 | |
| GLOBAL COMPUTER SUPPLIES | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680-5133 | |
| GLOBAL CREDIT SERVICES LLC | 10EAST 40 STREET, 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| GLOBAL EDM SUPPLIES INC | 411 JOHN DOWNEY DRIVE | | | | NEW BRITAIN | CT | 02862 | |
| GLOBAL ENGINEERING DOCUMENTS | 15 INVERNESS WAY EAST | | | | ENGLEWOOD | CO | 80112-5704 | |
| GLOBAL ENGINEERING DOCUMENTS | DEPT #1501 | | | | DENVER | CO | 80291-1501 | |
| GLOBAL EQUIPMENT COMPANY INC | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050-4656 | |
| GLOBAL EQUIPMENT COMPANY INC | 2505 MILL CTR PKWY - SUITE 100 | | | | BUFORD | GA | 30518-3700 | |
| GLOBAL EQUIPMENT COMPANY INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL EXPERIENCE SPECIALISTS INC | 7000 LINDELL ROAD | | | | LAS VEGAS | NV | 89118 | |
| GLOBAL FINANCIAL SERVICES CENTER | DOS-OFFICE OF CLAIMS-CHARLESTON | PO BOX 150008 | | | CHARLESTON | SC | 29415-5008 | |
| GLOBAL GUARDIAN LLC | 1655 N FORT MYER DR, SUITE 1100 | | | | ARLINGTON | VA | 22209 | |
| GLOBAL IMPEX LTD. PART. | 1/5 UNAKAN RD., PHRANAKORN | | | | BANGKOK | | 10200 | THAILAND |
| GLOBAL KNOWLEDGE | PO BOX 116929 | | | | ATLANTA | GA | 30368 | |
| GLOBAL LEGAL SERVICES PC | 5335 WISCONSIN AVENUE NW, STE 440 | | | | WASHINGTON | DC | 20015 | |
| GLOBAL MACHINE MOVERS LLC | JOSEPH G WIHBEY | 58 COMMERCIAL STREET | | | WATERTOWN | CT | 06721 | |
| GLOBAL MARKETING | CALENDAR PROMOTIONS | 1010 SOUTH NINTH AVENUE | | | WASHINGTON | IA | 52353 | |
| GLOBAL ORDNANCE LLC | 4830 W KENNEDY BLVD STE 740 | | | | TAMPA | FL | 33609 | |
| GLOBAL ORDNANCE LLC | 7655 MATOAKA ROAD | | | | SARASOTA | FL | 34243 | |
| GLOBAL PACKAGING SYSTEMS LLC | 727 ROWLEY ROAD | | | | VICTOR | NY | 14564 | |
| GLOBAL PRECISION TRADE INC | DBA GLOBAL PRECISION BALL & ROLLER | 178 SUNNY VALLEY RD | | | NEW MILFORD | CT | 06492 | |
| GLOBAL RECRUITERS NETWORK INC | P. O. BOX 2165 | | | | BEDFORD PARK | IL | 60499-2165 | |
| GLOBAL TACTICAL SYSTEMS, LLC | C/O DENNY'S GUNS | 2001 CLAY STREET | | | NORTH KANSAS CITY | MO | 64116 | |
| GLOBAL TRADING AGENTS INC | 464 ALLEN ROAD | | | | SWEETWATER | TN | 37874 | |
| GLOBAL TUNGSTEN & POWDERS CORP | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | | |
| GLOBEX INTERNATIONAL INC | 124 KROECK COURT | | | | ARNOLD | MO | 63010 | |
| GLOCK INC | 6000 HIGHLANDS PKWY | | | | SMYRNA | GA | 30082 | |
| GLOCK INC | RESEARCHING ADDRESS | | | | SMYRNA | GA | 30081 | |
| GLOCK, INC | ATTN: GENERAL COUNSEL | 6000 HIGHLANDS PARKWAY | | | SMYRNA | GA | 30082 | |
| GLOCK, INC | C/O RENZULLI LAW FIRM, LLP | ATTN: JOHN F RENZULLI/CHRISTOPHER RENZULLI/SCOTT C. ALLAN | 17TH FLOOR | | NEW YORK | NY | 10017 | |
| GLOCKMEISTER | 2848 E BELL ROAD, STE 107 | | | | PHOENIX | AZ | 85032 | |
| GLOCKMEISTER | WOLFFMEISTER LLC | 2848 EAST BELL ROAD, SUITE# 107 | | | PHOENIX | AZ | 85032 | |
| GLORIA COMPTON | 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 | | | | CONWAY | AR | 72032 | |
| GLORIA COMPTON | LONOKE PETTY CASH FUND | 2592 ARKANSAS HWY 15 NORTH | | 2109 MILLWOOD DR. | LONOKE | AR | 72086 | |
| GLORIA'S ICE CREAM, INC. | 318 NIAGARA STREET | | | | UTICA | NY | 13501 | |
| GLOUCESTER TOWNSHIP POLICE | 1261 CHEWS LANDING | | | | LAUREL SPRINGS | NJ | 08021 | |
| GLOVER CUSTOMS BROKERS INC | 1510 WALKLEY ROAD | | | | OTTAWA | ON | K1V 6P5 | CANADA |
| GLOVER TRADE SERVICES DIV | GCB GLOVER CUSTOMS BROKER INC | 1510 WALKLEY RD. | | | OTTAWA | ON | K1V 6P5 | CANADA |
| GLOVER, BRENDA | 215 STRAIN RD | | | | CABOT | AR | 72023-7566 | |
| GLOVER, DANNY W | 234 WOODHAVEN COVE | | | | WARD | AR | 72176 | |
| GLOVER, DAVID J | 12900 BELL FLOWER DR | | | | N LITTLE ROCK | AR | 72117 | |
| GLOVER, JAMES R | 35 TIMBER LANE | | | | CABOT | AR | 72023 | |
| GLOVER, ROY D | 502 GLOVER RD | | | | LONOKE | AR | 72086-8612 | |
| GLOVER, VICKI K | 1044 SKINNER RD | | | | AUSTIN | AR | 72007-9214 | |
| GLOVER, WAYNE D | 10385 HIGHWAY 31 N | | | | AUSTIN | AR | 72007-8939 | |
| GLS CORP. | 135 S. LASALLE, DEPT 4028 | | | | CHICAGO | IL | 60674-4028 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| GM FLUID POWER PRODUCTS | 3522 JAMES STREET SUITE 109 | | | | SYRACUSE | NY | 13206 | |
| GO ENGINEER | 1787 E FORT UNION BLVD. | | | | SALT LAKE CITY | UT | 84121 | |
| GO GEAR DIRECT, LLC | 150 DOLPHIN ROAD | | | | BRISTOL | CT | 06010 | |
| GODFREY, ROSS EARL | 2747 WALNUT GROVE RD | | | | NEW MARKET | AL | 35761 | |
| GODWIN, WANDA L | 13252 HWY 31 SOUTH | | | | ENGLAND | AR | 72046 | |
| GOFF AND GOFF ATTORNEYS | 612 NORTH VIENNA STREET - PO BOX 20 | | | | RUSTON | LA | 71273 | |
| GOFF INC | ONE PLEASANT GROVE RD | | | | SEMINOLE | OK | 74818-1607 | |
| GOFF, AMY KATHLEEN | 5438 BAYOU METO LOOP | | | | CABOT | AR | 72023 | |
| GOFF, BARRY DEWAYNE | 19084 EAST LIMESTONE RD | | | | ATHENS | AL | 35613 | |
| GOFF, BRYON CHRISTOPHER | 25110 GUTHRIE ROAD | | | | ELKMONT | AL | 35620 | |
| GOFFARD, JESSE | 259 LAKE FOREST DRIVE | | | | ACWORTH | GA | 30102 | |
| GOFORTH, JUSTINE D | 418 W LOCUST | | | | CABOT | AR | 72023 | |
| GOFORTH, MARTHA L | 3817 SCOTT SALEM RD | | | | BENTON | AR | 72019 | |
| GOGGIN, PATRICK J | 8956 N MAIN ST | | | | POLAND | NY | 13431-2512 | |
| GOGOL, PAUL | 534 SPINNERVILLE GULF RD N | | | | ILION | NY | 13357-4103 | |
| GOGOL, ROBERT J | 6675 STATE ROUTE 348 | | | | BLUE CREEK | OH | 45616 | |
| GOGOL, ROBERT J | 6675 STATE ROUTE 348 | | | | BLUE CREEK | OH | 45616-9720 | |
| GOING QUIET | 1101 W. HIBISCUS BLVD #103A | | | | MELBOURNE | FL | 32901 | |
| GOKEY, JARRETT G | 3008 ROSEWATER LANE | | | | INDIAN TRAIL | NC | 28079 | |
| GOLD INTERNATIONAL MACHINERY CORP | 136 NEWELL AVENUE | | | | PAWTUCKET | RI | 01089 | |
| GOLDBELT WOLF LLC | 5500 CHEROKEE AVENUE, SUITE 100 | | | | ALEXANDRIA | VA | 22312 | |
| GOLDBELT WOLF, LLC (SBV) | 5500 CHEROKEE AVE, STE 100 | | | | ALEXANDRIA | VA | 22312 | |
| GOLDBERG SEGALLA, LLP | 665 MAIN STREET - SUITE 400 | | | | BUFFALO | NY | 14203 | |
| GOLDBERG, JEFFREY SCOTT | 3118 TOSCANA CIRCLE | | | | TAMPA | FL | 33611 | |
| GOLDEN, JAROD | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| GOLDEN, JAROD NELSON | 4930 COUNTY ROAD 1545 | | | | CULLMAN | AL | 35058 | |
| GOLDENWEST LUBRICANTS INC | 1937 MOUNT VERNON AVENUE | | | | POMONA | CA | 91768-3312 | |
| GOLDIN, THOMAS F | 27 HARRIET AVE | | | | ILION | NY | 13357 | |
| GOLDIN, THOMAS F | 27 HARRIET AVE | | | | ILION | NY | 13357-4324 | |
| GOLDSBOROUGHS SHOOTERS SUPPLY | 1004 E LINCOLN ST | | | | BLOOMINGTON | IN | 61701 | |
| GOLDSHINSKY, EDMUND J | 6332 NW 29TH CT | | | | MARGATE | FL | 33063-5647 | |
| GOLDSMITH, CATARA | 1401 STANPHIL ROAD APT. 1113 | | | | JACKSONVILLE | AR | 72076 | |
| GOLDSTEIN, GERALD R | 151 SHELLS BUSH RD | | | | HERKIMER | NY | 13350-3905 | |
| GOLDSTEIN, RONALD A | 1496 STATE RTE 5S | | | | MOHAWK | NY | 13407-0000 | |
| GOMEZ, JESSE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| GOMEZ, JESUS | 112 AUTUMN ASHE RD. | | | | MADISON | AL | 35756 | |
| GONYEA, DEREK J | 102 FIRST AVE | | | | FRANKFORT | NY | 13340 | |
| GONYEA, GEORGE | 520 REESE RD | | | | FRANKFORT | NY | 13340-3403 | |
| GONZALES, CECILIA A | 13 TULIP LANE | | | | CABOT | AR | 72023 | |
| GONZALES, EUPHEMIA A | 320 NEBLING RD APT A | | | | LITTLE ROCK | AR | 72205 | |
| GONZALES, JUAN ANTONIO | 15351 HWY 5 | APT#116 | | | CABOT | AR | 72023 | |
| GONZALEZ, ANTHONY ISAIAH | 1602 TAYLOR DRIVE | | | | BEEBE | AR | 72012 | |
| GONZALEZ, ELISE M | 17685 FF HWY | | | | HIGGINSVILLE | MO | 64037 | |
| GONZALEZ, ERASMO R | 14 CANYON CT. | | | | CABOT | AR | 72023 | |
| GONZALEZ, IVONNE I | 2108 JEFFERSON ST. | | | | LEXINGTON | MO | 64067 | |
| GONZALEZ, JUAN JOSE | 440 EAST MAIN STREET | | | | SANTAQUIN | UT | 84655 | |
| GOOCH, COLBY M | 15969 LAPPINGTON RD | | | | ATHENS | AL | 35614 | |
| GOOD GUNS CO., LTD. | 1/2 LANGWATSANFANG RD. T. CHANGMOI | | | | MUANG CHIANGMAI | | 50300 | THAILAND |
| GOODDING, DAVID W | 224 COOK RD. | | | | FRANKFORT | NY | 13340 | |
| GOODE, KELLY L | 4246 HWY 86 N | | | | HAZEN | AR | 72064 | |
| GOODELL, CHESTER J | 146 STATE HWY 331 | | | | ST. JOHNSVILLE | NY | 13452 | |
| GOODELL, MARY A | 55 BENEDICT AVENUE | | | | ILION | NY | 13357 | |
| GOODEN, BRANDON LYNN | 221 KETCHUM LN | | | | LONOKE | AR | 72086 | |
| GOODEN, KENNETH L | 218 BROWN ST | | | | LONOKE | AR | 72086 | |
| GOODEN, ROSIE L | 554 PETTUS RD | | | | LONOKE | AR | 72086-9293 | |
| GOODLETT, AUDRENE | 121 OAKLINE DR | | | | MADISON | AL | 35757 | |
| GOODLOW, CONNIE DEWAYNE | 151 MARLOW ROAD | P.O. BOX 144 | | | HILLSBORO | AL | 35643 | |
| GOODMAN, BONITA L | 55 EASTLAND COUNTRY COVE | | | | WARD | AR | 72176 | |
| GOODMAN, BRADLY D | 131 BULLION RD. | | | | MOHAWK | NY | 13407 | |
| GOODMAN, JAMES W | 130 WINDWOOD DR | | | | CABOT | AR | 72023-8342 | |
| GOODREAU, THOMAS | 182 KIRKWOOD AVE | | | | READING | PA | 19608-1150 | |
| GOODSPEED, CECIL | 198 SAXON RD | | | | ILION | NY | 13357-3923 | |
| GOODWILL INDUSTRIES OF MAINE, INC. | PO BOX 8600 | | | | PORTLAND | ME | 04104-8600 | |
| GOODYEAR RUBBER PRODUCTS CORP | 1583 LIVINGSTON AVE BLDG 4 | | | | NEW BRUNSWICK | NJ | 08034 | |
| GOOKINS, BEVERLY K | 21 HARRISON AVE | | | | ILION | NY | 13357-1409 | |
| GOPHER RESOURCE LLC | 2900 LONE OAK PARKWAY, STE 140A | | | | EAGAN | MN | 55121 | |
| GOPHER, TERRELL L | 6316 BANKS ST | | | | HUNTSVILLE | AL | 35810 | |
| GORDON MEEHL | 2450 HUDDLESTONE WAY | | | | CUMMING | GA | 30041 | |
| GORDON N. STOWE AND ASSOCIATES | 586 PALWAUKEE DRIVE | | | | WHEELING | IL | 60090 | |
| GORDON N. STOWE AND ASSOCIATES | 586 PALWAUKEE DRIVE | | | | WHEELING | IL | 60090-6047 | |
| GORDON RUBBER & PACKING | 10 CEMETERY AVENUE | | | | DERBY | CT | 06418 | |
| GORDON, RAYLENE JO | 335 WENTWORTH | | | | LEXINGTON | MO | 64067 | |
| GORDON, STEVEN RAY | 2214 AULL LANE | | | | LEXINGTON | MO | 64067 | |
| GORE, BRANDON S | 1636 TRACE CREEK | | | | MAYFIELD | KY | 42066 | |
| GORHAM, WILLIE P | 1235 ELLA T GRASSO BLVD B | | | | NEW HAVEN | CT | 06511-4289 | |
| GORINSHEK, JACOB R | 166 SANDY LANE ROAD | | | | NEWPORT | NY | 13416 | |
| GORSKI, RONALD D | 419 N CAROLINE ST | | | | HERKIMER | NY | 13350-1701 | |
| GOSCO ENGINEERING | GOSCO VALVES | 1272 SPEERS RD - UNIT #4 | | | OAKVILLE | ON | L6L 5T9 | CANADA |
| GOSIGER KY DIVISION | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45271-2288 | |
| GOSNELL, DAVID W | 49 BLACK OAK CIR | | | | WARD | AR | 72176 | |
| GOSS, JOHN D | PO BOX 431 | | | | KENSETT | AR | 72082 | |
| GOSSUM, PAMELA E | 599 EAST SLAUGHTER | | | | MAYFIELD | KY | 42066 | |
| GOUGH, CHRISTOPHER J | P.O. BOX 67 | | | | SYMSONIA | KY | 42082 | |
| GOULD, WILLIAM J | 9 MORELAND ST | | | | LITTLE FALLS | NY | 13365 | |
| GOV MI ACTIVE DUTY | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| GOV MI SFCT | SPECIAL FORCES CHARITABLE TRUST | ROC / 870 REMINGTON DRIVE | | | MADISON | NC | 27025 | |
| GOVER, KENNETH | 6836 WINTERCREST WAY | | | | OWENS CROSS ROADS | AL | 35763 | |
| GOVERNMENT OF ISRAEL | MINISTRY OF DEFENSE | 800 SECOND AVE 11TH FLOOR | | | NEW YORK | NY | 10017 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOVT INDIRECT CC SALES ONLY | C/O REMINGTON ARMS CO, INC. | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| GOV'T/STATE/LOCAL/CREDIT CARD SALES | C/O REMINGTON ARMS CO, INC. | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| GOWEN & BRADSHAW LTD. | UNIT 10 | | | | GALWAY | | | IRELAND |
| GPG ACQUISITION INC | THE GLOVER PARK GROUP LLC | 1025 F STREET NW, 9TH FLOOR | | | WASHINGTON | DC | 20004 | |
| GPS INC. | GENERAL PRODUCTION SERVICES | 883 SO. EAST STREET | | | ANAHEIM | CA | 92805 | |
| GPS, INC. | GENERAL PRODUCTION SERVICES | | | | ANAHEIM | CA | 92817-7492 | |
| GRACE COMMUNICATIONS INC | 715 W BROADWAY | | | | NORTH LITTLE ROCK | AR | 72114 | |
| GRACE COMMUNICATIONS INC | 715 WEST BROADWAY | | | | NORTH LITTLE ROCK | AR | 72114 | |
| GRACE ENGINEERING CORP | ATTN: JEFF WHITE | 34775 POTTER STREET | | | MEMPHIS | MI | 48041 | |
| GRACE, STEPHEN A | 180 MEGAN DRIVE | | | | MURRAY | KY | 42071 | |
| GRACEY TRIMMERS | 21204 CARRIAGE DR | | | | TEHACHAPI | CA | 93581 | |
| GRADIENT LENS CORPORATION | 207 TREMONT STREET | | | | ROCHESTER | NY | 14608 | |
| GRAF & SONS INC | 4050 SOUTH CLARK STREET | | | | MEXICO | MO | 65265 | |
| GRAF & SONS INC | 4050 S CLARK | | | | MEXICO | MO | 65265 | |
| GRAF & SONS INC | HWY 54 S | | | | MEXICO | MO | 65265 | |
| GRAFF, KEVIN | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| GRAFF, KEVIN RAYMOND | 4412 BEEKMAN DRIVE | | | | NASHVILLE | TN | 37215 | |
| GRAHAM, CARLA | 1118 E 46TH ST | | | | N LITTLE ROCK | AR | 72117-2324 | |
| GRAHAM, CRYSTAL DIANNE | 139 TRES DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| GRAHAM, GARY D | 156 E 200 N | | | | DELTA | UT | 84624 | |
| GRAHAM, JOHN | 107 ELM ST. | | | | WARD | AR | 72176 | |
| GRAHAM, MAMIE N | 12009 HAMRICVILLE LN | | | | WARD | AR | 72176-9403 | |
| GRAHAM, STANLEY R | 202 FIRST AVENUE | | | | FRANKFORT | NY | 13340 | |
| GRAHAM, STEVEN A | 36 W. ELISHA ST. | | | | WATERLOO | NY | 13165 | |
| GRAHAM, THOMAS J | 6 GARDEN STREET | | | | MOHAWK | NY | 13407-1412 | |
| GRAINGER | 1901 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1919 | |
| GRAINGER | 2300 EAST 18TH STREET | | | | KANSAS CITY | MO | 64127 | |
| GRAINGER | DEPT 846253466 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | DEPT 875382418 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | DEPT. 828585661 | | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER, INC. | DEPT 846253466 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER, PAUL | 105 RAY ST N | | | | ILION | NY | 13357-2338 | |
| GRAND HYATT ATLANTA | 3300 PEACHTREE RD. NE | | | | ATLANTA | GA | 30305 | |
| GRAND IDEAS, INC | 14 LORD ASHLEY DR | | | | CHARLESTON | SC | 29407 | |
| GRAND MARSHALL MACHINERY INC | 1765 EXPRESSWAY DRIVE NORTH | | | | HAUPPAUGE | NY | 11788 | |
| GRAND POWER FIREARMS LTD., PART. | 2/16 THE OLD SIAM PLAZA | | | | BANGKOK | | 10200 | THAILAND |
| GRAND VIEW MEDIA GROUP | RESEARCHING ADDRESS | | | | BIRMINGHAM | AL | | |
| GRANDADDY'S BAR-B-QUE | 5545 SR 94W | | | | WATER VALLEY | KY | 42085 | |
| GRANDE, ALICIA MICHELLE | 240 MARTIN ROAD APT 1301 | | | | HUNTSVILLE | AL | 35824 | |
| GRANN, ROBERT A. | 163 FENTON RD | | | | WEST WINFIELD | NY | 13491-4110 | |
| GRANO, ANGELA | JOHN GRANO JR POA | 25535 SOMERVILLE RD | | | MITCHELLS | VA | 22729-1948 | |
| GRANT THORNTON LLP | PO BOC 532019 | | | | ATLANTA | GA | 30353-2019 | |
| GRANT THORNTON, LLC | 201 S. COLLEGE ST., STE 2500 | | | | CHARLOTTE | NC | 28244 | |
| GRANTHAM, JENNIFER D | 304 WOODLAWN DRIVE | | | | LONOKE | AR | 72086 | |
| GRAPER, THOMAS K | 3216 CAMBRIDGE RD. | | | | CHARLOTTE | NC | 28209 | |
| GRAPHIC PACKAGING INTERNATIONAL, IN | ATTN: ACCOUNTS PAYABLE | PO BOX 35800 | | | WEST MONROE | LA | 71294-5800 | |
| GRAPHIC PRODUCTS | RESEARCHING ADDRESS | | | | BEAVERTON | OR | 97076-4030 | |
| GRAPHITE APPLICATIONS TECHNOLOGIES LLC | 368 S. GOLD TIP DRIVE | | | | OREM | UT | 84058 | |
| GRAPHTEK, LLC | 5870 WEST JEFFERSON BOULEV, SUITE L | | | | LOS ANGELES | CA | 90016 | |
| GRASHOT, MELANIE BROOKE | 113 MENDENHALL DRIVE | | | | MADISON | AL | 35758 | |
| GRATH AND ASSOCIATES | 3018 APPLE DALE DR | | | | HOUSTON | TX | 77084 | |
| GRATRIX, ALFRED | 37 ROOSEVELT DR | | | | TRUMBULL | CT | 06611-2544 | |
| GRAVEL AGENCY - CANADA | 5175, JOHN MOLSON | | | | QUEBEC | PQ | G1X 3X4 | CANADA |
| GRAVEL AGENCY INC | 5175 JOHN MOLSON | | | | QUEBEC | QC | G1X 3X4 | CANADA |
| GRAVEL AGENCY INC - LE | 5175 JOHN MOLSON | | | | QUEBEC | QC | G1X 3X4 | CANADA |
| GRAVEL, GASTON | 17 LAC OSMAN | | | | ST FULGENCE | QB | G0V-1S0--- | |
| GRAVES COUNTY HIGH SCHOOL | 1107 HOUSMAN STREET | | | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY SHERIFF | GRAVES COUNTY COURT HOUSE | | | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY SOCCER ASSOC INC | P. O. BOX 5059 | | | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY WITHOLDING TAXES | 100 E. BROADWAY | | | | MAYFIELD | KY | 42066 | |
| GRAVES, CYNTHIA JANE | 34 CROSSWIND COVE | | | | WARD | AR | 72176 | |
| GRAVES, EVAN J | 180 WEST DUBLIN DR. | UNIT 802 | | | MADISON | AL | 35758 | |
| GRAY REED & MCGRAW LLP | 1300 POST OAK BOULEVARD #2000 | | | | HOUSTON | TX | 77056 | |
| GRAY REED & MCGRAW PC | 1300 POST OAK BLVD - SUITE 2000 | | | | HOUSTON | TX | 77056 | |
| GRAY, CHRIS | 10 SE 78TH AVE. | | | | PORTLAND | OR | 97215 | |
| GRAY, CHRIS | 10 SE 78TH AVE | | | | PORTLAND | OR | 97215 | |
| GRAY, CHRIS | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| GRAY, DAVID H | 1488 CARLISLE ROAD | | | | SPRAKERS | NY | 12166 | |
| GRAY, DELLIN L | 784 FAWN ACRES RD | | | | HAZEN | AR | 72064-8124 | |
| GRAY, DOMINIC | 337 W AIRDEPOT RD, APT B1 | | | | GADSDEN | AL | 35903 | |
| GRAY, LARRY E | 217 THUMB RD | | | | ST JOHNSVILLE | NY | 13452-4115 | |
| GRAY, MICHAEL R | 379 PARADISE RD | | | | LITTLE FALLS | NY | 13365 | |
| GRAY, NOLA | 7119 FOREST RIDGE CIR | | | | CASTLE PINES | CO | 80108-3620 | |
| GRAY, RANDY | 1308 W. 43RD | | | | N. LITTLE ROCK | AR | 72118 | |
| GRAY, ROBERT E | 30751 EL CORAZON APT 306 | | | | RCHO STA MARG | CA | 92688-3803 | |
| GRAYBAR ELECTRIC CO | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63150-4490 | |
| GRAYBAR ELECTRIC CO INC | 12444 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC CO INC | 12444 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-2444 | |
| GRAYBAR ELECTRIC COMPANY | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| GRAYBOE LLC | 6027 N 57TH DRIVE | | | | GLENDALE | AZ | 85301 | |
| GRAYHAWK SAFETY & HEALTH CONSULTING | 5795 MAYFIELD HIGHWAY | | | | BENTON | KY | 42025 | |
| GRAYSON, DORIS J | 1701 BOYCE ST | | | | LITTLE ROCK | AR | 72202-5738 | |
| GREAT LAKES COMPUTER SOURCE INC | DEPT. 78274 | | | | DETROIT | MI | 48278-0274 | |
| GREAT LAKES EGLINTON | 6950 JUNCTION RD. | | | | BRIDGEPORT | MI | 48722 | |
| GREAT LAKES MACHINERY INC | 4 LANCASTER PARKWAY | | | | LANCASTER | NY | 14086 | |
| GREAT NORTHERN GUNS INC | 4425 WRIGHT STREET | | | | ANCHORAGE | AK | 99507 | |
| GREATAMERICA FINANCIAL SERVICES COR | RESEARCHING ADDRESS | | | | DALLAS | TX | 75266-0831 | |
| GREATER LAKES HIGHER EDUCATION | GUARANTY CORPORATION | P. O. BOX 83230 | | | CHICAGO | IL | 60691-0230 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREATER LIMESTONE COUNTY | CHAMBER OF COMMERCE | 101 SOUTH BEATY STREET | | | ATHENS | AL | 35611 | |
| GRECCO, SAMUEL | 13809 GRAND PALISADES PKWY | | | | CHARLOTTE | NC | 28278-8435 | |
| GRECHUS, JACOB D | 700 OAK ST | | | | WELLINGTON | MO | 64097 | |
| GREEN & CHAPMAN INC. | 4033 EAST BROADWAY | | | | NORTH LITTLE ROCK | AR | 72117 | |
| GREEN ACRES SPORTING GOODS | 8774 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32221 | |
| GREEN BAY PACKAGING INC | ARKANSAS KRAFT DIV | 338 HWY 113 | | | MORRILTON | AR | 72110 | |
| GREEN MOUNTAIN RIFLE BARREL CO INC | 153 WEST MAIN STREET | | | | CONWAY | NH | 04062 | |
| GREEN SUPPLY INC. | 3059 AUDRAIN ROAD 581 | | | | VANDALIA | MO | 63382 | |
| GREEN TOP SPORTING GOODS CORP | 10150 LAKERIDGE PARKWAY | | | | ASHLAND | VA | 23005-8156 | |
| GREEN, BRADLEY DALE | 7518 GIBSON RD. | | | | JACKSONVILLE | AR | 72076 | |
| GREEN, BRANDON | 652 BEAUMOND PLACE | | | | DEERFIELD | NY | 13502 | |
| GREEN, CHRISTOPHER LAMONT | 1502 ASCENT TRAIL | | | | HUNTSVILLE | AL | 35816 | |
| GREEN, COLIN | 89 SECOND AVENUE | | | | ILION | NY | 13357 | |
| GREEN, DAVID | 16 S. OTSEGO ST APT. 2 | | | | MOHAWK | NY | 13407 | |
| GREEN, DOMINIC D | 1108 RUTH ANN | | | | JACKSONVILLE | AR | 72064 | |
| GREEN, JAMES A | 7300 COMANCHE DR | | | | N LITTLE ROCK | AR | 72116-4416 | |
| GREEN, JONATHAN DANIEL | 1895 FRY GAP RD | | | | ARAB | AL | 35016 | |
| GREEN, KENNETH D | 290 MCKENNAN RD | | | | FRANKFORT | NY | 13340-5715 | |
| GREEN, LALITA J. | 803 WILDROSE ST | | | | N. LITTLE ROCK | AR | 72117 | |
| GREEN, MARION | PO BOX 264 | | | | FRANKLIN | AR | 72536-0264 | |
| GREEN, NKUMMA LAMAR | 542 BELL CIRCLE | | | | HUNTSVILLE | AL | 35811 | |
| GREEN, TRACEY ANN | 1044 N STAGECOACH RD | | | | CABOT | AR | 72023 | |
| GREEN, WILLIAM B | 117 HIGHLAND CIR | | | | ROMANCE | AR | 72136 | |
| GREENBERG TRAURIG | 2101 L ST N.W. - SUITE 1000 | | | | WASHINGTON | DC | 20037 | |
| GREENE, AVERY F | 72 S. MAIN ST. | | | | MIDDLEVILLE | NY | 13406 | |
| GREENE, CALVIN LAMAR | 308 A CLINT RD. | | | | JACKSONVILLE | AR | 72076 | |
| GREENE, CHRISTINE | 485 SHERMAN PKY | | | | NEW HAVEN | CT | 06511-0000 | |
| GREENE, HAROLD | 317 FREADA DR | | | | FLORENCE | AL | 35630 | |
| GREENE, JAMES LUCAS | 828 TINNER MAYO ROAD | | | | UNION GROVE | AL | 35175 | |
| GREENE, MARY LOU | 23 S RICHFIELD ST | | | | MOHAWK | NY | 13407-1219 | |
| GREENE, OLIVER | 4979 EXODUS DR | | | | GEORGETOWN | SC | 29440-9153 | |
| GREENFIELD, PAUL W | 1612 BARRINGER ROAD | | | | ILION | NY | 13357 | |
| GREENHALGH, ANGELA | 460 EAST 300 NORTH | | | | NEPHI | UT | 84648 | |
| GREENHALGH, TREVIN R | 96 E 400 S | | | | NEPHI | UT | 84648 | |
| GREENPOINT AG LLC | 14804 N HWY 79 | | | | ALTHEIMER | AR | 72004 | |
| GREENSBORO-HIGH POINT MARRIOTT AIRP | MARRIOTT BUSINESS SERVICES | | | | ATLANTA | GA | 30384-3003 | |
| GREENSTREET, JOHNNIE D | 140 WILDFLOWER DR | | | | JACKSONVILLE | AR | 72076-9285 | |
| GREENWALT, CHARLES E | P O BOX 703 | | | | CARLISLE | AR | 72024 | |
| GREENWAY EQUIPMENT INC | 1554 HWY 79 SOUTH | | | | STUTTGART | AR | 72160 | |
| GREENWAY EQUIPMENT INC | 2100 US HWY 165W | | | | ENGLAND | AR | 72046 | |
| GREENWICH INSURANCE COMPANY | ATTN: GENERAL COUNSEL | REGULATORY OFFICE | 505 EAGLEVIEW BLVD. | SUITE 100 | EXTON | PA | 19341-1120 | |
| GREENWICH METALS INC | 22 WEST PUTMAN AVENUE | | | | GREENWICH | CT | 08901 | |
| GREENWICH METALS, INC | 165 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| GREENWICH METALS, INC. | 22 WEST PUTMAN AVENUE | | | | GREENWICH | CT | 01801 | |
| GREENWOOD, MARY | 919 1ST AVE | | | | WEST HAVEN | CT | 06516-0000 | |
| GREER NEON COMPANY, INCORPORATED | 325 WEST BROADWAY | | | | MAYFIELD | KY | 42066 | |
| GREER, JOHNNY LEE | 602 PAMELA ST. | | | | JACKSONVILLE | AR | 72076 | |
| GREER, SALLY J | 239 N 5TH | | | | MAYFIELD | KY | 42066 | |
| GREG CHRISTENSEN | RESEARCHING ADDRESS | | | | FAIRVIEW | UT | | |
| GREG KEHRLI | 5017 HARNESS LANE | | | | COLFAX | NC | 27235 | |
| GREG MEYER LLC | 2959 ANNIE STREET | | | | BOZEMAN | MT | 59718 | |
| GREGGORY R SLOAN | 770 WEST CENTER | | | | FOUNTAIN GREEN | UT | 84632 | |
| GREGORY A DENNISON | 7616 GREENLAW RD | | | | LOUISVILLE | KY | 40242 | |
| GREGORY KOWBEL | 601 NAPA VALLEY DRIVE #428 | | | | LITTLE ROCK | AR | 72211 | |
| GREGORY MORRIS | 177 SOUTH FIFTH AVENUE | | | | ILION | NY | 13357 | |
| GREGORY POLARIS | GREGORY LAWN AND GARDEN INC | 14106 HWY 107 | | | JACKSONVILLE | AR | 72076 | |
| GREGORY S. KARL | 240 GRAVESVILLE ROAD | | | | POLAND | NY | 13431 | |
| GREGORY S. ZIELKE | 810 N.W. 871 ST ROAD | | | | CENTERVIEW | MO | 64019 | |
| GREGORY SMITH | 102 CARMEN WAY | | | | DALLAS | GA | 30157 | |
| GREGORY W THOMAS | 5698 PEPPER ROAD | | | | OAK RIDGE | NC | 27310 | |
| GREGORY, ALAN CARL | PO BOX 3181 | | | | GAINESVILLE | GA | 30503 | |
| GREGORY, PAMELA A | 1201 MILITARY RD STE 2 PMB 294 | | | | BENTON | AR | 72015-2922 | |
| GREGORY, SAM | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| GREGORY, SAM BLAKE | 21594 SILVER OAKS CIRCLE | | | | ATHENS | AL | 35613 | |
| GREIDER PRECISION | 431 SANTA MARINA CT | | | | ESCONIDO | CA | 92029-7915 | |
| GREIG, BRYAN | 40 RAND ST. | | | | ILION | NY | 13357 | |
| GREIG, DONALD V | 234 S THIRD AVE | | | | ILION | NY | 13357 | |
| GREIG, DONALD V | 234 S 3RD AVE | | | | ILION | NY | 13357-2402 | |
| GREIG, ERICH J | 124 W SMITH ST APT 3 | | | | HERKIMER | NY | 13350 | |
| GREIG, GARY | 163 JOHN ST | | | | ILION | NY | 13357-2534 | |
| GREIG, RHONDA J | 153 OTSEGO ST. | | | | ILION | NY | 13357 | |
| GREINER, ALYSSA C | 223 DEWEY AVE. | | | | HERKIMER | NY | 13350 | |
| GRESSEL, STEPHEN H | 7213 ROME ORISKANY RD | | | | ROME | NY | 13440-7213 | |
| GRETCHEN AUSTIN | 133 CEMETERY STREET | | | | FRANKFORT | NY | 13340 | |
| GREYSTONE OF VIRGINIA | CLIENT ID 800304 PO BOX 983122 | | | | BOSTON | MA | 02298-3122 | |
| GRIBANOFF, MARK | 211 BURROWS ROAD | | | | WEST WINFIELD | NY | 13491 | |
| GRICE GUN SHOP INC | 216 REED STREET | | | | CLEARFIELD | PA | 16830 | |
| GRICE WHOLESALE | PO BOX 1028 | | | | CLEARFIELD | PA | 16830 | |
| GRIFFIN & HOWE, INC | 270 STANHOPE SPARTA RD | | | | ANDOVER | NJ | 07821 | |
| GRIFFIN, BRET | 116 BENSON BLVD | | | | MADISON | AL | 35758 | |
| GRIFFIN, BRIAN | 703 HARD SCRABBLE ROAD | | | | LITTLE FALLS | NY | 13365 | |
| GRIFFIN, JONATHAN BRIGHT | 1012 SUNDOWN DR | | | | WOODWAY | TX | 76712 | |
| GRIFFIN, NANCY A | 8520 N VIRGINIA AVE | | | | KANSAS CITY | MO | 64155-2858 | |
| GRIFFIN, ROBERT L | 4 MILLERS GROVE RD | | | | DOLGEVILLE | NY | 13329-2817 | |
| GRIFFIN, RONNIE D | 61 MERRITT DR. | | | | BELLA VISTA | AR | 72714 | |
| GRIFFIN, RUBY E | 6274 AR HWY 319 W | | | | AUSTIN | AR | 72007-9678 | |
| GRIFFIN, SCOTT WAYNE | 598 EAST MONROE ST. | | | | LITTLE FALLS | NY | 13365 | |
| GRIFFITH, JOEY L | 106 COLLINWOOD | | | | SOUTH FULTON | TN | 38257 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRIFFITH, LEONA S | 106 COLLINWOOD STREET | | | | SOUTH FULTON | TN | 38257 | |
| GRIFFITH, TROY SLAY | 114 BIRDSONG WAY | | | | SECTION | AL | 35771 | |
| GRIFFITHS, BRAD J | 48 SPRUCE STREET | | | | ILION | NY | 13357 | |
| GRIFFITHS, GARY O | 137 ROSE RD | | | | WEST WINFIELD | NY | 13491 | |
| GRIFFITHS, GARY O | 137 ROSE RD | | | | WEST WINFIELD | NY | 13491-2107 | |
| GRIFFITHS, RALPH E | 699 CO. HWY. 19 | | | | WEST WINFIELD | NY | 13491 | |
| GRIGGS, BRENDA K | 474 TARA LANE | | | | WARD | AR | 72176 | |
| GRIGGS, CHARLENE H | 512 BLANEY CT | | | | HOPE MILLS | NC | 28348-9297 | |
| GRILL, TRACER | 89 NORTH 200 WEST | | | | SANTAQUIN | UT | 84655 | |
| GRIMES, ANITA ANTIONETTE | 2101 ORANGE ST | | | | NORTH LITTLE ROCK | AR | 72117 | |
| GRIMSHAW, THOMAS S | 2 ELM ST. | APT 6 | | | ILION | NY | 13357 | |
| GRINDERS EDGE | 7650 HWY7 | | | | LYLES | TN | 37098 | |
| GRINDING & POLISHING MACHINERY | 2801 TOBEY DRIVE | | | | INDIANAPOLIS | IN | 46219 | |
| GRINNELL FIRE PROTECTION SYSTEMS | 9700 MAUMELLE BLVD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| GRINNELL FIRE PROTECTION SYSTEMS | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| GRIPPE INDUSTRIAL SUPPLY CO. | 334 E. MAIN ST. | | | | FRANKFORT | NY | 13340 | |
| GRISSOM, CHRISTOPHER D | 611 MACY LANE | | | | BEEBE | AR | 72012 | |
| GROGAN, BONNIE J | 304 LENDELL ST | | | | BEEBE | AR | 72012 | |
| GROGAN, BONNIE J | 304 W LENDELL ST | | | | BEEBE | AR | 72012-2514 | |
| GROGAN, DONALD M | 430 MCGOWAN RD | | | | ILION | NY | 13357-4800 | |
| GROGAN, JAMES E | 10 JOHNSON AVE | | | | MOHAWK | NY | 13407-1511 | |
| GROGAN, JAMES R | 120 LOOMIS ST. | | | | LITTLE FALLS | NY | 13365 | |
| GROGAN, RICHARD | 416 TULIP DR | | | | ILION | NY | 13357-5206 | |
| GRONOSKY, EVELYN | 48 W GANSEVOORT ST | | | | LITTLE FALLS | NY | 13365-1344 | |
| GROOM, DANIEL | 220 WILLIAM STREET | | | | HERKIMER | NY | 13350 | |
| GROOMS, JAMES F | 62 HWY 287 | | | | GREENBRIER | AR | 72058 | |
| GROOV-PIN CORPORATION OF GA | 331 FARNUM PIKE | | | | SMITHFIELD | RI | 02917 | |
| GROOV-PIN CORPORATION OF GA | 39 HERRING ROAD | | | | NEWNAN | GA | 30265 | |
| GROSS, DUSTIN E | 114 EAST MAIN ST | | | | ILION | NY | 13357 | |
| GROSSE POINTE PARK PUBLIC | SAFETY DEPARTMENT | 15115 E. JEFFERSON AVENUE | | | GROSSE POINTE PARK | MI | 48230 | |
| GROSSHEIM, THOMAS JEFFREY | 4166 CO RD 73 | | | | KILLEN | AL | 35645 | |
| GROUNDLINK HOLDINGS, LLC | 134 W 37TH STREET, 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| GROVE, BENJAMIN NEAL | 992 WILLOWBROOK DRIVE | APT. #6 | | | HUNTSVILLE | AL | 35802 | |
| GROVE, ROBERT M | 295 STONEY POINT CHURCH ROAD | | | | BEEBE | AR | 72012 | |
| GROVE, ROBERT M | 295 STONEY POINT CHURCH RD | | | | BEEBE | AR | 72012-9686 | |
| GROVTEC US INC | RESEARCHING ADDRESS | | | | FAIRVIEW | OR | 97024 | |
| GROVTEC USA INC | 23555 NE HALSEY STREET | | | | WOOD VILLAGE | OR | 97060 | |
| GROWER, CYNTHIA | P O BOX 616 | 120 E WOOD DR | | | HERKIMER | NY | 13350 | |
| GROWER, KIM E | 278 BILLY HAMLIN RD. | | | | COLD BROOK | NY | 13324 | |
| GRUBBS GARNER & HOSKYN INC | 10501 STAGECOACH RD | | | | LITTLE ROCK | AR | 72215 | |
| GRUBBS GARNER & HOSKYN INC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72215-5105 | |
| GRUBBS, VICTORIA | 307 BATES | | | | SOUTH FULTON | TN | 38257 | |
| GRUBNER, DAVID E | 173 OSPREY COVE LOOP | | | | MYRTLE BEACH | SC | 29588-6565 | |
| GRUET, LOUIS R | 139 1/2 WEST NORTH ST. | | | | ILION | NY | 13357 | |
| GRUNDMAN'S, INC. | 75 WILDWOOD AVE. | | | | RIO DELL | CA | 95562 | |
| GRUNDY, KAREN | 14396 MUIRFIELD DR | | | | ATHENS | AL | 35613 | |
| GRUNDY, LASHAWN F | 115 MANSON RD #118 | | | | SHERWOOD | AR | 72120 | |
| GRUNIG & ELMIGER | INDUSTRIESTR 22 | | | | CH-6102 MALTERS | | 6102 | SWITZERLAND |
| G-S SUPPLIES, INC. | 1150 UNIVERSITY AVE SUITE 5 | | | | ROCHESTER | NY | 14607 | |
| GS1 US INC | DEPT 781271 | | | | DETROIT | MI | 48278-1271 | |
| GSP COATINGS INC | 101 JOHN SEITZ DRIVE | | | | BRATTLEBORO | VT | 04062 | |
| GSR, LLC | THE RESORT AT GLADE SPRINGS | 255 RESORT DR | | | DANIELS | WV | 25832 | |
| GT DISTRIBUTORS INC | PO BOX 16080 | | | | AUSTIN | TX | 78761 | |
| GT MIDWEST | 2202 SOUTH WEST STREET | | | | WICHITA | KS | 67213 | |
| GT SALES & MANUFACTURING INC | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64187 | |
| GUAJARDO, BILLY J | 202 OLD FRIENDS LN | | | | LONOKE | AR | 72086 | |
| GUALO, FERMIN J | 57 RIFLE LN | | | | LONOKE | AR | 72086 | |
| GUARDI, ROBERT | 158 SHERIDAN ROAD | | | | RICHFIELD SRINGS | NY | 13439 | |
| GUARDI, ROBERT J | 158 SHERIDAN RD | | | | RICHFLD SPGS | NY | 13439-3515 | |
| GUARDIAN RIVET & FASTENER INC | 35 CARLOUGH RD, UNIT 1 | | | | BOHEMIA | NY | 11716 | |
| GUARDIAN, VICTOR M | 57 UNION CIRCLE | | | | MAYFIELD | KY | 42066 | |
| GUARNO, PHILIP B | 1213 GEORGETOWN AVE | | | | UTICA | NY | 13502 | |
| GUIDO, DOMINICK D | 141 WARD RD | | | | MOHAWK | NY | 13407-4003 | |
| GUILFORD COUNTY TAX DEPT | RESEARCHING ADDRESS | | | | GREENSBORO | NC | 27402 | |
| GUILLOT TRAINING SERVICES | DBA: RAMPART PICTURES | 2084 LEEVILLE ROAD | | | MOUNT JULIET | TN | 37122 | |
| GULF BREEZE FIREARMS INC | 5253 GULF BREEZE PARKWAY | | | | GULF BREEZE | FL | 32563 | |
| GULLEY, AALIYAH R | 218 WEATHERING CIR | | | | AUSTIN | AR | 72007 | |
| GULLEY, TERESSA M | 12 FOXHILL CT | | | | JACKSONVILLE | AR | 72076 | |
| GUN ACCESSORY SUPPLY | DAY WHOLESALE ENTERPRISES | 900 WAKEFIELD DRIVE | | | OAKDALE | CA | 95361 | |
| GUN CENTER INC / G.C. WHOLESALE | 3385 HARLEM RD | | | | BUFFALO | NY | 14225 | |
| GUN OWNERS OF AMERICA, INC | ATTN: GENERAL COUNSEL | 75 BROADWAY | | | NEW YORK | NY | 10002 | |
| GUN OWNERS OF AMERICA, INC | C/O SECOLA LAW OFFICES, LLC | ATTN: JOSEPH P. SECOLA, ESQ. | | | BROOKFIELD | CT | 06804 | |
| GUN OWNERS OF AMERICA, INC. | C/O WILLIAM J. OLSON, P.C. | ATTN: ROBERT J. OLSON, ESQ.,HERBERT W. TITUS, ESQ.,WILLIAM J. OLSON, ESQ.JEREMIAH L. MORGAN | | | VIENNA | VA | 22180-5615 | |
| GUN OWNERS OF AMERICA, INC. | ATTN: GENERAL COUNSEL | 8001 FORBES PLACE, SUITE 102 | | | SPRINGFIELD | CA | 22151 | |
| GUN OWNERS OF AMERICA, INC. | C/O SECOLA LAW OFFICES, LLC | ATTN: JOSEPH P. SECOLA, ESQ. | 78 NORTH MOUNTAIN ROAD | | BROOKFIELD | CT | 06804 | |
| GUN OWNERS OF AMERICA, INC. | C/O WILLIAM J. OLSON, P.C. | ATTN: ROBERT J. OLSON, ESQ., HERBERT W. TITUS, ESQ., WILLIAM J. OLSON, ESQ., JEREMIAH L. MORGAN, | 370 MAPLE AVENUE W | SUITE 4 | VIENNA | AZ | 22180-5615 | |
| GUN OWNERS OF AMERICA, INC. | C/O WILLIAM J. OLSON, P.C. | ATTN: ROBERT J. OLSON, ESQ.HERBERT W. TITUS, ESQ.WILLIAM J. OLSON, ESQ.JEREMIAH L. MORGAN | 370 MAPLE AVENUE W, SUITE 4 | | VIENNA | VA | 22180-5615 | |
| GUN OWNERS OF AMERICA, INC., GUN OWNERSFOUNDATION, UNITED STATES JUSTICE FOUNDATION, THE HELLERFOUNDATION, AND CONSERVATIVE LEGAL DEFENSE AND EDUCATION FUND | ATTN: GENERAL COUNSEL | 8001 FORBES PLACE, SUITE 102 | | | SPRINGFIELD | CA | 22151 | |
| GUN OWNERS OF AMERICA, INC., GUN OWNERSFOUNDATION, UNITED STATES JUSTICE FOUNDATION, THE HELLERFOUNDATION, AND CONSERVATIVE LEGAL DEFENSE AND EDUCATION FUND | C/O JOSEPH W. MILLER | 932 D STREET, STE. 2 | | | RAMONA | CA | 92065 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUN OWNERS OF AMERICA, INC., GUN OWNERSFOUNDATION, UNITED STATES JUSTICE FOUNDATION, THE HELLERFOUNDATION, AND CONSERVATIVE LEGAL DEFENSE AND EDUCATION FUND | C/O SECOLA LAW OFFICES, LLC | ATTN: JOSEPH P. SECOLA | 78 NORTH MOUNTAIN ROAD | | BROOKFIELD | CT | 06804 | |
| GUN OWNERS OF AMERICA, INC., GUN OWNERSFOUNDATION, UNITED STATES JUSTICE FOUNDATION, THE HELLERFOUNDATION, AND CONSERVATIVE LEGAL DEFENSE AND EDUCATION FUND | C/O WILLIAM J. OLSON, P.C. | ATTN: ROBERT J. OLSON, HERBERT W. TITUS, WILLIAM J. OLSON, JEREMIAH L. MORGAN, | 370 MAPLE AVE. W., SUITE 4 | | VIENNA | VA | 22180-5615 | |
| GUN PARTS CORP | RESEARCHING ADDRESS | | | | WEST HURLEY | NY | 12491-0299 | |
| GUN PARTS CORPORATION | PO BOX 299 | | | | WEST HURLEY | NY | 12491 | |
| GUN QUALITY LTD., PART. | 189/43 SOI KRUNGTHEP KREETHA 7 | | | | BANGKOK | | 10240 | THAILAND |
| GUN WORKS OF CENTRAL NEW YORK, THE | 5366 STATE ROUTE 31 | | | | VERONA | NY | 13478 | |
| GUNARAMA WHOLESALE INC | PO BOX 3605 | | | | SPOKANE | WA | 99220-3605 | |
| GUNBLACK INC | 8386 MAIN STREET - PO BOX 357 | | | | INTERLAKEN | NY | 14847 | |
| GUNN, FRED J | 22604 E 27TH | | | | BLUE SPRINGS | MO | 64015 | |
| GUNN, SARA J | PO BOX 985 | | | | CARLISLE | AR | 72024-0985 | |
| GUNS CENTER LTD., PART. | 43 BURAPHA RD. | | | | BANGKOK | | | THAILAND |
| GUNS INTER LTD., PART. | 109/3 BURAPHA RD | | | | BANGKOK | | 10300 | THAILAND |
| GUNS TRADE SRL | VIA B VELOCI 4 | | | | S. ILARIO D'ENZA | | 42049 | ITALY |
| GUNSHOP INC | PO BOX 11621 | | | | WINDHOEK | | | NAMBIBIA |
| GUNSITE ACADEMY INC. | 2900 WEST GUNSITE RD PO BOX 700 | | | | PAULDEN | AZ | 86334 | |
| GUNSTRUCTION INC | 6751 FORUM DRIVE, SUITE 220 | | | | ORLANDO | FL | 32821 | |
| GUNWERKS LLC | PO BOX 22 | | | | BURLINGTON | WY | 82411 | |
| GURTOWSKI, MARY A | 305 FOURTH AVE | | | | HERKIMER | NY | 13350-2228 | |
| GUSHUE, DANIEL C | 436 KINGDOM RD. | | | | MOHAWK | NY | 13407 | |
| GUSHUE, MATTHEW | 32 HIGH STREET | | | | ILION | NY | 13357 | |
| GUTHREY, TONY | 13702 JEROME DR | | | | NORTH LITTLE ROCK | AR | 72118 | |
| GUTHRIE, CARL J | 284 FRONTIER TRAIL | | | | HOT SPRINGS | AR | 71913 | |
| GUTHRIE, CHRISTOPHER | 6208 JACKSONVILLE CUTOFF | | | | JACKSONVILLE | AR | 72076 | |
| GUTHRIE, RAY A | 150 GREENWAY CHASE | | | | PADUCAH | KY | 42001 | |
| GUTOWSKI, MARTIN LEO | 390 PAMELA ST | | | | GASTONIA | NC | 28054 | |
| GUY GRAY SUPPLY COMPANY | 5235 ALBEN BARKLEY DR. | | | | PADUCAH | KY | 42002 | |
| GUY P. BRANCH | RESEARCHING ADDRESS | | | | STONEVILLE | NC | 27048 | |
| GUYER PRECISION INC | PO BOX 1441 | | | | PAINESVILLE | OH | 44077 | |
| GUYER, LEROY | 6874 COUNTY HWY 18 | | | | WEST WINFIELD | NY | 13491 | |
| GUYER, LINDA | 214 RAIL ROAD ST. | | | | FRANKFORT | NY | 13340 | |
| GUYETTE, VICTORIA A | 123 COLONIAL CIRCLE APT. 3B | | | | ILION | NY | 13357 | |
| GUYSON CORP OF USA | 13 GRANDE BLVD | | | | SARATOGA SPRINGS | NY | 12866 | |
| GWINNETT COUNTY TAX COMMISSIONER | RESEARCHING ADDRESS | | | | LAWRENCEVILLE | GA | 30046 | |
| GXS INC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15264-0371 | |
| GYURE, JASON | 3 BROADLEAF CT | | | | SUMMERFIELD | NC | 27358 | |
| GZA GEOENVIROMENTAL INC | PO BOX 711810 | | | | CINCINNATI | OH | 45271-1810 | |
| H & E EQUIPMENT SERVICES INC | 7500 PECUE LANE | | | | BATON ROUGE | LA | 70809 | |
| H & E EQUIPMENT SERVICES INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-9850 | |
| H & F KAPITAL LLC | 3692 BRIGHTON POINT DRIVE | | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| H & H ELECTRIC INC | 158 TECHNIC CIRCLE | | | | HOT SPRINGS | AR | 71902-1996 | |
| H & H ELECTRIC INC | RESEARCHING ADDRESS | | | | HOT SPRINGS | AR | 71902-6425 | |
| H & H ENTERPRISE | 2951 YORK LANE | | | | CONWAY | AR | 72034-1182 | |
| H & H ENTERPRISES, INC. | RESEARCHING ADDRESS | | | | CONWAY | AR | 72032-1182 | |
| H & H GUN RANGE | OKLAHOMA SPORTING SUPPLIES, INC. | 400 SOUTH VERMONT, STE 110 | | | OKLAHOMA CITY | OK | 73108-1034 | |
| H & H OUTFITTER AND SPORTS | SHOP INC | 607 HWY 55 EAST | | | MAPLE LAKE | MN | 55358 | |
| H & O DIE SUPPLY INC | 7200 INTERSTATE 20 | | | | KENNEDALE | TX | 76060-5000 | |
| H & R 1871, LLC | 60 INDUSTRIAL ROWE | | | | GARDNER | MA | 01876 | |
| H & W BOILER & WELDING SERVICE INC | 206 SE 1ST STREET | | | | ATKINS | AR | 72823 | |
| H ARNOLD WOOD TURNING | 220 WHITE PLAINS ROAD, SUITE 245 | | | | TARRYTOWN | NY | 10591 | |
| H C BLAKE COMPANY INC | 406 HOLMES AVENUE NW | | | | HUNTSVILLE | AL | 35801 | |
| H D H INSTRUMENTS LP | 3166 HIGHWAY 359 | | | | PATTISON | TX | 77466 | |
| H F BROWN MACHINE CO INC | 708 STATE STREET | | | | UTICA | NY | 13503-0849 | |
| H H GREGG | GREGG APPLIANCES INC | 719 THOMPSON LANE, #1 | | | NASHVILLE | TN | 37204 | |
| H J BRANDELES CORP | RESEARCHING ADDRESS | | | | UTICA | NY | 13503 | |
| H JAMES ENGSTROM & ASSOC INC | 1100 WEST 2ND ST | | | | LITTLE ROCK | AR | 72201 | |
| H JAMES ENGSTROM & ASSOCIATES | 1100 W 2ND ST | | | | LITTLE ROCK | AR | 72201 | |
| H M QUACKENBUSH INC | 220 PROSPECT ST | | | | HERKIMER | NY | 13350 | |
| H R BEEBE INC | RESEARCHING ADDRESS | | | | UTICA | NY | 13503 | |
| H R DIRECT | PO BOX 452019 | | | | SUNRISE | FL | 33345-2019 | |
| H&C TOOL SUPPLY CORP | 235 MT READ BLVD | | | | ROCHESTER | NY | 14611 | |
| H&C TOOL SUPPLY CORP | DEPT 577 | | | | BUFFALO | NY | 14267 | |
| H&M METAL PROCESSING | 1414 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| H&R RUBBER & TOOL CORP | 12455 BRANDFORD ST #17 | | | | ARLETA | CA | 91331 | |
| H&R RUBBER & TOOL CORP | 12455 BRANFORD STREET - UNIT 17 | | | | ARLETA | CA | 91331 | |
| H2 HOBBLE CREEK LLC | 430 SOUTH 400 WEST | | | | SPRINGVILLE | UT | 84663 | |
| HAAS FACTORY OUTLET | 1993 CASE PARKWAY NORTH | | | | TWINSBURG | OH | 44087 | |
| HAAS FACTORY OUTLET | MIDWEST MANUFACTURING RESOURES INC | PO BOX 1450, NW 7968-08 | | | MINNEAPOLIS | MN | 55485-7968 | |
| HAAS OUTDOORS INC | RESEARCHING ADDRESS | | | | WEST POINT | MS | 39773 | |
| HAAS SAW & SUPPLY | 1523 ROSE DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| HAAS SAW & SUPPLY LLC | 2778 GREENSBURG ROAD - SUITE B | | | | NORTH CANTON | OH | 44720-2361 | |
| HAAS SAW & SUPPLY LLC | 8529 AARON LANE | | | | SOUTHAVEN | MS | 38671 | |
| HABERMAN MACHINE INC | 6290 HWY 36 BLVD NORTH | | | | OAKDALE | MN | 55128 | |
| HACH CHEMICAL CO | RESEARCHING ADDRESS | | | | LOVELAND | CO | 80539 | |
| HACH COMPANY | 2207 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| HACH COMPANY | RESEARCHING ADDRESS | | | | LOVELAND | CO | 80539-0608 | |
| HADERLIE, PARKER DAVIS | 6312 BIRCH POND ROAD | | | | GREENSBORO | NC | 27410 | |
| HAEFFLE, ROBERTA M | 142 BROOK ST. | | | | ILION | NY | 13357 | |
| HAEHNEL, JARED ANDREW | 390 NORTH 100 EAST APT B | | | | SPANISH FORK | UT | 84660 | |
| HAGAN, ZACKERY M | 10 ENGLISH ST. | | | | ILION | NY | 13357 | |
| HAGAR, DEREK | 805 W. LOUISIANA | | | | BEEBE | AR | 72012 | |
| HAGEE, GEN. MIKE | 1011 HOMESTEAD DRIVE | | | | FREDRICKSBURG | TX | 78624 | |
| HAGEMEYER | 4215 S SHACKLEFORD RD, STE 4A-4D | | | | LITTLE ROCK | AR | 72204 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAGEMEYER NORTH AMERICA | 13649 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| HAGEMEYER NORTH AMERICA | 2916 WALDEN AVE., SUITE 250 | | | | DEPEW | NY | 14043 | |
| HAGEMEYER NORTH AMERICA, INC. | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-4753 | |
| HAGEN, KURT | 3 GORDON AVE. | | | | HERKIMER | NY | 13350 | |
| HAGER, SAMUEL | 12221 MARYLAND PLACE | | | | SHERWOOD | AR | 72120 | |
| HAGGARD HAULING AND RIGGING INC | 2100 GUINOTTE AVENUE | | | | KANSAS CITY | MO | 64120 | |
| HAGGARD, MICHAEL G | 27687 BATRUMVILLE RD | | | | TONEY | AL | 35773 | |
| HAGGERTY, DAVID C | 131 S 4TH AVE | | | | ILION | NY | 13357-2015 | |
| HAGLER, JONATHAN MICHAEL | 313 MASON LANE | | | | LOUDON | TN | 37774 | |
| HAI CAPITAL INC | 31887 CORYDON ROAD SUITE 120 | | | | LAKE ELSINORE | CA | 92530 | |
| HAILSTON, ALAN P | PO BOX 302 | | | | ILION | NY | 13357 | |
| HAILSTON, ALAN P | PO BOX 302 | | | | ILION | NY | 13357-0302 | |
| HAILSTON, LAUREN | 530 LAKE ST | | | | HERKIMER | NY | 13350-1010 | |
| HAINES, AARON | 451 N 500 W | | | | PAYSON | UT | 84651 | |
| HAINES, HERBERT WALTER | 811 NEWPORT-GRAY ROAD | | | | NEWPORT | NY | 13416 | |
| HAINES, PATRICK SCOTT | 21595 DAVEEN DRIVE | | | | ELKMONT | AL | 35620 | |
| HAIRE, MICHELE | 12441 ORANGEWOOD CIR | | | | TAVARES | FL | 32778-4405 | |
| HAIRSTON, LYNN PRESTON | 1304 ROUNDABOUT RD. | | | | MARTINSVILLE | VA | 24112 | |
| HALBROOKS, EDWIN HARLON | 1343 KYLE RD NE | | | | HARTSELLE | AL | 35640 | |
| HALE, AUSTIN JAMES | 152 MASON RD | | | | HAZEL GREEN | AL | 35750 | |
| HALE, DAWN MARIE | 8013 HWY 36 E | | | | LACEYS SPRING | AL | 35754 | |
| HALE, JEAN S | PO BOX 334 | | | | BEEBE | AR | 72012-0334 | |
| HALE, KATHERINE ANN | 1609 LIBERTY DRIVE | | | | MADISON | AL | 35758 | |
| HALE, KATIE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HALE, MICHAEL | 803 HAPSBURG ST. | | | | JACKSONVILLE | AR | 72076 | |
| HALEAKALA NATIONAL PARK | 3000 HALEAKALA HWY | | | | KULA | HI | 96790 | |
| HALEY CELESTE DAVIS | DBA HALEY HEALTH | 135 CROSS CREEK CIRCLE | | | MACON | GA | 31210 | |
| HALEY, JAMES B | 157 JUANITA DRIVE | | | | LONOKE | AR | 72086 | |
| HALEY, MARLENE | 212 E EAGLE ST | | | | FINDLAY | OH | 45840-5204 | |
| HALEY, MELISSA A | 124 FAIRLANE DRIVE | | | | MAYFIELD | KY | 42066 | |
| HALEY, STEPHANIE B | 406 MAPLE STREET | | | | FULTON | KY | 42041 | |
| HALFORD, ROBERT E | P.O. BOX 33 | | | | GRAND RIVERS | KY | 42045 | |
| HALKY, ROBERT | 31 WASHINGTON ST | | | | TRUMBULL | CT | 06611-4668 | |
| HALL BOOTH SMITH PC | 191 PEACHTREE STREET NE, STE 2900 | | | | ATLANTA | GA | 30303-1775 | |
| HALL JR, GEORGE E | 1809 TREETOP DR APT 212 | | | | ERIE | PA | 16509-7039 | |
| HALL STAR | 1331 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| HALL TECHNOLOGIES | 6300 BARTMER INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63130 | |
| HALL, AMANDA J | 259 WEST ST | | | | NAPOLEON | MO | 64074 | |
| HALL, BOBBY J | 26 FOX RUN CIRCLE | | | | CABOT | AR | 72023 | |
| HALL, CARMEN W | 168 UNION ROAD | | | | SOMERVILLE | AL | 35670 | |
| HALL, DANIEL JOSEPH | 255 SOUTH 300 WEST APT C | | | | SPRINGVILLE | UT | 84663 | |
| HALL, FRANCES L | 607 E 6TH ST | | | | CARLISLE | AR | 72024-8625 | |
| HALL, JAY R | 39 MOSS ROAD | | | | ARLINGTON | KY | 42021 | |
| HALL, JUSTIN ALLEN | 787 AL HIGHWAY 36 | | | | MOULTON | AL | 35650 | |
| HALL, KATARENNA I | 542 SANDY LANE RD | | | | MOHAWK | NY | 13407 | |
| HALL, MILLARD | 274 E CLARK ST | | | | ILION | NY | 13357-1320 | |
| HALL, RICHARD S | 308 RICHARDSON AVE. | | | | UTICA | NY | 13502 | |
| HALL, ROBERT JAMES | 1513 CAROLYN STREET | | | | JACKSONVILLE | AR | 72076 | |
| HALL, SCOTT D | PO BOX 212 | | | | HERKIMER | NY | 13350 | |
| HALL, SHARON M | 18 BRIDGE ST APT 1 | | | | ST JOHNSVILLE | NY | 13452-1202 | |
| HALL, TIERRE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HALL, TIERRE M | 3357 CASTLE CREEK DR | | | | MADISON | AL | 35756 | |
| HALL, TOMMY JAKE | 117 DENNIS LANE | | | | JACKSONVILLE | AR | 72076 | |
| HALL, WILLIAM E | 1745 DEBBIE DRIVE | | | | PADUCAH | KY | 42003 | |
| HALLAM, JESSE J | 648 N 240 W | | | | SANTAQUIN | UT | 84655 | |
| HALLAN, KRIS | 2402 LAKEWOOD CIRCLE | | | | CABOT | AR | 72023 | |
| HALLBERG, RAYMOND A | 215 COUNTY HIGHWAY 25A | | | | RICHFLD SPGS | NY | 13439-4207 | |
| HALL-CLOUTIER, PATRICIA A | 7789 SPRINGDALE MEADOW DR | | | | STOKESDALE | NC | 27357 | |
| HALLENBECK, LARRY G | 50 CENTER ST | | | | ILION | NY | 13357 | |
| HALLEY, JAMES | 31 MAJESTIC VALLEY DRIVE | | | | CONWAY | AR | 72032 | |
| HALLMAN, JAMES ROSS | 1047 JOHNSTON ST S.E. | | | | DECATUR | AL | 35601 | |
| HALLOCK, THOMAS | 18 UNION ST | | | | RICHFLD SPGS | NY | 13439-9735 | |
| HALO BRANDED SOLUTIONS INC | 1980 INDUSTRIAL DRIVE | | | | STERLING | IL | 61081 | |
| HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| HALSTROM, BONNIE | 2623 LOWER CINCINNATUS RD | | | | CINCINNATUS | NY | 13040-9708 | |
| HAM REPAIR LLC | 7504 GROVELAND STATION ROAD | | | | DANSVILLE | NY | 14437 | |
| HAM, LAURIE | 293 E. CLARK ST. | | | | ILION | NY | 13357 | |
| HAMBLIN, ERIC J | 33 NEW HARTFORD ST. | | | | NEW YORK MILLS | NY | 13417 | |
| HAMILTON, BOBBY | 16 PHILLIP ST. | | | | ILION | NY | 13357 | |
| HAMILTON, DUSHAUN L. | 602 PAMELA DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| HAMILTON, KENNETH H | 3980 STATE ROUTE 28 | | | | HERKIMER | NY | 13350 | |
| HAMILTON, NICOLE DENAE | PO BOX 97 | | | | HAZEN | AR | 72064 | |
| HAMILTON, RENA | 227 WOODSTONE DR | | | | STONEVILLE | NC | 27048 | |
| HAMILTON, RICHARD T | 326 WHITE CREEK RD. | | | | NEWPORT | NY | 13416 | |
| HAMILTON, WILLIAM A | 788 HWY 11 S | | | | SEARCY | AR | 72143 | |
| HAMLETT, BETTY | 579 DIXWELL AVE APT A10 | | | | NEW HAVEN | CT | 06511-1753 | |
| HAMLIN, SEAN M | 7315 CANTERBURY HILL RD | | | | ROME | NY | 13440 | |
| HAMM, CECILE | 41 HAMM LANE | | | | LONOKE | AR | 72086-0000 | |
| HAMM, HAZEL | 109 LYNN LN | | | | LONOKE | AR | 72086-2619 | |
| HAMMOND ROTO-FINISH | 1600 DOUGLAS | | | | KALAMAZOO | MI | 49007-1690 | |
| HAMMOND, HOLLY AMBER | 136 ANDYS DRIVE | | | | HAZEL GREEN | AL | 35750 | |
| HAMMOND, JESSE COLE | 330 COUNTY ROAD 503 | | | | ANDERSON | AL | 35610 | |
| HAMMOND, JOHN W | 73 ARROWHEAD DR | | | | LEXINGTON | MO | 64067 | |
| HAMMOND, KEVIN L | 124 BURCHARD ROAD | | | | MELBER | KY | 42069 | |
| HAMMOND/ROTO FINISH | 1600 DOUGLAS AVE. | | | | KALAMAZOO | MI | 49007-1630 | |
| HAMMONDS SERVICE CENTER | AMBER HAMMOND | 2225 MAIN STREET | | | LEXINGTON | MO | 64067 | |
| HAMMONDS, NAISHA TERRELL | 6019 TRENT DR NW | | | | HUNTSVILLE | AL | 35810 | |
| HAMMONS, MATTHEW J | 107 FERNWOOD CIRCLE | | | | MADISON | AL | 35757 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMPELS INC. | 710 RANDOLPH ST | | | | TRAVERSE CITY | MI | 49684 | |
| HAMPTON INN | MARSH INTERPRISES, LLC | 172-180 N. GENESEE STREET | | | UTICA | NY | 13502 | |
| HAMPTON INN - OLIVE BRANCH | 6830 CRUMPLER BLVD | | | | OLIVE BRANCH | MS | 38654 | |
| HAMPTON, ARVIL S | 122 W MONROE ST | | | | LITTLE FALLS | NY | 13365-1224 | |
| HAMPTON, CHRISTOPHER W | 148 STONEHILL DR. | | | | SHERWOOD | AR | 72120 | |
| HAMPTON, GLORIA | PO BOX 190674 | | | | LITTLE ROCK | AR | 72219-0674 | |
| HAMPTON, LASONDRA S | 400 JOHN ALDRIDGE DRIVE | APT 19 | | | TUSCUMBIA | AL | 35674 | |
| HAMPTON, LEROY P | 568 NORTH 500 WEST | | | | LEHI | UT | 84043 | |
| HAMRIC, CARLOS E | 106 AZALEA DR | | | | LONOKE | AR | 72086-2604 | |
| HAMRIC, WILLIAM E | 2321 HWY 31 NORTH | | | | LONOKE | AR | 72086 | |
| HANCOCK LUMBER | ATTN: A/R | PO BOX 299 | | | CASCO | ME | 04062 | |
| HANCOCK, DENNIS M | 1908 HWY 11 | | | | GRIFFITHVILLE | AR | 72060 | |
| HAND, ANDREW JOSEPH | 138 OAKCREST ROAD | | | | HUNTSVILLE | AL | 35811 | |
| HAND, CHARLES J | 145 GRANDVIEW AVE | | | | FRANKFORT | NY | 13340-3720 | |
| HAND, COREY D | 332 ANGEL DR | | | | AUSTIN | AR | 72007 | |
| HAND, DARRELL GENE | 1633 JACKSON ROAD | | | | WARD | AR | 72176 | |
| HANDLEY, TAMMY A | 458 SALEM CHURCH ROAD | | | | BOAZ | KY | 42027 | |
| HANDLING SYSTEMS OF MAINE, INC | 179 SHERIDAN ST | | | | PORTLAND | ME | 04101 | |
| HANDS ACROSS THE VALLEY | ILION REMINGTON ARMS EFCU | | | | ILION | NY | | |
| HANDY, WAYNE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HANDY, WAYNE M | 1214 MORROW DR SE | | | | HUNTSVILLE | AL | 35803 | |
| HANES, JOSEPH S | 6227 CREEKSIDE PARK LN | | | | FULSHEAR | TX | 77441-2010 | |
| HANES, MARY | 6227 CREEKSIDE PARK DR | | | | FULSHEAR | TX | 77441-2010 | |
| HANEY, DANA LYNNE | 406 CHURCH RD | | | | HARTSELLE | AL | 35640 | |
| HANEY, GERALD | PO BOX 103 | | | | FLY CREEK | NY | 13337-0103 | |
| HANLINE, MICHAEL THOMAS | 1248 IRONMAN RD | | | | HARTSELLE | AL | 35640 | |
| HANNA RUBBER CO INC | 908 WEST 25TH STREET | | | | KANSAS CITY | MO | 64108 | |
| HANNA, AMBER N | 138 WEATHERING DR | | | | AUSTIN | AR | 72007 | |
| HANNA, AMY G | 11 PARK CIR | | | | CABOT | AR | 72023 | |
| HANNA, SHARON | 169 PEBBLEBROOK LN | | | | CRAWLEY | WV | 24931-8813 | |
| HANNA, TAMERA L | 901 GREEN VALLEY DR | | | | BRYANT | AR | 72022 | |
| HANNER, HEATH L | PO BOX 143 | | | | GARNER | AR | 72052 | |
| HANSE ORGA INTERNATIONAL CORP | 205 NORTH MICHIGAN AVE, SUITE 4110 | | | | CHICAGO | IL | 60601-5925 | |
| HANSEN, LISA JOY | PO BOX 378 | | | | EUREKA | UT | 84628 | |
| HANSFORD PARTS AND PRODUCTS | HIGH PRECISION PARTNERS LLC | 1330 RESEARCH FOREST | | | MACEDON | NY | 14502 | |
| HANSON, JEFFREY D | 106 INDEPENDENCE DRIVE | | | | MERIDIANVILLE | AL | 35759 | |
| HANTAURUS SHOT OY | VAINO TANNERIN TIE 3 | | | | VANTAA | | 01510 | FINLAND |
| HAN-TEK INC | 100 RAWSON ROAD, BUILDING 220 | | | | VICTOR | NY | 14564 | |
| HANYAN-HIGGINS CO INC | 505 N MAIN ST | | | | NORTH SYRACUSE | NY | 13212-0174 | |
| HANYAN-HIGGINS CO INC | 7397 TAFT PARK DRIVE | | | | EAST SYRACUSE | NY | 13057 | |
| HAPONSKI, WADE | 1124 ELIZABETHTOWN ROAD | | | | ILION | NY | 13357 | |
| HAPPY RENTZ, INC | 1428 SOUTH ELM - EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| HAR/MAC, LLC | 148 C RESEARCH DR | | | | MILFORD | CT | 06010 | |
| HARBIN, THOMAS | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HARBIN, THOMAS S | 23010 FLANAGAN RD | | | | ATHENS | AL | 35614 | |
| HARBOR, DAVID T | 73 FIRE STATION ROAD | | | | VILONIA | AR | 72173 | |
| HARCROS CHEMICAL INC | 3100 WEST 65TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| HARCROS CHEMICALS INC | (BR. 0014) | | | | CHICAGO | IL | 60695 | |
| HARD CHROME INC | 2631 SECOND STREET NE | | | | MINNEAPOLIS | MN | 55418 | |
| HARDEN, CHARLES G | PO BOX 101 | | | | BISCOE | AR | 72017 | |
| HARDEN, DAVID | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HARDEN, DAVID JOSHUA | 805 7TH STREET, NE | | | | ARAB | AL | 35016 | |
| HARDIGG | PO BOX 848867 | | | | LOS ANGELES | CA | 90084-8867 | |
| HARDIN CO DUCKS UNLIMITED | PO BOX 238 | | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY CHAMBER OF COMMERCE | 111 W DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY SHERIFF | 16 PUBLIC SQUARE | | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY WATER DISTRICT 2 | 360 RING ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY WATER DISTRICT 2 | RESEARCHING ADDRESS | | | | ELIZABETHTOWN | KY | 42702 | |
| HARDIN MEMORIAL HOSPITAL | 13 NORTH DIXIE AVENUE | | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN, SHIRLEY J | 2525 BETHLEHEM RD | | | | LONOKE | AR | 72086 | |
| HARDIN, TIARA CORDELIA | 4809 SHAWNMONT DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| HARDING, MICHAEL LEON | 215 SHENAULT HOLLOW ROAD | | | | GRANT | AL | 35747 | |
| HARDINGE | PO BOX 1507 | | | | ELMIRA | NY | 14902 | |
| HARDINGE INC | ONE HARDINGE DRIVE | | | | ELMIRA | NY | 14902-1507 | |
| HARDINGE INC | PO BOX 608 | | | | BUFFALO | NY | 14240 | |
| HARDINGE INC | RESEARCHING ADDRESS | | | | BUFFALO | NY | 14240 | |
| HARDISON, ADAM DAVID | 24054 KADENCE LN | | | | ATHENS | AL | 35613 | |
| HARDISTER, DAVID LEE | P.O. BOX 1897 | | | | BENTON | AR | 72018 | |
| HARDWARE DISTRIBUTION WAREHOUSES | 2938 BROWN RD | | | | MARSHALL | TX | 75672-5373 | |
| HARDWARE PRODUCTS CO,LP | 191 WILLIAMS STREET | | | | CHELSEA | MA | 06070 | |
| HARDWARE PRODUCTS COMPANY | 191 WILLIAMS STREET | | | | CHELSEA | MA | 02150-6189 | |
| HARDY MACHINERY | RON HARDY | 1300 MERIDIAN STREET | | | HUNTSVILLE | AL | 35801 | |
| HARDY, DONNELL J | 3577 SYDNEY OAKS DRIVE | | | | BROWNS SUMMIT | NC | 27214 | |
| HARDY, LONNIE M | 29 MCCANN ST | | | | ILION | NY | 13357 | |
| HARDY, LYNDON M | 76 S. FOURTH AVE. | | | | ILION | NY | 13357 | |
| HARDY, WOLF & DOWNING, PA | 186 LISBON STREET | | | | LEWISTON | ME | 04243-3065 | |
| HARGROVE, RICHARD J | 4221 ST RT 121 N | | | | MAYFIELD | KY | 42066 | |
| HARGROVE, ROBERT L | 135 BRANCH AVE | | | | FREEPORT | NY | 11520-5304 | |
| HARKER, JAMES L | 1827 ONEIDA ST | | | | LEXINGTON | MO | 64067 | |
| HARKNESS INDUSTRIES INC | 50 GRANDVIEW COURT | | | | CHESHIRE | CT | 06410 | |
| HARKNESS INDUSTRIES INC | RESEARCHING ADDRESS | | | | CHESHIRE | CT | 06825 | |
| HARLESS, GARY | 320 CAPTAIN REID LN | | | | PRAIRIE GROVE | AR | 72753-6008 | |
| HARMON TIRE COMPANY | 895 NORTH MAIN | | | | NEPHI | UT | 84648 | |
| HARMON, MICHAEL PHILIP | 12 WINCHESTER DRIVE | | | | AUSTIN | AR | 72007 | |
| HARNACK, ANDREW L | 1610 PRATT AVENUE | | | | HUNTSVILLE | AL | 35016 | |
| HARNESS ROOFING INC | 11300 OTTER CREEK EAST BLVD | | | | MABELVALE | AR | 72103 | |
| HARNESS ROOFING INC | 415 SOUTH MAIN | | | | HARRISON | AR | 72601 | |
| HARNESS, RANDAL JAMES | 5615 APPLEWOOD DRIVE | | | | NORTH LITTLE ROCK | AR | 72118 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARNESS, SHIRLEY L | 2715 MOUNTVISTA DRIVE | | | | BENTON | AR | 72019-0000 | |
| HAROLD A. BAKER | HAROLD BAKER CONSULTING CO | 29 W 381 GARDEN DRIVE | | | BARTLETT | IL | 60103 | |
| HAROLD BLOOD | 923 MAIN ST. | | | | JACKMAN | ME | 07871 | |
| HAROLD F. WEBER, JR. | MID CAROLINA INSP. & ENVR. SVC. | 3633 W. FOREST LAKE DR | | | FLORENCE | SC | 29501-8230 | |
| HAROLD L PHILLIPS | RD# 1 MCKENNAN RD | | | | HERKIMER | NY | 13350 | |
| HAROLD UNDERWOOD | 1518 COURTLAND AVENUE | | | | REIDSVILLE | NC | 27320 | |
| HARPER ELECTRIC FURNACE CORP | 303 W DRULLARD AVE | | | | LANCASTER | NY | 14086 | |
| HARPER, BENNIE G | 20925 WAMPOO ROAD | | | | ENGLAND | AR | 72046 | |
| HARPER, BRAD M | 168 RED SCHOOL HOUSE ROAD | | | | SALISBURY | NY | 13454 | |
| HARPER, BRIAN S. | PO BOX 114 | | | | SALISBURY CENTER | NY | 13454 | |
| HARPER, KENDRICK O'BRYANT | 227 HARRISON | | | | CARLISLE | AR | 72024 | |
| HARPER, MARY J | 1 SPEAR RD | | | | N LITTLE ROCK | AR | 72117-5113 | |
| HARPER, NORMAN R | 2226 COULTER RD | | | | LONOKE | AR | 72086 | |
| HARPER, RICKI L | 36 W. CLARK STREET | | | | ILION | NY | 13357 | |
| HARPER, SONYA MICHELLE | 6838 CANTRELL RD APT A5 | | | | LITTLE ROCK | AR | 72207 | |
| HARPER, TIFFANY P | PO BOX 15 | | | | CABOT | AR | 72023 | |
| HARPERS HOT SHOT | 4035 CLARK RIVER ROAD | | | | PADUCAH | KY | 42003 | |
| HARRELL MECHANICAL CONSTR INC | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72119 | |
| HARRELL MECHANICAL CONTRACTORS INC | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72119 | |
| HARRIETT S. SMITH | 6598 BOBWHITE RD | | | | BROWNS SUMMIT | NC | 27214 | |
| HARRINGTON, ALLEN M | 32 FLINT AVE APT. 1 | | | | LITTLE FALLS | NY | 13365 | |
| HARRINGTON, SUZANNE | 531 CTY HWY 20 | | | | EDMESTON | NY | 13335-0000 | |
| HARRIS ENGINEERING INC | RESEARCHING ADDRESS | | | | BARLOW | KY | 42024 | |
| HARRIS PUBLICATIONS | 1115 BROADWAY | | | | NEW YORK | NY | 10010 | |
| HARRIS, ALICE M | 6004 BULTER ROAD | | | | LITTLE ROCK | AR | 72209 | |
| HARRIS, ALVIN L | PO BOX 253 | | | | WARD | AR | 72176 | |
| HARRIS, BENJAMIN C | 130 DONOHO LEVEE RD | | | | PALMERSVILLE | TN | 38241 | |
| HARRIS, CAROLYN S | 509 W REPUBLICAN RD | | | | JACKSONVILLE | AR | 72076-4084 | |
| HARRIS, CHARLES | 331 W YATES AVE | | | | FINDLAY | OH | 45840-1153 | |
| HARRIS, ERIC JAMES | 2401 LAKEVIEW ROAD | APT. #W-4 | | | NORTH LITTLE ROCK | AR | 72116 | |
| HARRIS, HORACHEL | 120 N. WASHINGTON AVE. | | | | ENGLAND | AR | 72046 | |
| | | | | | | | | |
| HARRIS, JOANN CANDY AND BENJAMIN | C/O THE SHRADER FIRM | ATTN: GLENN J. SHRADER, JR. | 10205 N. PENNSYLVANIA AVENUE | | OKLAHOMA CITY | OKLAHOMA | 73120 | |
| HARRIS, KAREN M. | 160 E MITCHELL LANE | | | | BEEBE | AR | 72012 | |
| HARRIS, LOUELLA | 620 BRADBURN RD | | | | N LITTLE ROCK | AR | 72117-4611 | |
| HARRIS, LYNN | BOX 2269 CO RT 22 | | | | RICHFIELD SPA | NY | 13439-0000 | |
| HARRIS, MARK J | 1048 BARKER RD | | | | DOLGEVILLE | NY | 13329-2400 | |
| HARRIS, MARK T | 6891 HWY 321 E | | | | AUSTIN | AR | 72007 | |
| HARRIS, PATRICK BUCKBEE | 4006 DOTSON DRIVE | | | | HUNTSVILLE | AL | 35802 | |
| HARRIS, RALEIGH K | 1320 CANNA COURT | | | | NORTH LITTLE ROCK | AR | 72117 | |
| HARRIS, RANDALL W | 1577 BALTIMORE CHURCH ROAD | | | | MAYFIELD | KY | 42066 | |
| HARRIS, RICKY M | 3907 HOBBS ST | | | | BENTON | AR | 72015 | |
| HARRIS, ROBERT | 214 ROBERTS ST | | | | LONOKE | AR | 72086-3760 | |
| HARRIS, ROSEANN S | 8 NEPONSET RD | DARTMOUTH WOODS | | | WILMINGTON | DE | 19810-1145 | |
| HARRIS, SILUS DEQUAN | 3616 KNOLLWOOD | | | | HUNTSVILLE | AL | 35810 | |
| HARRIS, TAYLOR R | 2410 SOUTH ST | | | | LEXINGTON | MO | 64067 | |
| HARRIS, TRACHELLE LATRICE | 149 NANCE DRIVE | | | | NEW MARKET | AL | 35761 | |
| HARRIS, VERNA ANN | 847 STONEBROOK CIR | | | | FORREST CITY | AR | 72335 | |
| HARRISON INDUSTRIAL SUPPL | 6027 CORPORATE DR | | | | EAST SYRACUSE | NY | 13057 | |
| HARRISON, AUSTIN C | 1325 COUNTY ROAD 134 | | | | TOWN CREEK | AL | 35672 | |
| HARRISON, BRANDON R | 1400 STONE STREET | | | | JACKSONVILLE | AR | 72076 | |
| HARRISON, JAY HENRY | P.O. BOX 213 | | | | PHILADELPHIA | TN | 37846 | |
| HARRISON, JEFFREY D | 503 STATE ROUTE 97 | | | | MAYFIELD | KY | 42066 | |
| HARRISON, SPENCER B. | 12721 OAK SOUTH SW | | | | HUNTSVILLE | AL | 35803 | |
| HARRISON, WILLIAM MICHAEL | 1627 DAVENPORT ST | | | | STURGIS | SD | 57785 | |
| HARROD, BARBARA A | 5712 HACIENDA DR | | | | N LITTLE ROCK | AR | 72118-3222 | |
| HARROD, EDWARD | C/O GILBREATH LAW FIRM | ATTN: E.C. GILBREATH | 605 SOUTH 21 STREET | | FORT SMITH | ARKANSAS | 72901 | |
| HARRY J RAIL II | 19 SOUTH GALESTON AVENUE | | | | INDIANAPOLIS | IN | 46229-3010 | |
| HARRY L. MCCABE, III | 1344 CHARLESTON LANE | | | | COLUMBIA | TN | 38401-7343 | |
| HARRY MILLER CORP | 4309 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19140-2406 | |
| HARRY WATKINS | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |
| HART & SON INC, ROBERT W | 401 MONTGOMERY ST | | | | NESCOPECK | PA | 18635 | |
| HART RIFLE BARRELS INC | 1690 APULIA ROAD BOX 182 | | | | LAFAYETTE | NY | 13084 | |
| HART, ANDRE L | PO BOX 462 | 407 ML KING DR | | | KENSETT | AR | 72082 | |
| HART, BENJAMIN C | 1220 CLIFTON ST. | APT. 1D | | | CONWAY | AR | 72034 | |
| HART, CHRISTOPHER D | PO BOX 201 | | | | CARLISLE | AR | 72024 | |
| HART, JORDAN CHRISTIAN | 21853 EMPIRE PL | | | | PIEDMONT | SD | 57769 | |
| HART, PAUL H | 42 JOHN ST | APT 3 | | | ILION | NY | 13357 | |
| HART, TERESA D | 1257 MOUNT ZION RD. | | | | CARLISLE | AR | 72024 | |
| HARTER TOOL & DIE | 134 SHOEMAKER RD | | | | MOHAWK | NY | 13407 | |
| HARTER, JAMES D | 134 SHOEMAKER RD | | | | MOHAWK | NY | 13407-4100 | |
| HARTFORD FINANCIAL SRVCS GROUP INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-5738 | |
| HARTFORD HEADERS INC | 35 COMMERCE DRIVE | | | | BRISTOL | CT | 08520 | |
| HARTFORD HEADERS INC | 35 COMMERCE DRIVE | | | | BRISTOL | CT | 06010 | |
| HARTGRAVES, JONATHAN A | 245 BYARS RD | | | | BEEBE | AR | 72012 | |
| HARTIGAN, JOSEPH C | 21 CENTER ST | | | | ILION | NY | 13357-2519 | |
| HARTLE, MARTY E | 6 OAKWOOD DR | | | | VILONIA | AR | 72173 | |
| HARTMAN ENTERPRISES | 455 ELIZABETH STREET | | | | ONEIDA | NY | 13421 | |
| HARTMAN, BRITTANY S | 912 NE SUNNYSIDE APT H | | | | BLUE SPRINGS | MO | 64014 | |
| HARTMAN, DAVID | 144 SHORT ROAD | | | | REMSEN | NY | 13438 | |
| HARTMAN, JOHN L | 393 S 600 W | | | | PAYSON | UT | 84651 | |
| HARTMAN, LINDSAY ERIN | 1660 WESTVIEW COURT DR | | | | CANYON LAKE | TX | 78133 | |
| HARTMAN, MATTHEW T | 34 HIGHLAND AVENUE | | | | LITTLE FALLS | NY | 13365 | |
| HARTMANN, TRINA L | 3925 HWY. 38 | | | | AUSTIN | AR | 72007 | |
| HARTNESS, DANIEL B | 4038 BATTLEGROUND AVE | APT 1D | | | GREENSBORO | NC | 27410 | |
| HARTUNG, SUMMER M | 425 E. GERMAN ST. | | | | HERKIMER | NY | 13350 | |
| HARTWIG | 10617 TRENTON AVE. | | | | SAINT LOUIS | MO | 63132 | |
| HARTWIG INC | 10617 TRENTON AVE | | | | SAINT LOUIS | MO | 63132 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARVELL, DAVID | 452 FORMAN BOTTOM RD | | | | SOMERVILLE | AL | 35670 | |
| HARVELL, LYNETTA M | 14 MORNINGSIDE DRIVE | | | | MADISON | AL | 35758 | |
| HARVEST TECHNOLOGIES INC | 815 KIRKLEY BLVD | | | | BELTON | TX | 76513 | |
| HARVEY DAVIDSON SALES INC | 149 WEST MAIN STREET | | | | WATERVILLE | NY | 13480-1165 | |
| HARVEY MACOMBER, III | 57 WOODRIDGE DR | | | | STEEP FALLS | ME | 04062 | |
| HARVEY VOGEL MANUFACTURING CO | 425 WEIR DRIVE | | | | WOODBURY | MN | 55125-1200 | |
| HARVEY, BRANDON N | 1006 HWY 294 | | | | LONOKE | AR | 72086 | |
| HARVEY, CHERYL | 9408 MAIN ST APT 4 | | | | HOLLAND PATNT | NY | 13354-3857 | |
| HARVEY, DARIN L | 203 LEMAY TRAIL | | | | JACKSONVILLE | AR | 72076 | |
| HARVEY, GLENDA S | 61 HARVEY DR | | | | LONOKE | AR | 72086-8557 | |
| HARVEY, MICHAEL J | 28 GOLD MEADOWS LOOP | | | | WARD | AR | 72176-9624 | |
| HARVEY, ROBERT | 342 CONWAY RD. | | | | COLD BROOK | NY | 13324 | |
| HARVIN, HARRELL H | 256 YARNELL RD | | | | SEARCY | AR | 72143 | |
| HARWELL HOWARD HYNE GABBERT & | H3GM | 333 COMMERCE STREET, SUITE 1500 | | | NASHVILLE | TN | 37201 | |
| HARWICK, CLARENCE E | 171 TISI RD | | | | LITTLE FALLS | NY | 13365-5012 | |
| HARWICK, JAMES D. | 829 JOHNNYCAKE ROAD | | | | LITTLE FALLS | NY | 13365-0000 | |
| HASKIN, ANDREW | 227 WATTERSON WAY | | | | MADISON | AL | 35756 | |
| HASKIN, ANDREW | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HASLAUER, DANIEL A | 272 BARRINGER RD | | | | ILION | NY | 13357-4306 | |
| HASLER | RESEARCHING ADDRESS | | | | TAMPA | FL | | |
| HASLETT, KAREN A | 8823 THOMAS STREET | APT. #131 | | | SHERWOOD | AR | 72120 | |
| HASLIP, RICHARD W | 1808 PINEWOOD CV | | | | BEEBE | AR | 72012-3435 | |
| HASSADINTR FIREARMS LTD.,PART. | 49 BURAPA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| HASSETT, FREDERICK | PO BOX 432 | | | | CLAYVILLE | NY | 13322 | |
| HASSETT, FREDERICK P | PO BOX 432 | | | | CLAYVILLE | NY | 13322-0432 | |
| HASTINGS, ANDREW T | 21831 TILLMAN MILL RD | | | | ELKMONT | AL | 35620 | |
| HASTY, DANNY ROBERT | 204 SERENITY HILLS DR | | | | MONROE | NC | 28110 | |
| HASTY, MARK REAVES | 3552 BLACK SULFER WAY | | | | MARYVILLE | TN | 37803 | |
| HATCH, LARRY W | 29 SHULL ST | | | | ILION | NY | 13357-1438 | |
| HATCHIE PERFORMANCE INC. | 100 MUSTANG DRIVE | | | | HUNTINGDON | TN | 38344 | |
| HATFIELD AND COMPANY INC | 2475 DISCOVERY BLVD | | | | ROCKWALL | TX | 75032 | |
| HATFIELD AND COMPANY INC | PO BOX 910862 | | | | DALLAS | TX | 75391 | |
| HAUBURGER, CAROL | 231 CHESTNUT HILL RD | | | | KILLINGWORTH | CT | 06419-0000 | |
| HAUGEN, MICHAEL D | 14207 93RD AVE SE | | | | YELM | WA | 98597 | |
| HAUK, DAVID R. | PO BOX 287 | | | | CARLISLE | AR | 72024 | |
| HAUK, JAMES D | PO BOX 352 | | | | CARLISLE | AR | 72024 | |
| HAUN WELDING SUPPLY INC | 5921 COURT STREET ROAD | | | | SYRACUSE | NY | 13206 | |
| HAUN WELDING SUPPLY INC | GENESEE BUSINESS PARK 1 LEE ST | | | | UTICA | NY | 13502 | |
| HAVASU PEST CONTROL | 2761 MARICOPA AVE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| HAVENS, JUDY | PO BOX 53 | | | | KELLER | TX | 76244-0053 | |
| HAVENS, PAUL | 47 WILHELMINA CV | | | | CONWAY | AR | 72034-9200 | |
| HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | |
| HAWKE SPORT OPTICS LLC | 6015 HIGHVIEW DRIVE, SUITE G | | | | FORT WAYNE | IN | 46818-1377 | |
| HAWKINS FAMILY PROPERTIES | RECOIL RIFLE SLINGS | PO BOX 2651 | | | JACKSONVILLE | TX | 75766 | |
| HAWKINS, CHRISTINE A | 235 JOSEPH ST. | | | | FRANKFORT | NY | 13340 | |
| HAWKINS, JAMES L | 163 E. CLARK ST. | | | | ILION | NY | 13357 | |
| HAWKINS, MICHAEL W | 26 ALEATHA | | | | CABOT | AR | 72023 | |
| HAWKINS, SABRINA R | 4630 BROADMEADOW DR | | | | HUNTSVILLE | AL | 35810 | |
| HAWKINS, STEPHANIE H | 208 CAMPSITE RD. | | | | STOKESDALE | NC | 27357 | |
| HAWKINS, THOMAS W | 295 GRAFFENBURG RD | | | | NEW HARTFORD | NY | 13413-0000 | |
| HAWKINS, WILLIAM HEATH | 109 WHISPERWOOD | | | | SOMERVILLE | AL | 35670 | |
| HAWKS, KELLY | 2428 COUNTY HIGHWAY 119 | | | | STRATFORD | NY | 13470 | |
| HAWLEY TROXELL ENNIS & HAWLEY LLP | 877 WEST MAIN STREET, SUITE 1000 | | | | BOISE | ID | 83701 | |
| HAWTHORN SUITES | CARNEY CYPRESS STATION LLC | 751 CYPRESS STATION DRIVE | | | LOUISVILLE | KY | 40207 | |
| HAYDEN MACHINERY, LLC | 171 RIVER STREET | | | | THOMASTON | CT | 03079 | |
| HAYDEN, ANDREW W | 894 STATE ROUTE 548 | | | | BARDWELL | KY | 42023 | |
| HAYDEN, BARBARA J | 7062 STATE ROUTE 1748 W | | | | FANCY FARM | KY | 42039 | |
| HAYES SHOES | P.O. BOX 1037 | | | | BOWLING GREEN | KY | 42102 | |
| HAYES TOOLING & PLASTICS INC | 640 S ROGERS RD | | | | OLATHE | KS | 66062 | |
| HAYES, JOHN M | 1062 NW 121 RD. | | | | WARRENSBURG | MO | 64093 | |
| HAYES, MARVIN L | 129 MANHATTAN AVENUE | | | | ILION | NY | 13357 | |
| HAYLEY DUNN | 1501 COOLHURST AVE | | | | SHERWOOD | AR | 72120 | |
| HAYNES, ANGELA R | 386 ANDERSON RD. | | | | EDEN | NC | 27288 | |
| HAYNES, KENNETH DAVID | 925 COUNTY ROAD 1650 | | | | CULLMAN | AL | 35058 | |
| HAYWARD, MARIA (CONNIE) | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HAYWARD, MARIA C | P.O. BOX 6931 | | | | HUNTSVILLE | AL | 35813 | |
| HAZEL CREEK INC | 213398 CHASEWOOD TRAIL | | | | GREEN CASTLE | MO | 63544 | |
| HAZ-MAT ENVIRONMENTAL | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28237 | |
| HAZMAT INC | FORMERLY ENVIRONMENTAL LOGISTICS | | | | NEWPORT BEACH | CA | 92661 | |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTN: GENERAL COUNSEL | 8 FOREST PARK DRIVE | PO BOX 4018 | | FARMINGTON | CT | 06034 | |
| HCC GLOBAL FINANCIAL PRODUCTS, LLC | ATTN: GENERAL COUNSEL | NEWPORT FINANCIAL CENTER | 111 TOWN SQUARE PLACE | STE 1201 | JERSEY CITY | NJ | 07310 | |
| HCC GLOBAL FINANCIAL PRODUCTS, LLC | ATTN: GENERAL COUNSEL | PO BOX 4018 | | | FARMINGTON | CT | 06034 | |
| HEAD, DARREL E | 307 WEST 20TH ST | | | | HIGGINSVILLE | MO | 64037 | |
| HEAD, NATALIYA | 112 SOLOGNE FOREST DR. | | | | MAUMELLE | AR | 72113 | |
| HEADY, MICHAEL P | 134 MCENTIRE LANE | APT B26 | | | DECATUR | AL | 35603 | |
| HEALES, KADE LEROY | 9300 SOUTH REDWOOD RD APT #18-22 | | | | WEST JORDAN | UT | 84088 | |
| HEALTH & HUMAN SVCS DEPT/ US GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| HEALTHCARE SUBROGATION - IBC/HMK | EQUIAN LLC | | | | LOUISVILLE | KY | 40232-4060 | |
| HEALTHGROUP OF ALABAMA OHG HSV | 1963 MEMORIAL PARKWAY, SUITE 24 | | | | HUNTSVILLE | AL | 35801 | |
| HEALY, RONALD | 5219 CHERRY HILL AVE | | | | SARASOTA | FL | 34234-3016 | |
| HEARING SAFETY | TIMOTHY A SWISHER | 350 HAUGH DR | | | PITTSBURGH | PA | 15237 | |
| HEARN, DALE SCOTT | 124 PECAN VALLEY DRIVE | | | | SHERWOOD | AR | 72120 | |
| HEARTLAND CASTINGS INC | 675 EAST UNION STREET -- PO BOX 37 | | | | WATERLOO | IN | 46793 | |
| HEARTLAND WATERFOWLER LLC | 9514 TIMBER MEADOWS DRIVE | | | | LEES SUMMIT | MO | 64086 | |
| HEAT SOURCE, INC. | 10485 OLYMPIC DRIVE, SUITE #101 | | | | DALLAS | TX | 75220 | |
| HEAT SOURCE, INC. | 3208 COMMANDER DR | | | | CARROLLTON | TX | 75006 | |
| HEATH, GAIL A | 1206 N FOX CUB HOLW | | | | GLEN MILLS | PA | 19342-2229 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HEATH, HARVEY B | 5823 HWY 89S | | | | CABOT | AR | 72023 | |
| HEATHERLY, MATTIE | 15699 MENEFEE RD | | | | HARVEST | AL | 35749 | |
| HEAVEN AND EARTH | 108 TANDBERG TRAIL | | | | WINDHAM | ME | 04092 | |
| HEBERT, MICHAEL P | 186 HIGHLAND DR | | | | CABOT | AR | 72023 | |
| HEBLE, MARLA A | PO BOX 312 | | | | STURGIS | SD | 57785 | |
| HECKAMAN, LEWIS ROBERT | 482 ISBELL | | | | HAZEL GREEN | AL | 35750 | |
| HECKERT SYSTEMS LLC | H S M W - ACQUISITIONS LLC | 3016 WYOMING STREET | | | KANSAS CITY | MO | 64108 | |
| HECKWOLF, AMANDA | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HECKWOLF, AMANDA RENEE | 1105 TOWNE CREEK PLACE NW | | | | HUNTSVILLE | AL | 35806 | |
| HEDGE, DOREEN | 2 SILVERBROOK LANE | | | | CLINTON | CT | 06413-0000 | |
| HEENEY, BRADEN D | 1805 NATCHEZ TRACE | | | | GREENSBORO | NC | 27455 | |
| HEFFNER JR, THOMAS E | 3772 SANDHILL RD | | | | CABOT | AR | 72023-8523 | |
| HEFFNER, SHERRY A | 3772 SANDHILL RD | | | | CABOT | AR | 72023-8523 | |
| HEFLIN, JUSTIN WADE | 313 DELANEY RD | | | | JACKSONVILLE | AR | 72076 | |
| HEFLIN, SHASTA YAPY | 801 HUNDLEY STREET | | | | MARTINSVILLE | VA | 24112 | |
| HEGE, JACQUELINE DAN THANH THAI | 3711 APPLE ORCHARD COVE | | | | HIGH POINT | NC | 27265 | |
| HEIDI SCOTT | 351 POLAND SPRING RD | | | | CASCO | ME | 06517 | |
| HEIMSNESS CONSTRUCTION CO INC | 289 ED WHITE ROAD | | | | ARDMORE | AL | 35739 | |
| HEINECK, ANDREW PAUL | 1629 ROCKWATER BLVD. | APT. 204 | | | N. LITTLE ROCK | AR | 72114 | |
| HEINMILLER, ZACHERIAH D | PO BOX 82 | | | | HAZEN | AR | 72064 | |
| HEINRICH'S FIREARM REPAIR | SERVICE, LLC | 1650 JORDAN LANE, SUITE B | | | HUNTSVILLE | AL | 35816 | |
| HEINRICH'S FIREARM REPAIR SERVICE L | 1650 JORDAN LANE, SUITE B | | | | HUNTSVILLE | AL | 35816 | |
| HEINZE, TERRY | 4814 STELLATA LN | | | | P C BEACH | FL | 32408-7075 | |
| HELIO PRECISION INC | 601 NORTH SKOKIE HIGHWAY | | | | LAKE BLUFF | IL | 60044 | |
| HELIO PRECISION INC | 7853 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| HELIO PRECISION INC | HN PRECISION LB | 3601 NORTH SKOKIE HIGHWAY | | | NORTH CHICAGO | IL | 60064 | |
| HELIO PRECISION PRODUCTS, INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182-2335 | |
| HELLER, DAVID | 2ND AVE | #2 | | | ILION | NY | 13357 | |
| HELMER, GERALD | 1611 NW WOODBURY DR | | | | GRAIN VALLEY | MO | 64029-7218 | |
| HELMER, JAMES R | 40 MICHIGAN ST | | | | MOHAWK | NY | 13407-1313 | |
| HELMER, KENNETH | 116 LOOMIS ST. | | | | LITTLE FALLS | NY | 13365 | |
| HELMUT HOFMANN | 97634 MELLRICHSTADT | 97638 MELLRICHSTADT | | | SCHEINBERGWEG 6-8 | | 08628 | GERMANY |
| HELMUT HOFMANN GMBH | SCHEINBERGWEG 6-8 | | | | MELLRICHSTADT | | 97638 | GERMANY |
| HELP INC: CENTER AGAINST VIOLENCE | PO BOX 16 | | | | WENTWORTH | NC | 27375 | |
| HELPSIDE ID INC | 395 WEST 600 NORTH | | | | LINDON | UT | 84042 | |
| HELTSLEY, THOMAS W. | 12904 HWY 5 LOT 24 | | | | CABOT | AR | 72023 | |
| HEMISPHERE GLOBAL SYSTEMS INC | 224 - 11 92ND ROAD | | | | QUEENS VILLAGE | NY | 11428 | |
| HEMMESCH, KENDRA ELIZABETH | 1052 38TH AVE NORTH | | | | ST. CLOUD | MN | 56303 | |
| HEMP FORTEX INDUSTRIES, LTD | 2F, 266 NINGXIA ROAD | | | | QINGDAOSHANDONG PROVINCE | | 266071 | CHINA |
| HEMPHILL, DANNY M | 103 DARRYL COURT | | | | JACKSONVILLE | AR | 72076 | |
| HEMPHILL, PHILIP WAYNE | 1809 PARKER RD SE | | | | HARTSELLE | AL | 35640 | |
| HEMPSTEAD, KAREN L | PO BOX 5735 | | | | JACKSONVILLE | AR | 72078 | |
| HENBREE, FARON | C/O CUNEO GILBERT & LADNCA, LLP | ATTN: MICHAEL J. FLANNERY | 300 NORTH TUCKER BLVD | SUITE 801 | ST. LOUIS | MISSOURI | 63101 | |
| HENCE, JACOB M | 102 2ND ST | | | | ILION | NY | 13357 | |
| HENDERSON, CHRISTOPHER JOSEPH | 225 CURTIS DRIVE SE | | | | HUNTSVILLE | AL | 35803 | |
| HENDERSON, FAYE L | 809 S COURT ST | | | | CARLISLE | AR | 72024-9183 | |
| HENDERSON, HORACE P | 24 BRENTWOOD CV | | | | CABOT | AR | 72023-7301 | |
| HENDERSON, JEFF D | 103 NORTH ELY | | | | CARROLLTON | MO | 64633 | |
| HENDERSON, STEPHEN H | 1708 FAIRVIEW RD | | | | LONOKE | AR | 72086 | |
| HENDERSON, TIMOTHY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HENDERSON, TIMOTHY J | 13241 SUMMERFIELD DRIVE | | | | ATHENS | AL | 35613 | |
| HENDRICK, PAUL | 177 TREBO RD | | | | CHESTER | VT | 05143 | |
| HENDRICKS, BRYANT M | 308 S UNIVERSITY AVE | #2214 | | | LITTLE ROCK | AR | 72205 | |
| HENDRICKS, DONNA M | 2485 HWY 86 EAST | | | | DEVALLS BLUFF | AR | 72041 | |
| HENDRICKS, JAMES T | 610 W MISSISSIPPI ST | | | | BEEBE | AR | 72012 | |
| HENDRICKSON, LINN M | 12508 GALENA ROAD | P.O. BOX 896 | | | STURGIS | SD | 57785 | |
| HENDRIE, CHRISTOPHER | 648 EAST MONROE ST | | | | LITTLE FALLS | NY | 13365 | |
| HENDRIE, DAVE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HENDRIE, DAVID G | 111 STONEBEND CIRCLE | | | | HARVEST | AL | 35749 | |
| HENEGAR, NORMAN SHANE | 17175 HUNTSVILLE BROWNSFERRY ROAD | | | | ATHENS | AL | 35611-0000 | |
| HENKEL CORPORATION | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-1666 | |
| HENKEL US OPERATIONS CORPORATION | 32100 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| HENLEY, CHRISTY L | 9271 ST. RT. 339 N | | | | MELBER | KY | 42069 | |
| HENNEFORTH, DANIEL E | 421 CEDARBROOK CRESENT | | | | UTICA | NY | 13502 | |
| HENNIG GASKET & SEALS, INC. | 2350 W. CULLERTON ST. | | | | CHICAGO | IL | 60608-2515 | |
| HENNINGS, ANDREW J | 310 N. BELLINGER ST. | | | | HERKIMER | NY | 13350 | |
| HENNINGS, JEFFREY J | 175 OVERLOOK ROAD | | | | LITTLE FALLS | NY | 13365 | |
| HENNINGS, MARIE | 9 NEW YORK ST | | | | MOHAWK | NY | 13407-1120 | |
| HENRY & WRIGHT CORP | 739 EAST 140TH ST. | | | | CLEVELAND | OH | 44110 | |
| HENRY JOHN | 81 DOGWOOD COVE | | | | AUSTIN | AR | 72007 | |
| HENRY MARTIN GUN SHOP | 1100 KAY LANE | | | | SHREVEPORT | LA | 71115 | |
| HENRY, CHAD | PO BOX 6841 | | | | HUNTSVILLE | AL | 35813 | |
| HENRY, CHARLIE E | 611 DONOVAN BRILEY APT A | | | | NORTH LITTLE ROCK | AR | 72118 | |
| HENRY, MARY SHARON | 280 POSTWOOD CT. | | | | MADISON | AL | 35758 | |
| HENRY, SHAWNA R | 2202 BERKLEY ST | | | | LEXINGTON | MO | 64067-0000 | |
| HENRY, SYLVIA M | 2401 LAKEVIEW RD. - W-4 | | | | NORTH LITTLE ROCK | AR | 72116 | |
| HENRYS RICHMOND COUNTY | PO BOX 1869 | | | | MOREHEAD CITY | NC | 28557 | |
| HENRY'S TACKLE | 173 HANKISON DRIVE | | | | NEWPORT | NC | 28570 | |
| HENSLEY, GREGG S | 1385 LEWISBURG ROAD | | | | AUSTIN | AR | 72007 | |
| HENSLEY, JAMES L | 24 TALBERT DRIVE | | | | CABOT | AR | 72023 | |
| HENSLEY, KENNETH W | PO BOX 155 | | | | LONOKE | AR | 72086-0155 | |
| HENSLEY, TANYA C | 304 MCKINLEY ST. | | | | LONOKE | AR | 72086 | |
| HENSON, JEFFERY WENDELL | 38 CARDINAL VALLEY DRIVE | | | | SHERWOOD | AR | 72120 | |
| HENSON, JOHN TYLER | 1340 GRANDEVIEW BOULEVARD | APT. 2327 | | | HUNTSVILLE | AL | 35824 | |
| HENTZ, J. SCOTT | 34 BRIGGSBORO LANE | | | | FAIRPORT | NY | 14450 | |
| HEPACO LLC | 2711 BURCH DRIVE | | | | CHARLOTTE | NC | 28269 | |
| HEPACO LLC | 7420 LEE HIGHWAY | | | | CHATTANOOGA | TN | 37421 | |
| HERAEUS NOBLELIGHT AMERICA LLC | 21533 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERAEUS NOBLELIGHT AMERICA LLC | 910 CLOPPER ROAD | | | | GAITHERSBURG | MD | 20878-1357 | |
| HERB PHILIPSONS ARMY & NAVY | STORES INC | 222 W ALBANY ST | | | HERKIMER | NY | 13350 | |
| HERBERT E CLARK | 227 NO WINDWOOD HGTS | | | | CABOT | AR | 72023 | |
| HERCULES CEMENT COMPANY | BUZZI UNICEM USA | PO BOX 69 | | | STOCKERTOWN | PA | 18083 | |
| HERITAGE CRYSTAL CLEAN LLC | HERITAGE CRYSTAL CLEAN INC | #1 HAROLD IVES DRIVE | | | NORTH LITTLE ROCK | AR | 72117 | |
| HERITAGE CRYSTAL CLEAN LLC | HERITAGE CRYSTAL CLEAN INC | 13621 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0136 | |
| HERITAGE ENVIRONMENTAL SERVICES LLC | 7901 WEST MORRIS STREET | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICES LLC | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44193 | |
| HERITAGE PROPANE | AMERIGAS PROPANE LP | 7206 GOVERNORS WEST | | | HUNTSVILLE | AL | 35806 | |
| HERKEL, MARCUS J | 900 MEADOW LANE | | | | HERKIMER | NY | 13350 | |
| HERKIMER AREA RESOURCE CENTER | RESEARCHING ADDRESS | | | | HERKIMER | NY | 13350 | |
| HERKIMER BOCES DOLLARS FOR SCHOLARS | 352 GROSS BLVD. | | | | HERKIMER | NY | 13350 | |
| HERKIMER CO PUBLIC HEALTH | IMMUNIZATION CLINIC | 301 N WASHINGTON ST SUITE 2300 | | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY CHAMBER OF COMMERCE | 420 E. GERMAN ST | | | | HERKIMER | NY | 13350-1006 | |
| HERKIMER COUNTY COLLEGE FOUNDATION | 100 RESERVOIR RD | | | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY PUBLIC HEALTH | 301 N WASHINGTON ST | | | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY SEWER DISTRICT | 106 W. MAIN ST | PO BOX 361 | | | MOHAWK | NY | 13407-0361 | |
| HERKIMER COUNTY SEWER DISTRICT | 106 W MAIN ST- P O 361 | | | | MOHAWK | NY | 13407-0361 | |
| HERKIMER COUNTY SHERIFF | 320 N. MAIN ST., SUITE 2900 | | | | HERKIMER | NY | 13350-1949 | |
| HERKIMER COUNTY SHERIFF DEPT | 320 N. MAIN ST, STE 2900 | | | | HERKIMER | NY | 13350 | |
| HERKIMER INDUSTRIES | 333 S MAIN ST | | | | HERKIMER | NY | 13350 | |
| HERKIMER ROTARY CLUB | P. O. BOX 927 | | | | ILION | NY | 13357 | |
| HERKIMER TOOL & MACHINING CORP | 125 MARGINAL RD | | | | HERKIMER | NY | 13350-2305 | |
| HERMITAGE HOLDINGS LTD | LOVAT MILL, IS COMMERCIAL ROAD | | | | HAWICK, ROXBURGHSHIRE | | TD9 7AQ | UNITED KINGDOM |
| HERNANDEZ CORTES, NATANAEL | 7080 AVENBURY CIR. | | | | KERNERSVILLE | NC | 27284 | |
| HERNANDEZ, OSCAR A | 5 OVERTON COVE | | | | SHERWOOD | AR | 72120 | |
| HERNANDEZ, SARAH J | 1507 FRANKLIN AVE | | | | LEXINGTON | MO | 64067 | |
| HERNON MFG INC | 121 TECH DRIVE | | | | SANFORD | FL | 32771 | |
| HERON, MICHAEL | 74 NORTH WILLIAM ST. | | | | LITTLE FALLS | NY | 13365 | |
| HERREN, DANA SCOTT | 507 E. DEWITT HENRY DRIVE | | | | BEEBE | AR | 72012 | |
| HERRERA NICOLAS Y OTROS | PLAZA INDEPENDENCIA 811 P BAJA | | | | MONTEVIDEO CP | | 11100 | |
| HERRERA NICOLAS Y OTROS | GUYER & REGULES | PLAZA INDEPENDENCIA 811 P BAJA | | | MONTEVIDEO CP | | 11100 | UY |
| HERRERA, JACINTO | 7204 AZALEA DR | | | | LITTLE ROCK | AR | 72209 | |
| HERRING III, EDWARD I | 3499 PANGBURN RD | | | | HEBER SPRINGS | AR | 72543-8075 | |
| HERRING, DALE T | 9597 W 15800 S | | | | GOSHEN | UT | 84633 | |
| HERRING, DALE TY | PO BOX 116 | | | | GOSHEN | UT | 84633 | |
| HERRINGSHAW, FRANCIS | 16 FURNACE ST | | | | LITTLE FALLS | NY | 13365-1804 | |
| HERRINGSHAW, LINDA M | 398 PARADISE RD | | | | LITTLE FALLS | NY | 13365-5104 | |
| HERRINGSHAW, MICHELLE | 438 OREGON RD. | | | | MOHAWK | NY | 13407 | |
| HERRINGSHAW, RALPH | 205 WILLIS AVE | | | | HERKIMER | NY | 13350-1025 | |
| HERRINGSHAW, ROGER | 6 GOODRICH AVE | | | | FORT PLAIN | NY | 13339-1445 | |
| HERRINGSHAW, ROGER A. | 316 AUTUMN LANE | | | | MADISON | AL | 35758 | |
| HERRINGSHAW, THOMAS E | 125 WEST AVE APT 157 | | | | SARATOGA SPGS | NY | 12866-6073 | |
| HERROLD, HELEN | 7017 ROCKWOOD RD | | | | LITTLE ROCK | AR | 72207-1705 | |
| HERRON, ANDREW WALLACE | 28301 THACH RD | | | | ATHENS | AL | 35613 | |
| HERRON, RICHARD T | 290 HAYNER RD | | | | RICHFLD SPGS | NY | 13439-4002 | |
| HERSHBERGER, THOMAS J | 731 GEORGIA RIDGE RD. | | | | SEARCY | AR | 72143 | |
| HERTZ CORPORATION | P. O. BOX 121124 | | | | DALLAS | TX | 75312-1124 | |
| HESS, DANIEL P | 2 GOODELL AVENUE | | | | HERKIMER | NY | 13350 | |
| HESS, PETER J | 311 MOORE AVE. | | | | HERKIMER | NY | 13350 | |
| HESS, PETER J | 311 MOORE AVE | | | | HERKIMER | NY | 13350-2413 | |
| HESTEKIN, CHAD STEVEN | 1282 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | |
| HESTER, CHARLES E | 23 COBBLESTONE CREEK COURT | | | | LITTLE ROCK | AR | 72210 | |
| HESTER, RICHARD C | 3908 BRUNO RD | | | | LITTLE ROCK | AR | 72209 | |
| HESTIR, MILDRED E | 114 W NIPPER ST | | | | BEEBE | AR | 72012-2754 | |
| HEUBEL MATERIAL HANDLING INC | 6311 NE EQUITABLE ROAD | | | | KANSAS CITY | MO | 64120 | |
| HEWITT, WILLIAM | 6 SHELL ST. | | | | ILION | NY | 13357 | |
| HEWLETT, KEVIN LEE | 1003 WEBSTER DR | APT B | | | HUNTSVILLE | AL | 35801 | |
| HEXAGON METROLOGY INC | 1742 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| HEXAGON METROLOGY INC | LOCKBOX 771742 | | | | CHICAGO | IL | 60677-1007 | |
| HGW, LLC | 663 W 2ND AVENUE SUITE 14 | | | | MESA | AZ | 85210 | |
| HHS-FDA/OCI-ROCKVILLE, MD | FOOD & DRUG ADMIN | 7500 STANDISH PLACE, STE 250N | | | ROCKVILLE | MD | 20855 | |
| HHS-FDA-OCI-DIA | FOOD & DRUG ADMIN | ONE CHURCH ST, STE 700 | | | ROCKVILLE | MD | 20850 | |
| HHS-NIH | 31 CENTER DR, RM B3B17 | | | | BETHESDA | MD | 20892 | |
| HI - PERFORMANCE DESIGNS INC | 803 E REYNOLDS ST | | | | PLANT CITY | FL | 33563 | |
| HI-9764 LLC | HOLIDAY INN EXPRESS HOTEL | 107 BUFFALO CREEK DRIVE | | | ELIZABETHTOWN | KY | 42701 | |
| HICKS COOLING AND HEATING | 2030 HOLLY AVENUE STE#4 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| HICKS ELECTRIC SERVICE INC | 102 WHITE PARK DR BLDG 500 SUITE A | | | | DALLAS | GA | 30132 | |
| HICKS INC | 95 W 3RD ST | | | | LUVERNE | AL | 36049 | |
| HICKS INC | 95 WEST THIRD STREET | | | | LUVERNE | AL | 36049 | |
| HICKS, BLAKE E | 20 6TH AVE SE | | | | ARAB | AL | 35016 | |
| HICKS, CAROLYN A | 5144 HIGHWAY 321 E | | | | AUSTIN | AR | 72007-8900 | |
| HICKS, CODY L | 809 TAYLOR DRIVE | | | | MAYFIELD | KY | 42066 | |
| HICKS, DAVID R | 315 CORONDELET LN | | | | MAUMELLE | AR | 72113-7598 | |
| HICKS, JAMES | 14 TRENT | | | | LITTLE ROCK | AR | 72209 | |
| HICKS, JAMES | 160 MC COLLUM RD | | | | AUSTIN | AR | 72007-9077 | |
| HICKS, JORDAN | 22 SEMINOLE CIR | | | | AUSTIN | AR | 72007 | |
| HICKS, KEVIN L | 18 MYSTERY COVE | | | | LITTLE ROCK | AR | 72209 | |
| HICKS, PATRICIA A | 71 W NORTH ST | | | | ILION | NY | 13357-1109 | |
| HIDE SOCIETY | GIMPEX LIMITED | 833 THE QUEENSWAY | | | TORONTO | ON | M8Z 5Z1 | CANADA |
| HIGGINS, KENNETH | 5699 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9497 | |
| HIGH BRASS OUTFITTERS | PIERCEY ENTERPRISES LLC | 1055 CENTERVILLE ROAD | | | LEBANON | TN | 37087-7347 | |
| HIGH COUNTRY ARTS | DON BURDA | 638 WEST DUTTON ROAD | | | EAGLE POINT | OR | 97524 | |
| HIGH POINT COMPUTER SERVICES INC | RESEARCHING ADDRESS | | | | LITHONIA | GA | 30058-0938 | |
| HIGH SPEED GEAR INC | 105 SETH THOMAS LANE #5 | | | | SWANSBORO | NC | 28584 | |
| HIGH TECHNOLOGY CORP | 144 SOUTH STREET | | | | HACKENSACK | NJ | 07601 | |
| HIGH VELOCITY MEDIA | DBA CANADIAN OUTDOORSMAN | #726-1865 DILWORTH DRIVE | | | KELOWNA | BC | V1Y 9T1 | CANADA |
| HIGHFILL, DENNIS C | 10349 1ST ST | | | | PLAINVIEW | AR | 72857-8989 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIGHFILL, RITA G | 6680 HIGHWAY 70 E | | | | CARLISLE | AR | 72024-9191 | |
| HIGHJUMP SOFTWARE LLC | RESEARCHING ADDRESS | | | | MINNEAPOLIS | MN | 55485-5230 | |
| HIGHLAND PRODUCTS LLC | 9511 SYMPHONY COURT | | | | UNION | KY | 41091 | |
| HIGHSMITH, SHAWN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HIGHSMITH, SHAWN ALEXANDER | 101 ROYAL DR. APT. 1205 | | | | MADISON | AL | 35758 | |
| HIGHSMITH, SHAWN ALLEN | 210 WEST LAKE CIRCLE | | | | MADISON | AL | 35758 | |
| HIGHT, CHARLES ALEXANDER | 16 WINTERBERRY LANE SE | | | | ROME | GA | 30161 | |
| HIGHT, KEVIN J | 329 WILLIAM ST. | | | | HERKIMER | NY | 13350 | |
| HIGH-TECHNOLOGY CORP | 144 SOUTH ST | | | | HACKENSACK | NJ | 07002 | |
| HIGHTOWER ANGELLEY, LLP | 4144 N. CENTRAL EXPRWY, STE 1230 | | | | DALLAS | TX | 75204 | |
| HIGHTOWER LAW GROUP PLLC | 8100 LOMO ALTO DRIVE #220 | | | | DALLAS | TX | 75225 | |
| HIGHTOWER LAW GROUP PLLC | IOLTA TRUST ACCOUNT/ HERIBERTO MAIS | 8100 LOMO ALTO DRIVE #220 | | | DALLAS | TX | 75225 | |
| HIGHTOWER LAW GROUP PLLC | TRUST ACCT OF CHARLES & OLGA KARCHA | 8100 LOMO ALTO DRIVE, SUITE 220 | | | DALLAS | TX | 75225 | |
| HIGHTOWER, DALLAS J | 311 RUSSELL RD. | | | | CABOT | AR | 72023 | |
| HIGHTOWER, LARRY W | 18 THORNHILL | | | | SHERWOOD | AR | 72120 | |
| HIGLEY, ALYSSA B | 14 ALFRED MANN DRIVE | | | | RAYMOND | ME | 04071 | |
| HILARY ROSARIO VOZZO | 443 N FRANKLIN STREET, SUITE 220 | | | | SYRACUSE | NY | 13204 | |
| HILBORN, PAMELA J | 2624 MOOSE DRIVE | | | | STURGIS | SD | 57785 | |
| HILBURN, CHARLES D | 360 BULL RUN LOOP | | | | CABOT | AR | 72023 | |
| HILBURN, CHARLES D | 360 BULL RUN LOOP | | | | CABOT | AR | 72023-9402 | |
| HILL COUNTRY QUALITY MEAT CO. | 2920 JUNCTION HWY. | | | | KERRVILLE | TX | 78028 | |
| HILL, ANDREW CARLTON | PO BOX 991 | | | | HAZEN | AR | 72064 | |
| HILL, BILLY | PO BOX 17004 | | | | N LITTLE ROCK | AR | 72117-0004 | |
| HILL, BRANDON DWIGHT | 21076 ELKTON RD | | | | ATHENS | AL | 35614 | |
| HILL, DIANN | 2871 US HWY 165E | | | | ENGLAND | AR | 72046-9028 | |
| HILL, JAMES D | 602 SOUTH 23RD ST | | | | LEXINGTON | MO | 64067 | |
| HILL, JERRY | 2116 FAIRVIEW RD. | | | | LONOKE | AR | 72086 | |
| HILL, JERRY L | 2116 FAIRVIEW RD | | | | LONOKE | AR | 72086-8632 | |
| HILL, JOHNNY W | 514 KATIE LN | | | | AUSTIN | AR | 72007-9577 | |
| HILL, JONATHAN A | 1115 N. SHACKLEFORD RD. | | | | LITTLE ROCK | AR | 72211 | |
| HILL, LINDA | 1511 WALKER LANE | | | | NEW MARKET | AL | 35761 | |
| HILL, MARGARET | 813 DISMUKE ST | | | | LONOKE | AR | 72086-2441 | |
| HILL, MATTHEW S | 225 S 100 E | | | | NEPHI | UT | 84648 | |
| HILL, MELBURN L | 293 COULTER RD | | | | LONOKE | AR | 72086-9210 | |
| HILL, PATRICIA A | 293 COULTER RD | | | | LONOKE | AR | 72086 | |
| HILL, PHILLIP LAWRENCE | 150 10TH STREET W | | | | GRANT | AL | 35747 | |
| HILL, ROSE M | PO BOX 508 | | | | CABOT | AR | 72023-0508 | |
| HILL, SHIRLEY ANN | 1832-D BROKEN ARROW DRIVE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| HILL, SUSANNE L | 2180 FAIRVIEW RD. | | | | LONOKE | AR | 72086 | |
| HILL, THOMAS DAKOTA | 1164 FOREST SERVICE ROAD 270 | | | | DANVILLE | AL | 35619 | |
| HILL, WILLARD WADE | 15177 AL HWY. 157 | | | | MOULTON | AL | 35650 | |
| HILL, WILLIAM EARL | 7306 DEBBIE DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| HILLCO SPECIALTIES INC | 15 CANADA HILL RD | | | | WINDHAM | ME | 01440 | |
| HILLCREST CAMSHAFT SERVICE | 5502 W 65TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| HILLCREST CAMSHAFT SERVICE | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72214 | |
| HILLEY, PATRICK | 2773 MILL ST | | | | BLOSSVALE | NY | 13308 | |
| HILLIARD, JUSTIN BREWER | 1810 E PALM AVENUE #7204 | | | | TAMPA | FL | 33605 | |
| HILLMAN EXTRUSION TOOL INC | RESEARCHING ADDRESS | | | | LINCOLN | MI | 48742 | |
| HILLMAN EXTRUSION TOOL, INC. | 425 TRAVERSE BAY ROAD | | | | LINCOLN | MI | 48742 | |
| HILLMAN, JOHN R | 948 SOUTH HWY 13 | | | | CARLISLE | AR | 72024 | |
| HILLOCK SPORTS LLC | HK GROUP | | | | SANDY | UT | 84091 | |
| HILLS, JACOB WILLARD | 827 8TH AVE SE | | | | ST. CLOUD | MN | 56304 | |
| HILLYARD INC | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64180-2275 | |
| HILTS, JACK | 428 HENRY ST | | | | HERKIMER | NY | 13350-1808 | |
| HILTS, RICHARD | 460 WEST END RD | | | | LITTLE FALLS | NY | 13365-6427 | |
| HILTS, THEODORE | 424 N PROSPECT ST | | | | HERKIMER | NY | 13350-1913 | |
| HINDT, DEVAN C | 11551 SELTON RD. | | | | SUGAR CREEK | MO | 64054 | |
| HINE ENVIRONMENTAL SERVICES LLC | 4327 HIGHWAY 27 SOUTH | | | | SULPHUR | LA | 70665 | |
| HINES, JUDITH | 28642 CLUBHOUSE DR | | | | EASTON | MD | 21601-8382 | |
| HINSHAW, MICHAEL EUGENE | 24 PARKVIEW DRIVE | | | | CABOT | AR | 72023 | |
| HINZMAN-GOVEA, REBECCA L | 55 LOCAL DRIVE | | | | MAYFIELD | KY | 42066 | |
| HI-PERFORMANCE DESIGNS, INC. | 803 EAST REYNOLDS STREET | | | | PLANT CITY | FL | 33563 | |
| HI-POWER SPORTS LLC | PO BOX 5726 | | | | FARMINGTON | NM | 87499 | |
| HIPP, RONALD | 18 CARDINAL DR | | | | MERIDEN | CT | 06450-0000 | |
| HISCO | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-4775 | |
| HISCO INC | 8200 DISTRIBUTION DR | | | | LITTLE ROCK | AR | 72209 | |
| HISERT, BRADLEY M | 245 FLOWER DR | | | | ILION | NY | 13357-5205 | |
| HI-SPEED INDUSTRIAL SERVICE | HI-SPEED INC | | | | JACKSON | MS | 39207-2959 | |
| HI-SPEED INDUSTRIAL SERVICE | HI-SPEED INC | 6812 LINDSEY ROAD | | | LITTLE ROCK | AR | 72206-3877 | |
| HISTORICAL SOCIETY OF SCHUYLKILL CO | 305 N CENTRE ST | | | | POTTSVILLE | PA | 17901 | |
| HISTORICAL SOCIETY OF SCHUYLKILL CO | PO BOX 1356 - 305 N CENTRE STREET | | | | POTTSVILLE | PA | 17901 | |
| HITACHI CONSULTING CORPORATION | PO BOX 972980 | | | | DALLAS | TX | 75397 | |
| HI-TECH SALES & SERVICE | 475 EAST SOUTH STREET, SUITE 101 | | | | COLLIERVILLE | TN | 38017 | |
| HI-TECH SALES & SERVICE | RESEARCHING ADDRESS | | | | COLLIERVILLE | TN | 38027-0939 | |
| HI-TECH WELD COMPANY, INC | HI-TECH WELDING | 1080 SE BROADWAY DR | | | LEES SUMMIT | MO | 64081 | |
| HI-TECH WELDING | 1060 SE BROADWAY DR | | | | LEES SUMMIT | MO | 64081 | |
| HITT LAW FIRM, PLLC | 405 GALLERIA LANE | | | | OXFORD | MS | 38655 | |
| HIVELY, PHILIP LEE | 168 CRYSTAL LAKE ROAD | | | | AUSTIN | AR | 72007 | |
| HJM PRECISION INC | 9 NEW TURNPIKE ROAD | | | | TROY | NY | 12182 | |
| HK COMMUNICATIONS LLC | 5565 COUNTY ROAD 469 | | | | MCKINNEY | TX | 75071 | |
| HLADYSZ, RONALD | 23 ORCHARD ST | | | | ILION | NY | 13357-2231 | |
| HM LIFE INSURANCE COMPANY | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15250 | |
| HMQ SYRACUSE LLC | 1 GENERAL MOTORS DRIVE | | | | SYRACUSE | NY | 13206 | |
| HMT, INC | HMT INSPECTION, A DIV OF HMT, INC | 8979 MARKET ST RD | | | HOUSTON | TX | 77029 | |
| HN PRECISION - NY | 200 TECH PARK DRIVE | | | | ROCHESTER | NY | 14623 | |
| HNY ENVIRONMENTAL SERVICES INC. | 430 CATHERINE STREET | | | | UTICA | NY | 13501 | |
| HO BO RANCH | 361 ELMILAGRO RANCH RD. | | | | HEBBRONVILLE | TX | 78361 | |
| HOBBICK, FORREST E | 225 S. LITCHFIELD STREET | | | | FRANKFORT | NY | 13340 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HODGDON POWDER CO INC | 6231 ROBINSON | | | | SHAWNEE MISSION | KS | 66201 | |
| HODGDON POWDER CO., INC. | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64184-4110 | |
| HODGDON POWDER COMPANY | 6430 VISTA DRIVE | | | | SHAWNEE | KS | 66218 | |
| HODGDON POWDER COMPANY INC | PO BOX 410033 | | | | KANSAS CITY | MO | | |
| HODGDON POWDERS | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | | |
| HODGE TOOL CO INC | 2831 OLD TREE DRIVE | | | | LANCASTER | PA | 17603 | |
| HODGES, AMANDA M | 413 SCOTT ST. | | | | WARD | AR | 72176 | |
| HODGES, HENRY | 1946 GENTRY RD | | | | LONOKE | AR | 72086-8539 | |
| HODGES, JONATHAN C | 296 CHAZ ROAD | | | | WARD | AR | 72176 | |
| HOEGANAES | RIVER RD & TAYLOR LN | | | | RIVERTON | NJ | 06410 | |
| HOEGANAES CORP | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60132-2585 | |
| HOFF ENGINEERING CO | 475 S GLASPIE DR | | | | OXFORD | MI | 48371 | |
| HOFFMAN, JARED M | 54 E NORTH STREET | | | | ILION | NY | 13357 | |
| HOFFMAN, LESLIE | PO BOX 858 | | | | LITTLE FALLS | NY | 13365 | |
| HOFFMAN, MICHAEL A | 156 W MOUNTAIN OAK ST | | | | CANTON | GA | 30115 | |
| HOFFMEISTER, WILLIAM L | 120 SECOND ST. | | | | ROME | NY | 13440 | |
| HOGAN, ANGELIA T | 220 MAPLE RD | | | | RISON | AR | 71665 | |
| HOGAN, CORTNEY SUE | 1413 BROOKWOOD ST. | | | | RICHMOND | MO | 64085 | |
| HOGAN, SCOTT E | 5216 LYNCH DR. | | | | NO. LITTLE ROCK | AR | 72117 | |
| HOGG, CHRISTIAN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HOGG, CHRISTIAN CARTER | 1621 ALLENDALE DR | | | | NOLENSVILLE | TN | 37135 | |
| HOGGARD, TRAVIS | 1470 BETTY JEAN | | | | BATESVILLE | AR | 72501 | |
| HOGUE INC | RESEARCHING ADDRESS | | | | HENDERSON | NV | 89009-1360 | |
| HOGUE, BILLY C. | 25589 MAHALO CIR | | | | MADISON | AL | 35756 | |
| HOHEISEL, STACY M | 11798 250TH AVENUE | | | | PIERZ | MN | 56364 | |
| HOKE, JOHN A | 5 CHURCH STREET | | | | MOHAWK | NY | 13407-0000 | |
| HOKUTO TRADING CO. LTD. | NO.19-3, 1-CHOME FUNATO | | | | KASHIWA-CITY CHIBA, 277-0802 | | | JAPAN |
| HOLCOMBE, SHELIA JO | 69 DOGWOOD DRIVE | | | | LACEYS SPRING | AL | 35754 | |
| HOLDEN, JAMIE D | 24036 SHWAN PLACE | | | | ATHENS | AL | 35613 | |
| HOLDEN, SUMMER LIN | 133 CEMETERY STREET | | | | FRANKFORT | NY | 13340 | |
| HOLIDAY INN EXPRESS & SUITES | MINNEAPOLIS AIRPORT | 1601 AMERICAN BLVD EAST | | | BLOOMINGTON | MN | 55425 | |
| HOLIDAY INN EXPRESS RADCLIFF KY | HI 844 LLC. | 200 ENDEAVOUR WAY | | | RADCLIFF | KY | 40160 | |
| HOLK, JOEL C | 5400 CHENONCEAU BLVD. | APT. #416 | | | LITTLE ROCK | AR | 72223 | |
| HOLLAND, GERALD D | 16000 EDEN ISLE PIKE | | | | HEBER SPRINGS | AR | 72543 | |
| HOLLAND, GREGORY LYNN | 53 EMORY DRIVE | | | | DECATUR | AL | 35603 | |
| HOLLAND, HARLAN R | 2580 STATE ROUTE 301 | | | | MAYFIELD | KY | 42066 | |
| HOLLAND, JAMES JACOB | 60 EARNHARDT CR | | | | CABOT | AR | 72023 | |
| HOLLAND, JAMESON | 119 EMERALD DRIVE | | | | HARVEST | AL | 35749 | |
| HOLLAND, JAVON | 21 COUNTY ROAD 444 | | | | HILLSBORO | AL | 35643 | |
| HOLLAND, LAKEITHIO A | 200 WEST LYNN STREET | | | | BRINKLEY | AR | 72021 | |
| HOLLAND, SAMMIE E | 44 HOLLAND PARK CV | | | | CABOT | AR | 72023-9310 | |
| HOLLIDAY, JAMES FRANKLIN | 265 TARA LANE | | | | WARD | AR | 72176 | |
| HOLLINGER, DAVID L | 3540 SUTTON DR | | | | HARRISBURG | PA | 17112 | |
| HOLLIS, JOHN P | 16305 ROGERS LANE | | | | SCOTT | AR | 72142 | |
| HOLLOMAN, WILLIS R | PO BOX 291 | | | | CARLISLE | AR | 72024-0291 | |
| HOLLOMON, EDNA D | P O BOX 852 | | | | CARLISLE | AR | 72024 | |
| HOLLOWAY AMERICA | DBA SRM LLC | 720 NORTH CEDARBROOK | | | SPRINGFIELD | MO | 65802 | |
| HOLLOWAY, ANTONIO | 3221 W 11TH ST | | | | LITTLE ROCK | AR | 72204 | |
| HOLLOWAY, BENJAMIN S | 8021 WINTERWOOD DR | | | | LITTLE ROCK | AR | 72209 | |
| HOLLOWAY, BENJAMIN S | 8021 WINTERWOOD DR | | | | LITTLE ROCK | AR | 72209-7327 | |
| HOLLOWAY, DUSTIN H | 620 EAGLE ST | | | | LONOKE | AR | 72086 | |
| HOLLOWAY, HEATHER L | 1306 ERWIN ST | | | | DES ARC | AR | 72040 | |
| HOLLOWAY, LAVERNA M | 6 WALTER PLACE | | | | N LITTLE ROCK | AR | 72117 | |
| HOLLOWAY, LUEREATHA | P.O. BOX 650 | | | | DES ARC | AR | 72040 | |
| HOLLOWAY, LUEREATHA | PO BOX 650 | | | | DES ARC | AR | 72040-0650 | |
| HOLLOWELL, JIMMY | 901 EDDIE LANE | | | | REDFIELD | AR | 72132 | |
| HOLLY C LANG | 8040 S REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| HOLLY HAMMOND | 136 ANDYS DRIVE | | | | HAZEL GREEN | AL | 35750 | |
| HOLMAN, JONATHON MICHAEL | 1354 SAGEBERRY DR | | | | SANTAQUIN | UT | 84655 | |
| HOLMBERG, PAUL H | 155 LAKE SHORE DR | | | | UNION HALL | VA | 24176-4013 | |
| HOLMES HARDWARE | 620 W. MAIN STREET | | | | MITCHELL | IN | 47446 | |
| HOLMES, GERALD J | 1322 TRAVIS RD. | | | | MOHAWK | NY | 13407 | |
| HOLMES, KEVIN | 373 OTSEGO ST. | | | | ILION | NY | 13357 | |
| HOLMES, KYLE M | 118 PINE GROVE RD. | | | | HERKIMER | NY | 13350 | |
| HOLMES, PHILIP L | 3038 US HIGHWAY 68 WEST | | | | BENTON | KY | 42025 | |
| HOLMES, RUTH E | 109 SUNFLOWER DR | | | | LONOKE | AR | 72086-2635 | |
| HOLSENBECK, MICHAEL | 222 MANOUS WAY | | | | CANTON | GA | 30115 | |
| HOLSTEIN, DAVID E | 59 LAYDON AVE | | | | NORTH HAVEN | CT | 06473-2741 | |
| HOLT, REX ALLEN | 17675 JEFFERY STREET | | | | ATHENS | AL | 35611 | |
| HOLTON, JASPER | 59 BLACK OAK CIR | | | | WARD | AR | 72176 | |
| HOLTZ, DANIEL F | 1011 GILL ST | | | | CHITTENANGO | NY | 13037 | |
| HOMASOTE COMPANY | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19175-3092 | |
| HOMASOTE COMPANY | RESEARCHING ADDRESS | | | | WEST TRENTON | NJ | 08628-0240 | |
| HOME DEPOT | 1550 SOUTH UNIVERSITY AVENUE | | | | PROVO | UT | 84601 | |
| HOMMER TOOL & MFG INC | 311 WEST UNIVERSITY DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| HOMSHER, JEREMY LEE | 145 MORRISON ST. | | | | WARD | AR | 72176 | |
| HONE, CRAIG NEIL | 150 NORTH 400 EAST | | | | LEVAN | UT | 84639 | |
| HONE'S TEMPERATURE CONTROL INC | RESEARCHING ADDRESS | | | | SANTAQUIN | UT | 84655 | |
| HONEY BAKED HAM OF ELIZABETHTOWN | 3048 RING ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| HONEYWELL WINTRISS | 100 DISCOVERY WAY UNIT 110 | | | | ACTON | MA | 01581 | |
| HOOD CONTAINER OF LOUISIANA, LLC | 2105 HIGHWAY 964 SOUTH | | | | SAINT FRANCISVILLE | LA | 70775 | |
| HOOD, JAMES HEATH | 50 WILSON STREET | APT. 2038 | | | DECATUR | AL | 35601 | |
| HOOD, JOSHUA TERRY | 27985 COPELAND ROAD | | | | TONEY | AL | 35773 | |
| HOOD, MAUD ESTER | 405 E 6TH STREET | | | | LONOKE | AR | 72086 | |
| HOOD, RICKY J | 356 STATE ROUTE 381 | | | | SEDALIA | KY | 42079 | |
| HOOD, WEELLA | 415 OVERLAND TRL. | | | | JACKSONVILLE | AR | 72076-5739 | |
| HOOKER & HOLCOMBE, INC | 65 LASALLE ROAD | | | | WEST HARTFORD | CT | 06410 | |
| HOOKER, HARLEY M | 110 ORCHID DR | | | | SHERWOOD | AR | 72120 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOOKS, GAIL P | PO BOX 30727 | | | | WILMINGTON | DE | 19805-7727 | |
| HOOPER, ROY A | 413 STONEY PT CHURCH RD | | | | BEEBE | AR | 72012-9688 | |
| HOOSE, MATTHEW L | 117 CRAMER RD | | | | LITTLE FALLS | NY | 13365 | |
| HOOVER PRECISION PRODUCTS | RESEARCHING ADDRESS | | | | CUMMING | GA | | |
| HOOVER PRECISION PRODUCTS INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30392-1840 | |
| HOOVER PRECISION PRODUCTS INC. | 110 SE THIRD ST. | | | | WASHINGTON | IN | 47501 | |
| HOPE, MARIA LYNNETTE | 302 WINTERHAVEN TRAIL | | | | MADISON | AL | 35758 | |
| HOPES, KENDRICK L | 214 TERESA LANE | | | | LONOKE | AR | 72086 | |
| HOPES, RILEY C | PO BOX 391 | | | | EUREKA | UT | 84628 | |
| HOPKINS, BRANDON | 1452 PARAMOUNT DR | APT 2C | | | HUNTSVILLE | AL | 35806 | |
| HOPKINS, DANNY L | 1668 MISSILE BASE ROAD | | | | JUDSONIA | AR | 72081 | |
| HOPKINS, DAREN L | 309 INGHAMS MILLS RD. | | | | LITTLE FALLS | NY | 13365 | |
| HOPKINS, NICOLE E | 285 W. MAIN ST | | | | ILION | NY | 13357 | |
| HOPPER, EUGENE J. | 1632 BALD HILL LOOP | | | | MADISON | NC | 27025 | |
| HOPPER, THOMAS JACKSON | 250 WINFIELD DRIVE | | | | KING | NC | 27021 | |
| HOPPE'S | P. O. BOX 86 - SDS-12-2058 | | | | MINNEAPOLIS | MN | 55486-2058 | |
| HOPSON, BONNIE J | 467 DILLEBECK RD. | | | | LITTLE FALLS | NY | 13365 | |
| HOPSON, DONALD | 62 W STATE ST | | | | DOLGEVILLE | NY | 13329-1143 | |
| HORACE P HENDERSON | 24 BRENTWOOD COVE | | | | CABOT | AR | 72023 | |
| HORIZON BEHAVIORAL SERVICES LLC | RESEARCHING ADDRESS | | | | DALLAS | TX | | |
| HORIZON CARBIDE TOOLING | 2404 SOUTH INDUSTRIAL PARK AVENUE | | | | TEMPE | AZ | 85282 | |
| HORIZON COACH LINES | 3636 NORTH GLENN AVENUE | | | | WINSTON SALEM | NC | 27105 | |
| HORIZON METALS INC | 1245 N 200 W | | | | NEPHI | UT | 84648 | |
| HORIZON METALS INC | RESEARCHING ADDRESS | | | | NEPHI | UT | 84648 | |
| HORIZON SOLUTIONS LLC | CREDIT DEPARTMENT | | | | ROCHESTER | NY | 14692 | |
| HORIZON SOLUTIONS LLC | NORTHEAST INDUS PARK BLDG 28 | | | | GUILDERLAND CENTER | NY | 12085 | |
| HORIZON TECH INDUSTRIES | 2401 LUDELLE STREET | | | | FORT WORTH | TX | 76105 | |
| HORNADY MANUFACTURING CO | 3625 W OLD POTASH HWY | | | | GRAND ISLAND | NE | 68803 | |
| HORNADY MANUFACTURING CO | RESEARCHING ADDRESS | | | | GRAND ISLAND | NE | 68802-1848 | |
| HORNADY MFG CO | PO BOX 1848 | | | | GRAND ISLAND | NE | 68802 | |
| HORNER, CLEDATH MARIE | 1547 HWY 294 | | | | LONOKE | AR | 72086-8401 | |
| HORNER, WILLIAM C | 10 SPOON LN | | | | LONOKE | AR | 72086 | |
| HORNESKY, CHRISTOPHER | 5430 GIBSON ROAD | | | | WHITESBORO | NY | 13492 | |
| HORSEHEAD CORP. | 300 FRANKFORD ROAD | | | | MONACA | PA | 15061-2295 | |
| HORSEPOWER CONTROL SYSTEMS | 906 LYDIA | | | | KANSAS CITY | MO | 64106 | |
| HORSLEY, MARCIA R | 3052 ST. RT. 339 W | | | | WINGO | KY | 42088 | |
| HORST ENGINEERING & MFG. CO. | 36 CEDER STREET | | | | EAST HARTFORD | CT | 02852 | |
| HORST TRIGATTI GMBH | DUBLINER STR. 74 | | | | WURZBURG | | 97084 | GERMANY |
| HORTON DIST CO INC * LEW | 15 WALKUP DR | | | | WESTBORO | MA | 01581 | |
| HORTON, CHARLES UPSHAW | 3311 7TH AVE SW | | | | HUNTSVILLE | AL | 35805 | |
| HORTON, RICHARD H | 1501 GREGORY ST | | | | JACKSONVILLE | AR | 72076 | |
| HORTON, SEQUIORYA J | PO BOX 589 | | | | COURTLAN | AL | 35618 | |
| HOSEA PROJECT MOVERS LLC | DAVID S HOSEA | | | | NEWPORT | KY | 41072-0398 | |
| HOSNEY, JON G | GRANDVIEW AVENUE | | | | FRANKFORT | NY | 13340-0000 | |
| HOSPICE OF ROCKINGHAM COUNTY | P. O. BOX 281 | | | | WENTWORTH | NC | 27375 | |
| HOT-WOODS LLC | 33011 SNYDER LANE | | | | RONAN | MT | 59864 | |
| HOT-WOODS LLC | RESEARCHING ADDRESS | | | | RONAN | MT | 59864 | |
| HOUCHENS, HENRY M | 803 N WILLIAMS ST | | | | CARLISLE | AR | 72024-9027 | |
| HOUGARDY, AUSTIN K | 316 N SHAW ST | | | | RICHMOND | MO | 64085 | |
| HOUGHTALING, JOHN D | 36731 KIOWA AVE LOT 919 | | | | ZEPHYRHILLS | FL | 33542-5132 | |
| HOUGHTALING, LESLIE | 1105 GRANT RD | | | | COLD BROOK | NY | 13324-2625 | |
| HOUGHTON INTERNATIONAL | 24543 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| HOUGHTON INTERNATIONAL INC | MADISON & VANBUREN AVE | | | | VALLEY FORGE | PA | 19482 | |
| HOUGHTON, JASON A | 306 N ORCHARD LN | | | | SANTAQUIN | UT | 84655 | |
| HOULE ENTERPRISES | 25 GREENE ST. | | | | WEST WARWICK | RI | 06053 | |
| HOULIHAN LOKEY FINANCIAL ADVISORS INC | 10250 CONSTELLATION BLVD., 5TH FL | | | | LOS ANGELES | CA | 90067 | |
| HOUSE OF PUMPS INC | 8510 SANDY PARKWAY | | | | SANDY | UT | 84070 | |
| HOUSE OF PUMPS INC | RESEARCHING ADDRESS | | | | SANDY | UT | 84091-0389 | |
| HOUSE, RAPHAEL EDWARD | 2014 GOLF ROAD | | | | HUNTSVILLE | AL | 35802 | |
| HOUSER & MILLER | 10950 LIN VALLE DRIVE | | | | SAINT LOUIS | MO | 63123 | |
| HOUSER, CHRISTOPHER J | 8800 TRAIL CREEK DR. | | | | SHERWOOD | AR | 72120 | |
| HOUSEWORTH, DENNIS P | 1005 MAIN ST. | | | | WAVERLY | MO | 64096 | |
| HOUSTON CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040-6006 | |
| HOUSTON CASUALTY COMPANY | ATTN: GENERAL COUNSEL | HCC GLOBAL FINANCIAL PRODUCTS, LLC | 8 FOREST PARK DRIVE | PO BOX 4018 | FARMINGTON | CT | 06034 | |
| HOUSTON COTTON | 23 BRENTWOOD DRIVE | | | | VILONIA | AR | 72173 | |
| HOUSTON PLATING & COATINGS LLC | 1301 GEORGIA ST | | | | SOUTH HOUSTON | TX | 77587 | |
| HOWARD COMMUNICATIONS INC | 289 HIGHWAY C C | | | | ELSBERRY | MO | 63343 | |
| HOWARD D. HAPPY CO | 118 N.-7TH ST | | | | MAYFIELD | KY | 42066 | |
| HOWARD TOOL CO., INC. | 547 ODLIN ROAD | | | | BANGOR | ME | 02911 | |
| HOWARD, HERSHEL L | 806 MILL CREEK RD | | | | HIGDEN | AR | 72067-9216 | |
| HOWARD, JENNIFER L | 6096 TAYLOR RD | | | | DEVALLS BLUFF | AR | 72041 | |
| HOWARD, KYLE WAYNE | 3011 BAYLESS DR | | | | HUNTSVILLE | AL | 35805 | |
| HOWARD, ROBERT M | 62 KNUCKLESVILLE ROAD | | | | RYDAL | GA | 30171 | |
| HOWARD, SHEILA O | PO BOX 158 | | | | WARD | AR | 72176-0158 | |
| HOWARD, TYLER DARIN | 660 NORTH 100 WEST | | | | NEPHI | UT | 84648 | |
| HOWELL MACDUFF | PO BOX 759 | | | | BOYLSTON | MA | 01505-0759 | |
| HOWELL MUNITIONS AND TECHNOLOGY | 815 D STREET | | | | LEWISTON | ID | 83501 | |
| HOWELL, CHRISTOPHER DAVID | 189 EDGMON RD | | | | SWEETWATER | TN | 37874 | |
| HOWELL, FARRAH M | 1008 BARBARA ST | | | | JACKSONVILLE | AR | 72076 | |
| HOWELL, GARY L | 2468 RIDGEVIEW DR | | | | NEW HAVEN | KY | 40051 | |
| HOWELLS GUN SHOP | PO BOX 501 ROUTE 202 | | | | GRAY | ME | 06010 | |
| HOWERTON, BRANDON AUSTIN | 519 WEST FIRST AVENUE | | | | LENOIR CITY | TN | 37771 | |
| HOWSER, TAYLOR O | 1511 POPLAR ST | | | | LEXINGTON | MO | 64067 | |
| HOWTON, CHRISTOPHER MICHAEL | 49 OAKTREE CIRCLE | | | | CONWAY | AR | 72030 | |
| HOWTON, CHRISTOPHER S | 1013 B N GRAND AVE | | | | BRINKLEY | AR | 72021 | |
| HOYA VISION CARE - DEPT 2454 | HOYA OPTICAL LABS OF AMERICA INC | | | | DALLAS | TX | 75312-2454 | |
| HOYA VISION CARE - DEPT 2454 | HOYA OPTICAL LABS OF AMERICA INC | 651 EAST CORPORATE DRIVE | | | LEWISVILLE | TX | 75057 | |
| HOYLE, CHARLIE LYNN | 1766 WOODLAWN ROAD | | | | AUSTIN | AR | 72007 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOYT MFG. CO., INC. | ONE FACTORY SQUARE, SUITE | | | | SOUTHINGTON | CT | 06489 | |
| HOYT, ARLENE R | 320 CLAY HILL RD. | | | | ST. JOHNSVILLE | NY | 13452 | |
| HPI HERSTON PAINTING INC | RESEARCHING ADDRESS | | | | HUNTSVILLE | AL | 35814 | |
| HRB AMERICA CORP | 3485 SWENSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| HRF FASTENER SYSTEMS INC | 70 HORIZON DRIVE | | | | BRISTOL | CT | 07114 | |
| HRIBKO, CLARA | 67 COSEY BEACH RD | | | | EAST HAVEN | CT | 06512-4619 | |
| H-S PRECISION INC | 1301 TURBINE DR | | | | RAPID CITY | SD | 57701 | |
| H-S PRECISION INC | 1301 TURBINE DRIVE | | | | RAPID CITY | SD | 57703 | |
| HST INTERIOR ELEMENTS LLC | HEALTH SYSTEMS OF TENNESSEE LLC | 640 RUNDLE AVENUE | | | NASHVILLE | TN | 37210 | |
| HTI INC | 3835 ATTUCKS DRIVE | | | | POWELL | OH | 43065 | |
| HTI PLASTICS | ATTN: DEANNE KORT-PCE, INC | 1711 YOLANDE AVE | | | LINCOLN | NE | 68521-1833 | |
| HTI PLASTICS | DIVISION OF PCE INC | | | | LINCOLN | NE | 68506 | |
| HUB CITY PRINTING INC | 225 S. MAIN ST. | | | | ELIZABETHTOWN | KY | 42701 | |
| HUB CORPORATION | HUB PATTERN CORPORATION | | | | ROANOKE | VA | 24015 | |
| HUB CORPORATION | HUB PATTERN CORPORATION | 2113 SALEM AVENUE | | | ROANOKE | VA | 24016 | |
| HUBBARD, FRED J | 24 MANHEIM ST | | | | LITTLE FALLS | NY | 13365 | |
| HUBBARD, GARY L | 539 SANDHILL RD | | | | LONOKE | AR | 72086-8752 | |
| HUBBARD-HALL INC | RESEARCHING ADDRESS | | | | WATERBURY | CT | 02852 | |
| HUBBARD-HALL INC | RESEARCHING ADDRESS | | | | WATERBURY | CT | 06720-0790 | |
| HUBBELL CONSULTING LLC | BRIAN C HUBBELL, PRINCIPAL | 13850 BALLANTYNE CORPORA, SUITE 500 | | | CHARLOTTE | NC | 28277 | |
| HUBBELL, ERIC T | 572 GARDEN ST. | | | | LITTLE FALLS | NY | 13365 | |
| HUBERTECH SP. Z.O.O.- | UL. SW. HUBERTA 43-45 | | | | KATOWICE 40-543 | | | POLAND |
| HUBIAK, CHAD J | 1598 COUNTY RT 25 | | | | RICHFIELD SPRINGS | NY | 13439 | |
| HUBIAK, WALTER | PO BOX 55 | | | | RICHFLD SPGS | NY | 13439-0055 | |
| HUBSPOT INC | RESEARCHING ADDRESS | | | | DETROIT | MI | 48267 | |
| HUCKABONE, DALE | PO BOX 347 | | | | MIDDLEVILLE | NY | 13406-0347 | |
| HUD US DEPT HOUSING & URBAN DELVPMT | US HUD-OIG/CRIMINAL INVESTIGA. DIV( | 451 7TH ST, SW, RM 8268 | | | WASHINGTON | DC | 20410 | |
| HUD-BPD BUREAU OF PUBLIC DEBT | DIV OF PROCUREMENT | AVERY 5F / 200 THIRD ST | | | PARKERSBURG | WV | 26101 | |
| HUD-BPD BUREAU OF PUBLIC DEBT | NATIONAL USE OF FORCE COORDINATOR | 500 12TH ST, SW (3RD FL) | | | WASHINGTON | DC | 20024 | |
| HUDDLESTON, DOROTHIA A | 568 STATE ROUTE 385 SOUTH | | | | FULTON | KY | 42041 | |
| HUDDLESTON, JOHN CHRISTOPHER | 409 JONESBORO ROAD | | | | BRISTOL | TN | 37620 | |
| HUDGENS, STORME A | 12 WOODBRIAR CT | | | | JACKSONVILLE | AR | 72076 | |
| HUD-OIG INVESTIGATION | 26 FEDERAL PLAZA | | | | NEW YORK | NY | 10278 | |
| HUD-OIG-DC (GI) | 451 7TH ST SW, ROOM 8274 | | | | WASHINGTON | DC | 20410 | |
| HUDSON METALS CORPORATION | HUDSON TOOL STEEL CORPORATION | 2198 SOUTH DUPONT DRIVE | | | ANAHEIM | CA | 92806-6101 | |
| HUDSON, BECKY S | 1106 STATE ROUTE 703 E | | | | CLINTON | KY | 42031 | |
| HUDSON, EDWINA V | 1723 APT. A, BROOKLYN DRIVE | | | | MURRAY | KY | 42071 | |
| HUDSON, GEORGIA | 315 E PARK ST APT D | | | | CARLISLE | AR | 72024-8949 | |
| HUEY, TRENT L | 3221 GRAHAM RD | | | | JACKSONVILLE | AR | 72076 | |
| HUFFMAN, ED | 1020 KIERRE DR | | | | N LITTLE ROCK | AR | 72116-3710 | |
| HUFFMAN, GARY L | 29 SAINT JOHN STREET | | | | CABOT | AR | 72023 | |
| HUFFMAN, ROBERT M | 35 MOTGOMERY ST | | | | ILION | NY | 13357 | |
| HUGG & HALL EQUIPMENT COMPANY | 7201 SCOTT HAMILTON DR | | | | LITTLE ROCK | AR | 72209-3185 | |
| HUGG & HALL EQUIPMENT COMPANY | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72219-4110 | |
| HUGHES HI TECH LLC | 9685 MAIN STREET | | | | CLARENCE | NY | 14031-2036 | |
| HUGHES INDUSTRIAL PRODUCT | 9685 MAIN ST | | | | CLARENCE | NY | 14031-2036 | |
| HUGHES INDUSTRIAL PRODUCTS INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19178-2056 | |
| HUGHES.NET | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60693-6874 | |
| HUGHES, FELIPA TABANAO | 310 DEERBROOK ROAD | | | | LITTLE ROCK | AR | 72205 | |
| HUGHES, JASON T | 10137 ROCK HOLE RD | | | | CORDER | MO | 64021 | |
| HUGHES, NICHOLAS GREGORY | 245 LAKE CIRCLE DR | | | | FAYETTEVILLE | GA | 30215 | |
| HUGHES, SANDRA K | 7725 PAT LANE | | | | MABELVALE | AR | 72103 | |
| HUGHES, STEVEN DOUGLAS | 1241 BARBERRY LN | | | | BELVIDERE | IL | 61008 | |
| HUGO B. ADELSON | 1576 WINDMILL LANE | | | | BREINIGSVILLE | PA | 18031 | |
| HUGO LALIBERTE | 1044 DE LA PAIX STREET | | | | L'ANCIENNE LORETTE | PQ | G2E 3P7 | CANADA |
| HULIN, BRADLEY GOWAN | 1040 HANNERSVILLE RD | | | | LEXINGTON | NC | 27292 | |
| HULL, DANIEL S | 104 FOLTS RD. | | | | E. HERKIMER | NY | 13350 | |
| HULL, DANIEL S | 104 FOLTS RD | | | | HERKIMER | NY | 13350-4000 | |
| HULLEN, TINA | 24 OAK FOREST DR | | | | MAUMELLE | AR | 72113-6821 | |
| HULSEY, JACK HAL | 640 LEBANON ROAD | | | | MCRAE | AR | 72102 | |
| HUMAN RESOURCE ASSOC OF CENTRAL | RESEARCHING ADDRESS | | | | PROVO | UT | | |
| HUMAN RESOURCES PERSONNEL AGENCY | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| HUMAN RESOURCES PERSONNEL AGENCY IN | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| HUMAN TECHNOLOGIES CORP | 2260 DWYER AVENUE | | | | UTICA | NY | 13501 | |
| HUMBERT, STACEY M | P.O. BOX 226 | | | | BISCOE | AR | 72017 | |
| HUMBOLDT MACHINE SHOP INC | 105 PLAZA DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| HUMMEL CROTON INC | 10 HARMICH RD | | | | SOUTH PLAINFIELD | NJ | 07080-4899 | |
| HUMMELS OFFICE EQUIP CO INC | RESEARCHING ADDRESS | | | | HERKIMER | NY | 13350 | |
| HUMPHREY, DARREN LAMONTE | 1400 W. LONG 17TH STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| HUMPHREY, KAISHA | 173 BAKER RD | APT D2 | | | HUNTSVILLE | AL | 35806 | |
| HUMPHREY, VARIE A | 40 SFC 347 | | | | FORREST CITY | AR | 72335 | |
| HUMPHRIES WELDING CENTER | RESEARCHING ADDRESS | | | | AMERICAN FORK | UT | | |
| HUMPHRIES, TIM LAMAR | 2507 POOVEY ROAD SE | | | | DECATUR | AL | 35603 | |
| HUMPHRIES, WILLIAM J | 99 HUDSON BRANCH DR | | | | AUSTIN | AR | 72007 | |
| HUM'S HARDWARE & RENTAL | HUM'S HARDWARE & FURNITURE INC | 3901 EAST BROADWAY STREET | | | NORTH LITTLE ROCK | AR | 72114 | |
| HUNE, MAGGIE L | PO BOX 17691 | | | | N LITTLE ROCK | AR | 72117-0691 | |
| HUNGERFORD, JAMES S | 50 POND LANE | | | | UTICA | NY | 13501 | |
| HUNGERFORD, MICHAEL W | 11226 DAVIS ROAD | | | | WEST WINFIELD | NY | 13491 | |
| HUNSAKER, LANCE P | 159 NORTH 700 EAST | | | | PAYSON | UT | 84651 | |
| HUNSICKER, ADAM | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HUNSICKER, ADAM MICHAEL | 2911 CHANTRY PLACE SE | | | | GURLEY | AL | 35748 | |
| HUNT ELECTRIC INC | R C HUNT ELECTRIC INC | 1863 WEST ALEXANDER STREET | | | WEST VALLEY CITY | UT | 84119 | |
| HUNT, BRYANT K. | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HUNT, BRYANT KYLE | 125 ROYAL DRIVE | APT. 105 | | | MADISON | AL | 35758 | |
| HUNT, JUSTIN R | 809 MERRITT ST | | | | SEARCY | AR | 72143 | |
| HUNT, MICHAEL DAVID | 216 CROSSRAIL CIRCLE | | | | HARVEST | AL | 35749 | |
| HUNT, RUSSELL J | 1252 STATE ROUTE 167 | | | | JORDANVILLE | NY | 13361-2619 | |
| HUNTER CUMMINGS | 244 KYSER BLVD. APT #1206 | | | | MADISON | AL | 35758 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUNTER MACLEAN EXLEY & DUNN PC | 200 EAST ST JULIAN STREET | | | | SAVANNAH | GA | 31401 | |
| HUNTER ROSS | DESERT SAFARIS | 2935 THOUSAND OAKS #6 - 217 | | | SAN ANTONIO | TX | 78247 | |
| HUNTER, BRYAN KEITH | 133 SHADOW OAK DRIVE | | | | SHERWOOD | AR | 72120 | |
| HUNTER, DELARIUS | 17 DEERFIELD DR. | | | | WARD | AR | 72176 | |
| HUNTER, FREDDIE | PO BOX 602 | | | | LONOKE | AR | 72086-0602 | |
| HUNTER, GREGORY H | 673 SHELLSBUSH RD. | | | | HERKIMER | NY | 13350 | |
| HUNTER, LARITA S | 18506 BARNES RD | | | | ENGLAND | AR | 72046 | |
| HUNTER, TONYA BETTINE | 1924 CUB TRAIL | | | | SHERWOOD | AR | 72120 | |
| HUNTER'S JEWELS | 24 PROVINCE STREET, SUITE 526 | | | | BOSTON | MA | 02108 | |
| HUNTING ILLUSTRATED | MATT MOGLE/JOHN MOGLE | | | | GUNNISON | UT | | |
| HUNTING PRODUCTS AND ACCESSORIES | ZHEJIANG ZHONGDA TEXTILES CO., LTD. | TOWER A, ZHONGDA PLAZA | | | HANGZHOU | | 310003 | CHINA |
| HUNTSVILLE AREA CRIMESTOPPERS INC | 815 WHEELER AVENUE | | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE FASTENER AND SUPPLY INC | 931 AVENUE W | | | | BIRMINGHAM | AL | 35214 | |
| HUNTSVILLE FRIENDS OF NRA | FRIENDS OF NRA | | | | GURLEY | AL | 35748 | |
| HUNTSVILLE MADISON COUNTY BOTANICAL | GARDEN SOCIETY INC | 4747 BOB WALLACE AVENUE | | | HUNTSVILLE | AL | 35805 | |
| HUNTSVILLE POLICE DEPT | ATTN: JESSICA WINN | PO BOX 2085 | | | HUNTSVILLE | AL | 35804 | |
| HUPCHICK, TODD DAVID | 6313 KARLEN ROAD | | | | ROME | NY | 13440 | |
| HUPPERT INDUSTRIES | RESEARCHING ADDRESS | | | | CHICAGO | IL | | |
| HURLBUTT, GREGORY L | 24 NORTH ST | | | | EDMESTON | NY | 13335-2421 | |
| HURLEY MANUFACTURING CO. | RESEARCHING ADDRESS | | | | NEW HARTFORD | CT | 06057 | |
| HURLEY, BRENDAN | 161 MCCLURE ROAD | | | | STRATFORD | NY | 13470 | |
| HURLEY, LINDA A | 39 LANCASTER ST | | | | CHERRY VALLEY | NY | 13320-2604 | |
| HURSHMAN, HEATHER A | PO BOX 295 | | | | ORRICK | MO | 64077 | |
| HURST, DONALD A | 2 WRIGHT CIRCLE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| HURT, TRACY L | 511 BAILEY STREET | | | | CLINTON | KY | 42031 | |
| HUSEAS, BOWEN CARTER | 48 WEST 300 SOUTH | | | | NEPHI | UT | 84648 | |
| HUSEMANN, THOMAS | 15 GLEN HAVEN RD | | | | NEW HAVEN | CT | 06513-1106 | |
| HUSKEY, JAMES MATTHEW | 3185 LAKELAND DRIVE | | | | MADISON | AL | 35756 | |
| HUTCHENS, BETTY P | 194 CENTRAL ROAD | | | | MAYFIELD | KY | 42066 | |
| HUTCHENS, WILLIAM R | 5 HEDGEROW CIR | | | | LONOKE | AR | 72086-3858 | |
| HUTCHERSON, DELEIA S | 2790 ANGUIN MILL RD | | | | STONEVILLE | NC | 27048 | |
| HUTCHINGS COURT REPORTERS, LLC | P. O. BOX 98857 | | | | LAS VEGAS | NV | 89193-8857 | |
| HUTCHINS, BARBARA S | 6837 PEPPERS LAKE RD | | | | DEVALLS BLUFF | AR | 72041-9807 | |
| HUTCHINSON BAG CORP | 215 S POPLAR | | | | HUTCHINSON | KS | 67504 | |
| HUTCHINSON BAG CORP | 215 S POPLAR | | | | HUTCHINSON | KS | 67504-1286 | |
| HUTCHINSON, MATHEW | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| HUTCHINSON, MATHEW KENT | 15148 LAKESIDE TRL SW | | | | HUNTSVILLE | AL | 35803 | |
| HUTCHISON, TOMMY D | 2415 TOCCATA LANE | | | | CABOT | AR | 72023 | |
| HUTSON, CECILIA D | 3333 BETHLEHEM RD | | | | LONOKE | AR | 72086-8982 | |
| HUTSON, LINDA R | 1001 SOUTH SECOND STREET | | | | UNION CITY | TN | 38261 | |
| HUTSON, STEPHEN T | 1130 MITCHELL ROAD | | | | CARLISLE | AR | 72024 | |
| HUTTON, JAMES C | 1319 STATE ROUTE 169 | | | | LITTLE FALLS | NY | 13365-6100 | |
| HWP RIGGING | BULLSEYE INTERNATIONAL LLC | 1017 OLIVE STREET, SUITE 1000C | | | SAINT LOUIS | MO | 63101 | |
| HYATT JR., JIMMY THURMAN | 53 ROSEBUD CIRCLE | | | | CABOT | AR | 72023 | |
| HYBRIS WEB ORDERS | PO BOX 700 | | | | MADISON | NC | 27025-0700 | |
| HYDER, AMBER PIERCE | 1311 NOLAN BOULEVARD | | | | MADISON | AL | 35758 | |
| HYDRA TECH BROACHING SYSTEMS LLC | 36030 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | |
| HYDRO ENGINEERING | 865 WEST 2600 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |
| HYDRO FLASK | STEEL TECHNOLOGY LLC | 561 NW YORK DRIVE | | | BEND | OR | 97701 | |
| HYDRON - UNIPRESS SP. ZO.O. | WOLCZANSKA 257 | | | | LODZ | | | POLAND |
| HYER, ALLEN J | 404 KERNAN AVE | | | | FRANKFORT | NY | 13340-3532 | |
| HYER, GARY | 120 CHURCH RD | | | | FRANKFORT | NY | 13340-5818 | |
| HYG FINANCIAL SERVICES INC | RESEARCHING ADDRESS | | | | DES MOINES | IA | 50306-3545 | |
| HYG FINANCIAL SERVICES, INC. | PO BOX 35701 | | | | BILLINGS | MT | 59107 | |
| HYING, ROBERT | 124 WARNER RD | | | | NORTH HAVEN | CT | 06473-0000 | |
| HYLAND FILTER SERVICE OWENSBORO INC | RESEARCHING ADDRESS | | | | OWENSBORO | KY | 42303-0608 | |
| HYLER, KATHERINE S | 6501 NC HWY 700 | | | | RUFFIN | NC | 27326 | |
| HYPHEN INDUSTRIAL CORPORATION | FL 19 NO 108 HSIN TAI 5TH RD | | | | NEW TAIPEI CITY 221 | | | TAIWAN |
| HYPNEUMAT INC | 5900 WEST FRANKLIN DRIVE | | | | FRANKLIN | WI | 53132 | |
| HYSPECO, INC. | 1316 ADAMS | | | | KANSAS CITY | KS | 66103 | |
| HYSPECO, INC. | 2118 E. ROCKHURST ST. | | | | SPRINGFIELD | MO | 65802 | |
| I D S ENTERPRISES | RESEARCHING ADDRESS | | | | LAKELAND | FL | 33804-3113 | |
| I.P.S.C. FIREARMS LTD., PART. | 30 SOI LONGTHA, TITHONG RD | | | | BANGKOK | | 10200 | THAILAND |
| I3 - INTEGRATION INNOVATION INC | 689 DISCOVERY DRIVE | | | | HUNTSVILLE | AL | 35806 | |
| IA MACHINERY | 2301 BELGRAVE AVENUE | | | | HUNTINGTON PARK | CA | 90255 | |
| IALEFI | 25 COUNTRY CLUB ROAD - SUITE 707 | | | | GILFORD | NH | 03249 | |
| IAN POLLARD | C/O LANIER LAW FIRM | ATTN: W. MARK LANIER | | | HOUSTON | TX | 77069 | |
| IAN POLLARD ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | C/O LANIER LAW FIRM | ATTN: W. MARK LANIER | | | HOUSTON | TX | 77069 | |
| IAN POLLARD, ET AL. | C/O BOLEN, ROBINSON & ELLIS, LLP | ATTN: JON D. ROBINSON | 202 SOUTH FRANKLIN, 2ND FLOOR | | DECATUR | IL | 62523 | |
| IANG, TERRENCE | 5803 LITTLE DOE WALK | | | | FLOWERY BRANCH | GA | 30542-8411 | |
| IANNOTTI, CHARLES | 140 THOMPSON ST APT 16D | | | | EAST HAVEN | CT | 06513-1994 | |
| IAP WORLD SERVICES INC | ATTN CAROLINE CHUDDY | 7315 NORTH ATLANTIC AVE | | | CAPE CANAVERAL | FL | 32920-2690 | |
| IBGNDT SYSTEMS CORPORATION | 20793 FARMINGTON ROAD | | | | FARMINGTON HILLS | MI | 48336 | |
| IBM CORPORATION | 3039 CORNWALLIS ROAD | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| IBT INC | 803 DISTRIBUTION DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| IBT INC | 9400 WEST 55TH STREET | | | | MERRIAM | KS | 66203 | |
| IBT INC | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64187-3065 | |
| ICM PRODUCTS INC | ACCOUNTS RECEIVABLE | 805 WOLFE AVENUE | | | CASSOPOLIS | MI | 49031 | |
| ICON AUTOMATION LLC | JAMES ADAM YATES | 3505 CHULA VISTA RIDGE DRIVE | | | DECATUR | AL | 35603 | |
| ICR LLC | 761 MAIN AVENUE | | | | NORWALK | CT | 03875 | |
| ICR, LLC | 761 MAIN AVENUE | | | | NORWALK | CT | 02571 | |
| ICS FIRE SYSTEM INC | 1615 SHAWSHEEN ST | | | | TEWKSBURY | MA | 03851 | |
| ICSA SOFTWARE NORTH AMERICA INC | 99 HAWLEY LANE - SUITE 1007 | | | | STRATFORD | CT | 06088 | |
| ID WHOLESALER | 1501 N. W#. 163RD STREET | | | | MIAMI | FL | 33169 | |
| IDAHO CHILD SUPPORT RECEIPTING | RESEARCHING ADDRESS | | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IDAHO STATE TAX COMMISSION | RESEARCHING ADDRESS | | | | BOISE | ID | 83707-0076 | |
| IDAHO STATE TAX COMMISSION | RESEARCHING ADDRESS | | | | BOISE | ID | 83720-9101 | |
| IDEACOM | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| IDEAL MACHINE & MFG | 2363 N 200 E | | | | SPANISH FORK | UT | 84660 | |
| IDEAL TOOL & DIE CO INC | 3021 BANK ST | | | | CHARLOTTE | NC | 28203 | |
| IDG-USA-LLC | 1922 W. WOODLAND ST. | | | | SPRINGFIELD | MO | 65807 | |
| IDTECK GLOBAL INC | 1555 W REDONDO BEACH BLVD, STE 100 | | | | GARDENA | CA | 90247 | |
| IDVILLE | 5376 52ND STREET SE | | | | GRAND RAPIDS | MI | | |
| IEEE | 445 HOES LANE | | | | PISCATAWAY | NJ | 01585 | |
| IESOLUTIONS | INTERACTIVE ENGINEERING SOLUTIONS P | 1721 BLACK RIVER BLVD, SUITE L-1 | | | ROME | NY | 13440 | |
| IFAC SPRL. (COMPANY NO. 0897 143 99 | CLOS GRETRY, 9 BTE 2 | | | | LIMELETTE | | 1342 | BELGIUM |
| IFG-NA LLC | ITALIAN FIREARMS GROUP LLC | PO BOX 2726 | | | AMARILLO | TX | 79105-2726 | |
| IFM EFECTOR INC | 805 SPRINGDALE DR | | | | EXTON | PA | 19341 | |
| IFS COATINGS, INC | 3601 N INTERSTATE 35 | | | | GAINESVILLE | TX | 76240-1939 | |
| IHS GLOBAL INC | 15 INVERNESS WAY EAS | | | | ENGLEWOOD | CO | 80112-5710 | |
| IHS GLOBAL INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-7193 | |
| IKNER, RODNEY J | 29 CORVETTE DR | | | | CABOT | AR | 72023 | |
| ILIFF, JOHN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| ILIFF, JOHN MICHAEL | 603 STATE ROUTE 702 SOUTH | | | | ROY | WA | 98580 | |
| ILION BABE RUTH | 37 HARRIET AVE | | | | ILION | NY | 13357 | |
| ILION DAYS | 8 4TH STREET | | | | ILION | NY | 13357 | |
| ILION FISHING & GAME CLUB | RESEARCHING ADDRESS | | | | ILION | NY | 13357 | |
| ILION LUMBER CO | 161 WEST MAIN STREE | | | | ILION | NY | 13357-1719 | |
| ILION OTV - RETURNS ONLY | RESEARCHING ADDRESS | | | | ILION | NY | 13357 | |
| ILION POLICE DEPT | 55 FIRST STREET | | | | ILION | NY | 13357 | |
| ILION REMINGTON ARMS | EMPLOYEE FCU | 39 CENTRAL PLAZA | | | ILION | NY | 13357 | |
| ILION TRUE VALUE HARDWARE | 39 W CLARK ST | | | | ILION | NY | 13357 | |
| ILION WATER DEPARTMENT | 49 MORGAN STREET | | | | ILION | NY | 13357-0330 | |
| ILION WATER DEPARTMENT | RESEARCHING ADDRESS | | | | ILION | NY | 13357 | |
| ILLIA OLBRYS | 581 WARNERTOWN ROAD | | | | WEST SUFFIELD | CT | 01879 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| ILLINOIS DEPARTMENT OF REVENUE | RESEARCHING ADDRESS | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF NATURAL RESOURCES | DIVISION OF CONCESSION AND LEASE MG | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702-1271 | |
| ILLINOIS DEPT OF REVENUE | RETAILER OCCUPATION TAX | DEPARTMENT OF REVENUE | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS DIRECTOR OF EMPLOYMENT SVS | RESEARCHING ADDRESS | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS UNION INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 525 W. MONROE STREET | SUITE 400 | | CHICAGO | IL | 60661 | |
| ILLINOIS UNION INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 525 WEST MONROE STREET | SUITE 400 | | CHICAGO | IL | 60661 | |
| ILLUMINATION DYNAMICS INC | MARK RUDGE | 13571 VAUGHN STREET | | | SAN FERNANDO | CA | 91340 | |
| IMAGE INTEGRATOR LLC | 1005 W FAYETTE STREET, SUITE 3D | | | | SYRACUSE | NY | 13204 | |
| IMAGINEERING ENTERPRISES INC | RESEARCHING ADDRESS | | | | WARSAW | IN | 46581 | |
| IMAGINIT | 1 COMPUTER DRIVE SOUTH | | | | ALBANY | NY | 12205 | |
| IMAGISTICS | OFFICE SYSTEMS OF SOUTHERN MAINE | 118 ANDERSON STREET | | | PORTLAND | ME | 06488 | |
| IMBRO HOLDING COMPANY | PARTY TIME RENTAL AND EVENTS | 11121 N RODNEY PARHAM RD, STE 32B | | | LITTLE ROCK | AR | 72227 | |
| IMCO US LLC | DEPT 781707 | | | | DETROIT | MI | 48278-1707 | |
| IMERYS OILFIELD SOLUTIONS | ATTN: DONNA HAMMOND | 100 MANSELL COURT EAST, SUITE 300 | | | ROSWELL | GA | 30076 | |
| IMEX PACKAGING | IMEX DISCOVERY RESOURCES INC | 2559 PLANTATION CENTER DRIVE | | | MATTHEWS | NC | 28105 | |
| IMGRUND, KIP D | 28 GETTYSBURG NORTH | | | | CABOT | AR | 72023 | |
| IMHOLTE, MARK | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| IMHOLTE, MARK W | 145 LAWLER DR | | | | BROWNSBORO | AL | 35741 | |
| IMI DEFENSE LTD | MESHEK 87 | | | | EIN AYALA | | 3082500 | ISRAEL |
| IMKO WORKFORCE SOLUTIONS | 900 N BELT HWY | | | | SAINT JOSEPH | MO | 64506 | |
| IMMERSION GRAPHICS CORPORATION | 6106 COCA COLA BLVD | | | | COLUMBUS | GA | 31909 | |
| IMPACT IMAGES INC | DBA: IMPACT CANOPIES USA | 22600 TEMESCAL CANYON ROAD | | | CORONA | CA | 92883 | |
| IMPACT MFG | 15250 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| IMPORTADORA DAHER | HECHEM DAHER SELEME | CALLE FLORIDA N 221 | | | SANTA CRUZ | | | BOLIVIA |
| IMPRESSIONS NOW | 126 S BELLINGER ST | | | | HERKIMER | NY | 13350 | |
| IMPREX SEALANTS AND RESINS | C/O GODFREY & WING. INC. | 220 CAMPUS DRIVE | | | AURORA | OH | 44202 | |
| IMPREX, INC | 3260 S. 108TH STREET | | | | MILWAUKEE | WI | 53227 | |
| IMR METALLURGICAL SERVICES | 4510 ROBARDS LANE | | | | LOUISVILLE | KY | 40218 | |
| IMR METALLURGICAL SERVICES | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15250-2740 | |
| IMR TEST LABS | ITHACA MATERIAL RESEARCH & TESTING | | | | PITTSBURGH | PA | 15250-2765 | |
| IMT YORK LLC | 1688 FAIRHOPE ROAD | | | | YORK | SC | 29745 | |
| IN THE NEWS INC | 8517 SUNSTATE STREET | | | | TAMPA | FL | 33634 | |
| INCODEMA, INC | 407 CLIFF ST | | | | ITHACA | NY | 14850 | |
| INDECK OPERATIONS INC | ATTN: MARCI SANTOS | 600 N. BUFFALO GROVE RD. SUITE 300 | | | BUFFALO GROVE | IL | 60089 | |
| INDEPENDENT COURIER | RESEARCHING ADDRESS | | | | UTICA | NY | 13503 | |
| INDEPENDENT METAL STRAP CO INC | 34 LUMBER ROAD | | | | ROSLYN | NY | 11576 | |
| INDEX PACKAGING, INC. | 1055 WHITE MTN HWY | | | | MILTON | NH | 04073 | |
| INDIANA ATTORNEY GENERAL | DIVISION OF UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| INDIANA DEPT OF REVENUE | SALES TAX PROCESSING | | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPT OF WORKFORCE DEV | RESEARCHING ADDRESS | | | | INDIANAPOLIS | IN | 46206-0847 | |
| INDIANA SECRETARY OF STATE | RESEARCHING ADDRESS | | | | INDIANAPOLIS | IN | 46255 | |
| INDIANA STATE PRISON | CHICAGO & HITCHCOCK STREETS | PO BOX 41 | | | MICHIGAN CITY | IN | 46360 | |
| INDIANAPOLIS, CITY OF | OFFICE OF THE CONTROLLER | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANHEAD PLATING INC | 1610 PALMER STREET | | | | CHIPPEWA FALLS | WI | 54729 | |
| INDIGO ACQUISITION, LLC | DBA GARDEN & GUN | 409 KING ST.STE. 200 | | | CHARLESTON | SC | 29403 | |
| INDO-MIM INC | 214 CARNEGIE CENTER, SUITE 104 | | | | PRINCETON | NJ | 06108 | |
| INDSPEC CHEMICAL CORP | 12576 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| INDSPEC CHEMICAL CORP. | 5005 LBJ FREEWAY, SUITE 2200 | | | | DALLAS | TX | 75244-6152 | |
| INDUCTOHEAT, INCORPORATION | 32251 NORTH AVIS DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| INDUPLATE LLC | CLIENT ID#800304 | PO BOX 983122 | | | BOSTON | MA | 02298-3122 | |
| INDUPLATE LLC | GREYSTONE OF VIRGINIA | 7992 RICHMOND ROAD | | | TOANO | VA | 23168 | |
| INDUPLATE LLC | VENDOR | 1 GREYSTONE DRIVE | | | NORTH PROVIDENCE | RI | 06483 | |
| INDUSTRIAL AND COMMERCIAL PRODUCTS | 24716 WEST MAIN ST | | | | BARSTOW | CA | 92311 | |
| INDUSTRIAL BOILER & MECHANICAL COMP | 3325 NORTH HAWTHORNE STREET | | | | CHATTANOOGA | TN | 37406 | |
| INDUSTRIAL CLUTCH CORP | ALTRA INDUSTRIAL MOTION | 24989 NETWORK PLACE | | | CHICAGO | IL | 60673-1249 | |
| INDUSTRIAL CLUTCH CORP | NW5525 | 24989 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| INDUSTRIAL CONTAINER | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | 84126 | |
| INDUSTRIAL CONTAINER SERVICES - KY | 405 INDUSTRY RD. | | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DATA SYSTEMS INC | 709 NISSAN DRIVE | | | | SMYRNA | TN | 37167 | |
| INDUSTRIAL DISTRIBUTION GROUP | 2100 THE OAKS PARKWAY | | | | BELMONT | NC | 28012 | |
| INDUSTRIAL DISTRIBUTION GROUP | P. O. BOX 671555 | | | | DALLAS | TX | 75267-1555 | |
| INDUSTRIAL ELECTRICAL&TECH SERVICES | 7265 SLOCUM ROAD | | | | LIMA | NY | 14485 | |
| INDUSTRIAL ELECTRICAL&TECH SERVICES | IETS | 7265 SLOCUM ROAD | | | LIMA | NY | 14485 | |
| INDUSTRIAL FILTERS CO | 9 INDUSTRIAL RD | | | | FAIRFIELD | NJ | 07004-3043 | |
| INDUSTRIAL HEARING TESTING INC | INDUSTRIAL HEARING HEALTH ASSOC INC | 19 MIDSTATE DRIVE, SUITE 220 | | | AUBURN | MA | 01501-1865 | |
| INDUSTRIAL HEAT TREAT | 430 WEST 600 NORTH | | | | SALT LAKE CITY | UT | 84103 | |
| INDUSTRIAL LUBRICANTS INC | 816 EAST BROOKS ROAD | | | | MEMPHIS | TN | 38116 | |
| INDUSTRIAL LUBRICANTS INC | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38186 | |
| INDUSTRIAL MACHINE AND FABRICATION | 4610 NEW GETWELL ROAD | | | | MEMPHIS | TN | 38181 | |
| INDUSTRIAL MACHINERY INSTALLATION & | MAINTENANCE INC | 6256 CLOVER VALLEY ROAD | | | JOHNSTOWN | OH | 43031 | |
| INDUSTRIAL MOTION CONTROL, LLC | 1444 SOUTH WOLF ROAD | | | | WHEELING | IL | 60090 | |
| INDUSTRIAL MOTION CONTROL, LLC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60673-3782 | |
| INDUSTRIAL PIPE & SUPPLY CO | 209 ADAMS STREET | | | | CABOT | AR | 72023 | |
| INDUSTRIAL PIPE & SUPPLY CO | RESEARCHING ADDRESS | | | | CABOT | AR | 72023 | |
| INDUSTRIAL POWER & COMPONENTS INC | 5210 BROWNING DRIVE | | | | CONWAY | AR | 72034 | |
| INDUSTRIAL POWER PRODUCTS INC | 3444 JCAKSON AVENUE | | | | MEMPHIS | TN | 38122 | |
| INDUSTRIAL POWER PRODUCTS INC | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38122 | |
| INDUSTRIAL RESTORATION SYSTEMS | DAVID EVANS | 7280 HWY 84 WEST | | | RUSSELLVILLE | AR | 72802 | |
| INDUSTRIAL RESTORATION SYSTEMS | RESEARCHING ADDRESS | | | | RUSSELLVILLE | AR | 72811-0158 | |
| INDUSTRIAL SERVICES & SOLUTIONS, INC. | 14201 TODD ROAD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| INDUSTRIAL SPRING OF ST LOUIS | RESEARCHING ADDRESS | | | | PACIFIC | MO | 63069 | |
| INDUSTRIAL SPRING OF ST LOUIS INC | RESEARCHING ADDRESS | | | | PACIFIC | MO | 63069 | |
| INDUSTRIAL SPRING OF ST. LOUIS | ONE CAPPER DR | | | | PACIFIC | MO | 63069 | |
| INDUSTRIAL SUPPORT SERVICES | 3629 JOSLIN RD | | | | BOONVILLE | NY | 13309 | |
| INDUSTRIAL SUPPORT SERVICES INC | 3629 JOSLIN RD. | | | | BOONVILLE | NY | 13309 | |
| INDUSTRY DAYS AT THE RANGE, LLC | 130 GARDENERS CIRSLE, SUITE L | | | | JOHNS ISLAND | SC | 29455 | |
| INDUSTRY PRODUCTS GROUP LLC | KEVIN MICHAEL LAPORTE | 683 PINE STREET, SUITE 22A | | | HARBOR SPRINGS | MI | 49740 | |
| INDUSYS TECHNOLOGIES S.P.R.L. | RUE DE LA LEGENDE, 51 | | | | LOUVEIGNE (LIEGE) | 0 | 03743 | BELGIUM |
| INDUSYS TECHNOLOGIES SPRL | RUE DE LA LEGENDE, 51 | | | | LOUVEIGNE (LIEGE) | 0 | 02886 | BELGIUM |
| INERGY SOLUTIONS LLC | 1235 PUTMAN DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| INERTIA OCCUPATIONAL & PHYSICAL THE SERVICES PLLC | 505 ROBERTS STREET | | | | UTICA | NY | 13502 | |
| INFINITE CREATIONS LLC | COLE A QUARNBERG | 698 E 50 S | | | MONA | UT | 84645 | |
| INFINITION INC | 3630 JEAN TALON | | | | TROIS-RIVIERES | PQ | G8Y 2G7 | CANADA |
| INFINITY COMPOSITES INC | 4710 STATE ROAD | | | | ASHTABULA | OH | 44004 | |
| INFINITY COMPOSITES INC | RESEARCHING ADDRESS | | | | ASHTABULA | OH | 44005 | |
| INFOLD LTD | 1010 TIOGUE AVE STE 1 | | | | COVENTRY | RI | 06611 | |
| INFOMANIACS, INC. | 2227 SOUTH 12TH AVE. | | | | NORTH RIVERSIDE | IL | 60546 | |
| INFOMART 2000, CORP | P. O. BOX 9873 | | | | CORAL SPRINGS | FL | 33075 | |
| INFORMATION CLEARINGHOUSE, INC | T/A CREDITNTELL.COM | 310 EAST SHORE ROAD - STE 304 | | | GREAT NECK | NY | 11023 | |
| INFRA SCIENCE LLC | 3440 PRESTON RIDGE RD, SUITE 400 | | | | ALPHARETTA | GA | 30005 | |
| INGALLS, CRAIG M | 920 STATE ROUTE 51 | | | | ILION | NY | 13357 | |
| INGALLS, KEVIN J | 744 MEETINGHOUSE ROAD | | | | WEST WINFIELD | NY | 13491 | |
| INGERHAM, ANTHONY | 107 HENRY ST | | | | HERKIMER | NY | 13350 | |
| INGERHAM, ANTHONY J | 107 HENRY ST | | | | HERKIMER | NY | 13350-1817 | |
| INGERHAM, ANTHONY W | 309 N. CAROLINE STREET | | | | HERKIMER | NY | 13350 | |
| INGERHAM, VALÉRIE W | 2 PETTINGILL ST | | | | MOHAWK | NY | 13407-1218 | |
| INGERSOLL RAND COMPANY | 908 TURNPIKE RD | | | | SHEWSBURY | MA | | |
| INGERSOLL RAND COMPANY | BANK OF AMERICA LOCKBOX SERVICES | 15768 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0157 | |
| INGERSOLL-RAND CO | 6135 NORTHBELT DRIVE, SUITE E | | | | NORCROSS | GA | 30071 | |
| INGERSOLL-RAND CO. | UPSTATE SERVICE & SOLUTIONS | 28 CORPORATE CIRCLE SUITE 2 | | | EAST SYRACUSE | NY | 13057 | |
| INGLE SR, JOHN E | 5860 CROSSROADS RD | | | | DES ARC | AR | 72040-3208 | |
| INGLE, ALICE C | 2250 NORTHEASTERN AVE | APT 10 | | | JACKSONVILLE | AR | 72076-2985 | |
| INGLE, BARBARA V | 10948 CROSS ROADS RD | | | | CARLISLE | AR | 72024-8648 | |
| INGLE, CHRISSA D | 102 JONES ROAD | APT. B | | | BEEBE | AR | 72012 | |
| INGLE, DEREK C | P.O. BOX 953 | | | | CARLISLE | AR | 72024 | |
| INGLE, TERRY L | P.O. BOX 753 | | | | CARLISLE | AR | 72024 | |
| INGRAHAM, GARY | 22 PHILIP ST | | | | ILION | NY | 13357-2516 | |
| INGRAHAM, WAYNE A | 121 WILLIAM STREET | | | | FRANKFORT | NY | 13340 | |
| INHIBITOR TECHNOLOGY CORPORATION | RESEARCHING ADDRESS | | | | CHERRY VALLEY | IL | 61016 | |
| INLAND LIEFERANT | WALDWEG 1 | | | | FRANKFURT | | 6000 | GERMANY |
| INLAND LIEFERANT CPD | RESEARCHING ADDRESS | | | | | | | |
| INMAN, CHARLES D | 10993 DAVIS RD | | | | WEST WINFIELD | NY | 13491-4305 | |
| INNOVATIVE - IDM | 13770 HOLLISTER RD - SUITE 100 | | | | HOUSTON | TX | 77086 | |
| INNOVATIVE ANALYTICAL SOLUTIONS LLC | 528 CR 69 LOT #6 | | | | BREMEN | AL | 35033 | |
| INNOVATIVE BUSINESS SYSTEMS | RESEARCHING ADDRESS | | | | NEW HARTFORD | NY | 13413 | |
| INNOVATIVE CARBIDE, INC. | 11040 PARKER DRIVE | | | | IRWIN | PA | 15642 | |
| INNOVATIVE COMMUNICATION CONCEPTS INC | 519 8TH AVENUE | | | | NEW YORK | NY | 10018 | |
| INNOVATIVE CONSULTING | SOLUTIONS GROUP LLC | 2609 WENDOVER COURT | | | BUFORD | GA | 30518 | |
| INNOVATIVE IDM, LLC | 1625 WALLACE DRIVE, SUITE 110 | | | | CARROLLTON | TX | 75006 | |
| INNOVATIVE INDUSTRIES LLC | 21493 RYAN ROAD | | | | WARREN | MI | 48091 | |
| INNOVATIVE MACHINING SOLUTIONS INC | DAVID MOXEY | 15 AYER DRIVE | | | NORWAY | ME | 04072 | |
| INNOVATIVE MATERIALS & PROCESSES | ATTN: MARGARET PUSZYNSKI | 8420 BLACKBIRD COURT | | | RAPID CITY | SD | 57702 | |
| INNOVATIVE PLASTICS INC | 118 CELTIC CIRCLE | | | | MADISON | AL | 35758 | |
| INNOVTIVE - IDM | 1625 WALLACE DRIVE | | | | CARROLLTON | TX | 75006 | |
| INOVO TECH INC. | 2975 S. HORSESHOE DR SUITE 600 | | | | NAPLES | FL | 34104 | |
| INSERRA, JOSEPH | 276 STEUBEN RD | | | | POLAND | NY | 13431-1827 | |
| INSIDE OUTDOORS TV | ANELLO PRODUCTIONS INC | 5666 SOUTH 122ND E AVE, SUITE A-1 | | | TULSA | OK | 74146 | |
| INSIDEHOOK | ESCAPIST MEDIA INC | 135 W 26TH STREET, FLOOR 2 | | | NEW YORK | NY | 10001 | |
| INSIGHTEXPRESS, LLC | 333 LUDLOW STREET | | | | STAMFORD | CT | 06484 | |
| INSITESOURCE CORPORATION | 2910 FORD STREET, SUITE B | | | | OAKLAND | CA | 94601 | |
| INSKEEP, RONNIE L | 6 NICHOLSON DRIVE | | | | MORRILTON | AR | 72110 | |
| INSTREAM ENVIRONMENTAL LLC | 221 BEVERLY ROAD | | | | GREENVILLE | SC | 29609 | |
| INSTRON CORP | 75 REMITTANCE DRIVE SUITE 6826 | | | | CHICAGO | IL | 60675-6826 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INSTRON CORP | WILSON INSTRUMENTS DIV | 825 UNIVERSITY AVE | | | NORWOOD | MA | 02062-2643 | |
| INSTRON CORPORATION | 825 UNIVERCITY AVE | | | | NORWOOD | MA | 02062-2643 | |
| INSTRUMART | TOTAL TEMPERATURE INSTRUMENTATION I | 35 GREEN MOUNTAIN DRIVE | | | SOUTH BURLINGTON | VT | 03222 | |
| INSTRUMART | TOTAL TEMPERATURE INSTRUMENTATION I | 35 GREEN MOUNTAIN DRIVE | | | SOUTH BURLINGTON | VT | 06037 | |
| INSULATION & REFRACTORIES SERVICE | 462 DECATUR ST | | | | MEMPHIS | TN | 38105 | |
| INSULATION & REFRACTORIES SERVICE I | 462 DECATUR ST | | | | MEMPHIS | TN | 38105 | |
| INSULATION CONTRACTING/CONSULTING | I.C.C INC. | | | | LITTLE ROCK | AR | 72215 | |
| INSULATION CONTRACTING/CONSULTING | I.C.C INC. | 5005 W. 33RD | | | LITTLE ROCK | AR | 72204 | |
| INSURANCE COMPANY OF STATE OF PENNSYLVANIA | ATTN: GENERAL COUNSEL | 70 PINE STREET | | | NEW YORK | NY | 10270 | |
| INSURED AIRCRAFT TITLE SERVICES INC | 4848 S.W. 36TH STREET | | | | OKLAHOMA CITY | OK | 73179 | |
| INTEGRATECHS | 14850 PONY EXPRESS DR. | | | | BLUFFDALE | UT | 84065 | |
| INTEGRATED CONTROL SYSTEMS INC | 170 D JEFFERSON PIKE | | | | LA VERGNE | TN | 37086 | |
| INTEGRATED DESIGN & MANUFACTURE LLC | 15 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 01022 | |
| INTEGRATED THERMOFORMING SYSTEMS | 305 HANKES AVENUE | | | | AURORA | IL | 60505 | |
| INTEGRITY ELECTRIC INC | 3498 HWY 20 WEST | | | | DECATUR | AL | 35601-7530 | |
| INTERCALL | 8420 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| INTERCALL | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| INTERCONTINENTAL JET SERVICE CORP. | 3322 N. 74TH AVE. | | | | TULSA | OK | 74115 | |
| INTERIOR DESIGN SERVICES INC | 209 POWELL PLACE | | | | BRENTWOOD | TN | 37027 | |
| INTERLIGHT | 7939 NEW JERSEY AVENUE | | | | HAMMOND | IN | 46323 | |
| INTERMEDIA OUTDOORS INC | NW 5899 | | | | MINNEAPOLIS | MN | | |
| INTERMEDIA OUTDOORS, INC | PO BOX 1450 NW 5899 | | | | MINNEAPOLIS | MN | 55485-5899 | |
| INTERMODAL EXPORTS OF NY INC. | RESEARCHING ADDRESS | | | | JAMAICA | NY | 11430 | |
| INTERMOUNTAIN HYDRAULICS & | AUTOMATION INC | 4395 NORTH HWY 91 | | | SMITHFIELD | UT | 84335 | |
| INTERMOUNTAIN LIFT TRUCK INC | 3350 W 2100 S | | | | WEST VALLEY CITY | UT | 84119 | |
| INTERMOUNTAIN WORKMED | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | 84130 | |
| INTERNAL REVENUE SERVICE | ACS SUPPORT - STOP 5050 | PO BOX 219236 | | | KANSAS CITY | MO | 64121 | |
| INTERNAL REVENUE SERVICE | IRS | | | | CINCINNATI | OH | 45999-0009 | |
| INTERNAL REVENUE SERVICE | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28272-0503 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | MAIL STOP 5 Q30 133 | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE - C.I.D. | 1111 CONSTITUTION AVENUE, N.W. | | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE / US GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| INTERNATIONAL CARTRIDGE CORP | 2273 ROUTE 310 | | | | REYNOLDSVILLE | PA | 15851 | |
| INTERNATIONAL CERAMIC ENGINEERING | 235 BROOKS STREET | | | | WORCESTER | MA | 03106 | |
| INTERNATIONAL DRILL GUIDE INC | 204 KNOXWOOD COURT | | | | ANDERSON | SC | 29621-2448 | |
| INTERNATIONAL FIRE PROTECTION INC | 243 ROYAL DRIVE | | | | MADISON | AL | 35758 | |
| INTERNATIONAL FIRE PROTECTION, INC. | 9631 ROWLETT | | | | MAUMELLE | AR | 72113 | |
| INTERNATIONAL FOUNDATION OF EMPLOYE | BENEFIT PLANS INC | | | | CHICAGO | IL | 60695-9952 | |
| INTERNATIONAL FOUNDATION OF EMPLOYE | BENEFIT PLANS INC | 18700 WEST BLUEMOUND ROAD | | | BROOKFIELD | WI | 53045 | |
| INTERNATIONAL HARDCOAT INC | 12400 BURT ROAD | | | | DETROIT | MI | 48228 | |
| INTERNATIONAL INVENTORY MANAGEMENT | RESEARCHING ADDRESS | | | | ELON | NC | | |
| INTERNATIONAL MARKETING MANAGEMENT INC. | 436 SHATTUCK WAY | | | | NEWINGTON | NH | 05750 | |
| INTERNATIONAL ORDNANCE TECH, INC. | 101 HARRISON STREET | | | | JAMESTOWN | NY | 14701 | |
| INTERNATIONAL PACKAGING CORP | 521 MOUNT HOPE STREET | | | | NORTH ATTLEBORO | MA | 02761-0129 | |
| INTERNATIONAL PACKAGING CORP | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-5241 | |
| INTERNATIONAL PAPER | ATTN: ACCOUNTS PAYABLE | PO BOX 5383 | | | PORTLAND | OR | 97228-5383 | |
| INTERNATIONAL PAPER | PO BOX 5383 | | | | PORTLAND | OR | 97228-5383 | |
| INTERNATIONAL PAPER - UTICA | 50 HARBOR POINT | | | | UTICA | NY | 13502-2585 | |
| INTERNATIONAL PAPER - UTICA | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL SALES TAX REFUND | 1160 BLAIR ROAD | | | | BURLINGTON | ON | L7M 1K9 | CANADA |
| INTERSTATE ARMS CORP | 6-G DUNHAM ROAD | | | | BILLERICA | MA | 01821 | |
| INTERSTATE CUSTOM SHOOTING | 312 BAYLOR STREET | | | | EAST PEORIA | IL | 61611 | |
| INTERSTATE METALS | JAMES GUERIN | 22635 MADISON | | | SAINT CLAIR SHORES | MI | 48081 | |
| INTERSTATE METALS | JAMES GUERIN | 66 SOUTH SECOND ST | | | BAY SHORE | NY | 11706 | |
| INTERSTATE PAPER CORP | 2366 INTERSTATE PAPER RD | | | | RICEBORO | GA | 31323 | |
| INTERTECH FILTRATION SYSTEMS | 11907-C SOUTH MEMORIAL | | | | BIXBY | OK | 74008 | |
| INTERVID INC | 5111 PEGASUS COURT, SUITE C | | | | FREDERICK | MD | 21704 | |
| INTREPID INDUSTRIES INC | 2305 SOUTH BATTLEGROUND ROAD | | | | LA PORTE | TX | 77571 | |
| INTREPID TACTICAL SOLUTIONS | 5355 HWY 2 WEST | | | | COLUMBIA FALLS | MT | 59912 | |
| INVENT-A-PART INC | 1278 N 750 W #300 | | | | SPRINGVILLE | UT | 84663 | |
| INZEE FIREARMS LTD., PART. | 92 CHAROENKRUNG RD | | | | BANKKOK | | | THAILAND |
| ION BOND INC | 195 NEW HAMPSHIRE AVE SUITE 190 | | | | PORTSMOUTH | NH | 06410 | |
| ION BOND LLC | 7856 MC CLOUD ROAD | | | | GREENSBORO | NC | 27409 | |
| ION BOND LLC | RESEARCHING ADDRESS | | | | NEWARK | NJ | 06484 | |
| IONIC SOLUTIONS INC | RESEARCHING ADDRESS | | | | GLENCOE | MO | 63038 | |
| IOWA CHILD SUPPORT | 501 SYCAMORE ST | | | | WATERLOO | IA | 50703-4651 | |
| IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | |
| IPMEDIA HOLDINGS INC | CUSTOMUSB | 55 E HINTZ ROAD | | | WHEELING | IL | 60090 | |
| IPP-INVOICE PROCESSING PLATFORM SYS | US DEPT OF TREASURY | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| IPS PACKAGING | INDUSTRIAL PACKAGING SUPPLIES INC | PO BOX 2009 | | | FOUNTAIN INN | SC | 29644 | |
| IPSCO INC | PO BOX 1328 | | | | ATTLEBORO | MA | | |
| IPSEN INC | 984 IPSEN ROAD | | | | CHERRY VALLEY | IL | 61016 | |
| IPSI INDUSTRIAL PROCESS SOLUTIONS I | 3440 VALLEY AVENUE SW | | | | DECATUR | AL | 35603 | |
| IQ LICENSE | 915 BROADWAY, SUITE 710 | | | | NEW YORK | NY | 10010 | |
| IRA B. LOBEL | ARBITRATOR | 204 MILNER AVENUE | | | ALBANY | NY | 12208 | |
| IRIS USA, INC. | 11111 80TH AVENUE | | | | PLEASANT PRAIRIE | WI | 53158-0910 | |
| IRLA, DAVID | 108 DICKIE AVE | | | | HERKIMER | NY | 13350 | |
| IRON BRIGADE ARMORY | 100 RADCLIFF CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| IRONSHORE HOLDINGS, U.S. INC. | ATTN: LEGAL DEPARTMENT | 28 LIBERTY STREET | 5TH FLOOR | | NEW YORK | NY | 10005 | |
| IRONSHORE SPECIALTY INSURANCE COMPANY | ATTN: UNDERWRITING DEPARTMENT | 75 FEDERAL STREET | 5TH FLOOR | | BOSTON | MA | 02110 | |
| IRR SUPPLY CENTERS, INC. | 908 NIAGARA FALLS BLVD. | | | | NORTH TONAWANDA | NY | 14120 | |
| IRS - US TREASURY | INTERNAL REVENUE SERVICE CENTER | | | | FRESNO | CA | 93888-0010 | |
| IRS-CI | 120 FRONT ST RM 600 | | | | WORCESTER | MA | 01608 | |
| IRS-CI | 200 GRANBY ST, RM 402 | | | | NORFOLK | VA | 23510 | |
| IRS-CI | 319 WASHINGTON ST, STE 100 | | | | JOHNSTOWN | PA | 15901 | |
| IRS-CID | 60 QUAKER LN, STE 68 | | | | WARWICK | RI | 02886 | |
| IRS-CID | 7850 SW 6 COURT | | | | PLANTATION | FL | 33324 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IRS-CID | PO BOX 2230 | | | | NEW ORLEANS | LA | 70176 | |
| IRVIN, DOUGLAS EUGENE | 508 CAROLYN STREET SW | | | | DECATUR | AL | 35601 | |
| IRVING, CHRISTOPHER MARLO | 1906 ENOLAM BLVD SE | | | | DECATUR | AL | 35601 | |
| IRVING, JESSE B | 360 IRVING RD | | | | STONEVILLE | NC | 27048 | |
| IRWIN FRITCHIE URQUHART & MOORE LLC | 400 POYDRAS STREET, SUITE 2700 | | | | NEW ORLEANS | LA | 70130 | |
| IRWIN, CASEY LEANNE | 301 N. JOPLIN | APT. #8 | | | RUSSELLVILLE | AR | 72801 | |
| IRWIN'S TOY BOX LLC | 203 FILMORE | | | | SWEENY | TX | 77480 | |
| ISAAC MONEN | 3172 MT HWY 35 | | | | KALISPELL | MT | 59901 | |
| ISAAC, MARCUS B. | 619 NORTHHAVEN CT | | | | JACKSONVILLE | AR | 72076 | |
| ISABELLA, RALPH J | 404 SOUTH WASHINGTON ST | APT 3 | | | HERKIMER | NY | 13350 | |
| ISELI CO | 14475 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ISKCO, LTD. | RESEARCHING ADDRESS | | | | MAUMELLE | AR | 72113 | |
| ISKCO, LTD. | RESEARCHING ADDRESS | | | | MAUMELLE | AR | 72113 | |
| ISLAND PYROCHEMICAL INDUSTRIES | 267 EAST JERICHO TURNPIKE | | | | MINEOLA | NY | 11501-2133 | |
| ISLEY, MICHAEL D | 2205 NEW GARDEN ROAD | APT: 2101 | | | GREENSBORO | NC | 27410 | |
| ISMI (INTEGRATED SYSTEMS MANAGEMENT INC) | 7002 WEST 1000 NORTH | | | | CARTHAGE | IN | 46115 | |
| ISOM, KENNY | 770 W. VINITY ROAD | | | | MCRAE | AR | 72102 | |
| ISP TECHNOLOGIES INC | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07193-5625 | |
| ISRAEL ANZALDUA | 999 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04084 | |
| ISRAEL MILITARY INDUSTRIES LTD. | 64 BIALIK BLVD | | | | RAMAT HASHRON | | 47100 | ISRAEL |
| ITELLIGENCE INC | 10856 REED HARTMAN HIGHWAY | 10856 REED HARTMAN HIGHWAY | | | CINCINNATI | OH | 45242 | |
| ITHACA GUN COMPANY | 420 N WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351 | |
| ITI TOOLING COMPANY | 37 ORCHARD ST. | | | | RAMSEY | NJ | 06066 | |
| ITPSTYLI | 1265 RESEARCH BLVD. | | | | SAINT LOUIS | MO | 63132 | |
| ITW MAGNAFLUX | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60675-5514 | |
| ITW SHAKEPROOF GROUP | W6331 BEE ROAD | | | | WATERTOWN | WI | 53098 | |
| ITW VORTEC CORP | 75 REMITTANCE DR - SUITE 1061 | | | | CHICAGO | IL | 60675-1061 | |
| IULTRASONIC, IL&BEQUIPMENT | TOVATECH LLC | 205 RUTGERS STREET | | | MAPLEWOOD | NJ | 06607 | |
| IVC WISCONSIN LLC | 102 PROSPECT WAY | | | | OSCEOLA | WI | 54020 | |
| IVEY, BRAD J | 402 WASHINGTON ST | | | | LONOKE | AR | 72086 | |
| IVORY, JEWELENE | 18 TOWER LN APT 1055 | | | | NEW HAVEN | CT | 06519-0000 | |
| IVY, JAMES DALE | 200 MAUDIE MAE DRIVE | | | | MADISON | AL | 35757 | |
| IZZO, JOHN | 42 GOULD LN | | | | BRANFORD | CT | 06405-6122 | |
| IZZO, JOSEPH M | 10 JEFFERSON COURT | | | | ROME | NY | 13440 | |
| J & B INSTALLATIONS INC | 732 VISIONS DRIVE - PO BOX 188 | | | | SKANEATELES FALLS | NY | 13153 | |
| J & G GUNSMITHING | PO BOX 951 | | | | ROSEVILLE | CA | 95678 | |
| J & J OIL OPERATIONS INC | 55 EAST 680 SOUTH | | | | PROVO | UT | 84606 | |
| J & L INDUSTRIAL SUPPLY | BOX 382070 | | | | PITTSBURGH | PA | 15250-8070 | |
| J & T DISTRIBUTING | 5600 BYBEE RD | | | | WINCHESTER | KY | 40391 | |
| J A KING COMPANY LLC | RESEARCHING ADDRESS | | | | WHITSETT | NC | 27377 | |
| J A RIGGS TRACTOR CO | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-4753 | |
| J A RIGGS TRACTOR CO | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203-1399 | |
| J AND C SCHNEEMAN, INC | CASS AND COMPANY | 3250 LONE OAK ROAD | | | PADUCAH | KY | 42001 | |
| J ARON & COMPANY LLC | 200 WEST STREET - TAX DEPT (FEDERAL | | | | NEW YORK | NY | 10282 | |
| J B BRADY INC | BRADY SYSTEMS | 811 NORTH ALVORD STREET | | | SYRACUSE | NY | 13208 | |
| J D DISTRIBUTORS INC | 408 EAST FLORIDA AVENUE | | | | UNION CITY | TN | 38261 | |
| J D K AUTOMOTIVE | 309 NORTH HIGHWAY STREET | | | | MADISON | NC | 27025 | |
| J D MACHINE TECH INC | 4170 MORENA BLVD #C | | | | SAN DIEGO | CA | 92117 | |
| J F BERNS CO INC | 11115 ASHBURN ROAD | | | | CINCINNATI | OH | 45240 | |
| J GRIPPE INDUSTRIAL SUPPLY CO., INC | 4160 ACME RD. | | | | FRANKFORT | NY | 13340 | |
| J H METAL FINISHING | 1146 EAST STREET | | | | NEW BRITAIN | CT | 06051 | |
| J L CLARK LLC | 923 23RD AVENUE | | | | ROCKFORD | IL | 61104 | |
| J L CLARK LLC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680-9377 | |
| J L FLOYD CUSTOM WEAPONRY | 99 SARAGOSA RD | | | | BLANCHARD | ID | 83804 | |
| J MARK SYSTEMS INC | 3696 NORTHRIDGE DRIVE NW, SUITE 10 | | | | GRAND RAPIDS | MI | 49544 | |
| J RICHARD HOGUE FSA | 10423 RUBIO AVENUE | | | | GRANADA HILLS | CA | 91344 | |
| J S MCCARTHY COMPANY | 15 DARIN DRIVE | | | | AUGUSTA | ME | 04330-9479 | |
| J&G GUNSMITHING | 7680 BARTON ROAD | | | | GRANITE BAY | CA | 95746 | |
| J&L METROLOGY CO INC | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| J&L PLASTIC MOLDING | 368 NORTH CHERRY ST EXT | | | | WALLINGFORD | CT | 04062 | |
| J. DEWEY MFG. CO., INC | RESEARCHING ADDRESS | | | | SOUTHBURY | CT | 06461 | |
| J. DEWEY MFG. CO., INC. | BOX 2014 | | | | SOUTHBURY | CT | 01581 | |
| J. J. KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | | | | NEENAH | WI | 54957-0368 | |
| J. RATTANAWUT LTD. PART. | 1/5 UNAKAN RD., WANGBURAPHAPHIROM | | | | BANGKOK | | 10200 | THAILAND |
| J. T. PRECISION, INC | 8701 HAIGHT ROAD | | | | BARKER | NY | 14012 | |
| J.A. MIARA TRANSPORTATION | 140 WEST STREET | | | | WILMINGTON | MA | 01604 | |
| J.J. KELLER & ASSOCIATES, INC | RESEARCHING ADDRESS | | | | NEENAH | WI | 54957-0368 | |
| J.P.ENTERPRISES, INC. | 7605 NORTH 128TH STREET | | | | WHITE BEAR LAKE | MN | | |
| J.R. AUTOMATION TECHNOLOGIES, LLC | 13365 TYLER STREET | | | | HOLLAND | MI | 49424 | |
| J.R. COURIER | 26 EVERGREEN DRIVE | | | | WOODBRIDGE | CT | 06525 | |
| J.R. WALLACE ELECRICAL SERVICE INC | 3509 N MCCULLOCH BLVD | | | | LAKE HAVASU CITY | AZ | 86406 | |
| J.U. KEVIL MEMORIAL FOUNDATION, INC | 1900 S 10TH ST | | | | MAYFIELD | KY | 42066 | |
| J.V. PRECISION MACHINE CO. | 71 COGWHEEL LANE | | | | SEYMOUR | CT | 06489 | |
| JA BUIE INC | 242 SHORELINE DRIVE | | | | LEXINGTON | NC | 27292 | |
| JA BUIE INC | 511 SHEPHERD STREET, SUITE 200 | | | | WINSTON SALEM | NC | 27103 | |
| JACK BRAINARD | PO BOX 2698 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| JACK ERVIN | 375 JUANITA DRIVE | | | | LONOKE | AR | 72086 | |
| JACK FIRST INC. | 1201 TURBINE DR | | | | RAPID CITY | SD | 57703 | |
| JACK NADEL INC. | JACK NADEL INTERNATIONAL | 8701 BELLANCA AVE | | | LOS ANGELES | CA | 90045 | |
| JACK PEDOWITZ MACHINEY MOVERS | JACK PEDOWITZ ENTERPRISES INC | 3240 LAWRENCE AVE | | | OCEANSIDE | NY | 11572 | |
| JACK SANFORD | 10282 CHESTNUT VIEW COURT | | | | SOUTH JORDAN | UT | 84095 | |
| JACK SHAPIRO | 9 PARDAM KNOLL ROAD | | | | MILLER PLACE | NY | 11764 | |
| JACK TYLER ENGINEERING CO. | 6112 PATTERSON AVE. | | | | LITTLE ROCK | AR | 72209 | |
| JACK, RICHARD A | 544 KINGDOM RD | | | | MOHAWK | NY | 13407 | |
| JACKS, CONNIE F | 702 NORTH ORANGE STREET | | | | BEEBE | AR | 72012 | |
| JACKS, JASON A | 1005 HIGHLAND AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| JACKSON & ASSOCIATES INC | 10500 METRIC DR. SUITE 118 | | | | DALLAS | TX | 75355-1585 | |
| JACKSON & ASSOCIATES INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75355-1585 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACKSON & LEA | 237 E AURORA ST | | | | WATERBURY | CT | 06013 | |
| JACKSON LEA | 23185 NETWOK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| JACKSON LEWIS, LLP | 75 PARK PLAZA | | | | BOSTON | MA | 02116 | |
| JACKSON LEWIS, LLP | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-6019 | |
| JACKSON PAYNE ASSOC LLC | JPA | 2705 IRVING BLVD | | | DALLAS | TX | 75207 | |
| JACKSON PURCHASE 2 WAY RADIO INC | 1201 SOUTH THIRD STREET | | | | PADUCAH | KY | 42003 | |
| JACKSON SERVICES LLC - JSE SURPLUS | 5004 STATE HWY 74 | | | | CAPE GIRARDEAU | MO | 63701 | |
| JACKSON SPRING & MFG CO INC | 299 BOND STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON, ALVIN W | 281 KILDEE RD | | | | LONOKE | AR | 72086 | |
| JACKSON, DERRICK B | 16 COURTFIELD DRIVE | | | | MABELVALE | AR | 72103 | |
| JACKSON, FRANKIE M | PO BOX 569 | | | | BEEBE | AR | 72012 | |
| JACKSON, FREDA A | 5873 ST RT 45S | | | | MAYFIELD | KY | 42066 | |
| JACKSON, GEORGE A | 57 DREW LN | | | | SHELBURNE | VT | 05482-7015 | |
| JACKSON, JAMES | 335 COBRA CV | | | | AUSTIN | AR | 72007 | |
| JACKSON, JANNELL L | 1306 TAMARA PARK | | | | JACKSONVILLE | AR | 72076 | |
| JACKSON, JOHN H | 308 LINDA LANE | | | | CABOT | AR | 72023 | |
| JACKSON, KENNETH WAYLAR | 2215 SULLIVAN RD | | | | HUNTSVILLE | AL | 35810 | |
| JACKSON, KIMBERLY M | 318 S. 1ST ST. | | | | MAYFIELD | KY | 42066 | |
| JACKSON, LAQUAIZE T | 1503 SPARKMAN DR | APT F43 | | | HUNTSVILLE | AL | 35816 | |
| JACKSON, LINDA K | 210 TERESA LANE | | | | LONOKE | AR | 72086 | |
| JACKSON, MARCUS | 625 CAPTAIN ST. | | | | JACKSONVILLE | AR | 72076 | |
| JACKSON, MICHAEL K | PO BOX 31 | | | | MAYFIELD | KY | 42066 | |
| JACKSON, NORMA J | 322 E 45TH ST | | | | N LITTLE ROCK | AR | 72117-2714 | |
| JACKSON, RICHARD A | 100 MORGAN ST | | | | ILION | NY | 13357-2230 | |
| JACKSON, SAMANTHA R | 25804 IRON GATE DRIVE | | | | MADISON | AL | 35756 | |
| JACKSON, SHAQUISHA R | 1211 PRIVETT PARK DR | | | | LONOKE | AR | 72086 | |
| JACKSON, STACEY A | 1033 MIDWAY ROAD | | | | PARIS | TN | 38242 | |
| JACKSON, STEPHEN | 870 REMINGTON DRIVE | PO 700 | | | MADISON | NC | 27025 | |
| JACKSON, STEPHEN | 870 REMINGTON DRIVE | PO BOX 700 | | | MADISON | NC | 27025 | |
| JACKSON, STEVE | 500 JAMES DOAK PKWY. | | | | GREENSBORO | NC | 27455 | |
| JACKSON, TONY CORDARRO | 93 MARTIN LOOP | | | | SCOTT | AR | 72142 | |
| JACKSON-HIRSH, INC. | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| JACKSONLEA | 3440 SYMMES ROAD | | | | HAMILTON | OH | 45015 | |
| JACKSONVILLE CHAMBER OF COMMERCE | 200 DUPREE DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| JACOB C. SNYDER | 119 CASWELL STREET | | | | AFTON | NY | 13730-3221 | |
| JACOB FUERST | 414 EAST RIVER LANDING BLVD SW | | | | HUNTSVILLE | AL | 35756 | |
| JACOB S. PORTER | 7692 PEPPERS FERRY ROAD | | | | MAX MEADOWS | VA | 24360 | |
| JACOBS, CODY R | 21 CLARK PLACE | | | | ILION | NY | 13357 | |
| JACOBS, LEAH J | 634 BERRYMORE RD. | | | | REIDSVILLE | NC | 27320 | |
| JACQUART FABRIC PRODUCTS | 1238 WALL STREET | | | | IRONWOOD | MI | 49938 | |
| JACQUAYS, JAMES | 393 STROUPE RD. | | | | ILION | NY | 13357 | |
| JACQUAYS, PAUL DONALD | 14 DEVENDORF ST | | | | MOHAWK | NY | 13407 | |
| JACQUELINE M. ADAMS | P. O. BOX 1157 | | | | FIELDALE | VA | 24089 | |
| JAGEMANN PRECISION PLASTICS | RESEARCHING ADDRESS | | | | MANITOWOC | WI | 54221-0217 | |
| JAGEMANN STAMPING COMPANY | 5757 WEST CUSTOMER STREET | | | | MANITOWOC | WI | 54220 | |
| JAGEMANN STAMPING COMPANY | RESEARCHING ADDRESS | | | | MILWAUKEE | WI | 53288-0975 | |
| JAGUAR-GRUPPEN AS | C/D HUBERTUSHUSET | ROSKILDEVEJ 239 | | | RINGSTED | | 4100 | DENMARK |
| JAIME L DREW | 3760 MORNING CREST WAY | | | | CUMMING | GA | 30041 | |
| JAIME-GOMEZ, DENYS ANTONIO | 199 POPS CORNER | | | | HUNTSVILLE | AL | 35811 | |
| JAKE'S INDUSTRIAL INC | 1101 SOUTHWEST 1ST | | | | OAK GROVE | MO | 64075-0810 | |
| JAKKRIT FIREARMS LTD., PART. | 436 MOO 1, HARDSEAW SUBDISTRICT | | | | SUKHOTHAI PROVINCE | | 64130 | THAILAND |
| JAKT & FRILUFT | BRYGGERIVEIEN 4 | | | | 4848 ARENDAL | | | NORWAY |
| JAMES A. COHRON | 3216 PINE HAVEN DR | | | | GAINESVILLE | GA | 30506 | |
| JAMES A. ROGERS EXCAVATING, INC. | 43074 CENTRAL AVE. | | | | ALEXANDER | AR | 72002 | |
| JAMES B SPIVEY | 1003 COUNTRY CLUB DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| JAMES BARON | 75 COLUMBIA STREET | | | | MOHAWK | NY | 13407 | |
| JAMES BRETT CROFT | 203 OLIVER DRIVE | | | | DALLAS | GA | 30132 | |
| JAMES C BARGER | 111 HIGH PASTURES ROAD | | | | WOODSTOCK | VT | 07105 | |
| JAMES COCH | 122 WEST ALBANY STREET | | | | HERKIMER | NY | 13350 | |
| JAMES D BROWN | RESEARCHING ADDRESS | | | | BEEBE | AR | 72012 | |
| JAMES DARST | 17426 NORTH STATE HIGHWAY 34 | | | | TERRELL | TX | 75161 | |
| JAMES E GEISLER | 2087 BRIDGEPORT DRIVE | | | | LEXINGTON | KY | 40502 | |
| JAMES F DOOLITTLE | 1134 DAIRY HILL RD. | | | | LITTLE FALLS | NY | 13365 | |
| JAMES F WATTS | 3505 OLD ONSLOW RD | | | | GREENSBORO | NC | 27407 | |
| JAMES GOOCH | 52 CRESTWOOD ROAD | | | | MAYFIELD | KY | 42066 | |
| JAMES H COYLE | 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 | | | 13 DEVON LN. | JACKSONVILLE | AR | 72076 | |
| JAMES I MACKAY | 500 PROVIDENCE MAIN ST NW, APT11308 | | | | HUNTSVILLE | AL | 35806 | |
| JAMES J PIKE | 27201 IBIS COVE COURT | | | | BONITA SPRINGS | FL | 34134 | |
| JAMES JR, ELLIS M | 6768 STILES RIDGE RD | | | | BENTON | AR | 72019-8440 | |
| JAMES M. BUTLER | 76 EAST MAIN ST. | | | | MOHAWK | NY | 13407 | |
| JAMES M. CAMPBELL, O.D. | 103 DIECKS DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| JAMES MARAWLINS | 280 EMERALD PINES DRIVE | | | | DALLAS | GA | 30157 | |
| JAMES P. CAMPBELL | 1905 EGMONT RIDGE WAY | | | | LOUISVILLE | KY | 40245 | |
| JAMES PATRICK MILLER III | 901 CONTINENTAL DRIVE | | | | MADISON | AL | 35758 | |
| JAMES PAUL JONES JR, JAMES LEACH | Q90 MACHINE LLC | | | | YORK | NY | 14592 | |
| JAMES R GROGAN | 120 LOOMIS STREET | | | | LITTLE FALLS | NY | 13365 | |
| JAMES R. GRAHLMANN | 453 E WONDER VIEW AVE # 245 | | | | ESTES PARK | CO | 80517 | |
| JAMES R. WILSON | 171 BARNSTABLE CT | | | | HARVEST | AL | 35749 | |
| JAMES S LAWRENCE | 135 DELMAR AVENUE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| JAMES SANDERS NURSERY | 4123 SCHNEIDMAN ROAD | | | | PADUCAH | KY | 42003 | |
| JAMES SHIVELEY | 595 HICKS ROAD, APT 5F | | | | NASHVILLE | TN | 37221 | |
| JAMES SMITH | SPARTAN TACTICAL | 1273 BOURLAND ROAD | | | KELLER | TX | 76248 | |
| JAMES SMITH MACHINING SWISS | OREGON SWISS TOOL | 54719 AMOS ROAD | | | MYRTLE POINT | OR | 97458 | |
| JAMES SOUTHARD | 7700 SAWYER BROWN ROAD | | | | NASHVILLE | TN | 37221-1202 | |
| JAMES SULLIVAN | 709 HARBOR FERRY DRIVE SW | | | | MADISON | AL | 35756 | |
| JAMES T KEITH MEMORIAL SCHOLARSHIP | 1638 INTERVALE RD | | | | BETHEL | ME | 04103 | |
| JAMES TOOL MACHINE & ENGINEERING IN | 130 REEP DRIVE | | | | MORGANTON | NC | 28680 | |
| JAMES W GOODMAN | #130 WINDWOOD DRIVE | | | | CABOT | AR | 72023 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES W. BOWER | DBA PHI ASSOCIATES | | | | ILION | NY | 13357-0510 | |
| JAMES W. WILBURN III, TREASURER | LENOIR CITY TREASURY | 600 E. BROADWAY | | | LENOIR CITY | TN | 37771 | |
| JAMES WHITTEN | 10 SANDY STREET | | | | LEWISTON | ME | 04758 | |
| JAMES, ANTHONY W | 12042 LARKIN LANE | | | | LEXINGTON | MO | 64067 | |
| JAMES, BRITTANY MICHELLE | 120 LINCOLN ST. | | | | LONOKE | AR | 72086 | |
| JAMES, CHRIS | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| JAMES, CHRISTOPHER M | 2803 BARCODY DR | | | | HUNTSVILLE | AL | 35801 | |
| JAMES, COY B | 794 JOYCE DR | | | | BENTON | AR | 72019-1567 | |
| JAMES, DAVID A | 1200 SOUTH MAIN ST | | | | CLINTON | MO | 64735 | |
| JAMES, FLOYD A | 45 JUANITA DRIVE | | | | LONOKE | AR | 72086 | |
| JAMES, JAMIE | 1163 W PEACHTREE ST NE | APT 1612 | | | ATLANTA | GA | 30309 | |
| JAMES, LEAH A | 112 LYNN ST | | | | MCRAE | AR | 72102 | |
| JAMES, TANYA S | 816 CRESTVIEW DR. | | | | TROY | OH | 45373 | |
| JAMES, WILLIAM B | 142 DEER RUN WAY | | | | ELIZABETHTOWN | KY | 42701 | |
| JAMESON ELLIS | 285 MADISON STREET | | | | SAG HARBOR | NY | 11963 | |
| JAMIE IVIE | 942 STATE ROUTE 849 | | | | HICKORY | KY | 42051 | |
| JAMIE NICOLE JAMES | 1115 DAVENPORT BLVD | | | | FRANKLIN | TN | 37069 | |
| JAMIE SEYMOUR | 5 STEELE STREET | | | | MOHAWK | NY | 13407 | |
| JAMSHID M KIANI | 12 CARDINAL COURT | | | | JACKSONVILLE | AR | 72076 | |
| JANCO INC | BROADWAY EXT | | | | DOVER | NH | 02905 | |
| JANE CURTIN | RESEARCHING ADDRESS | | | | HUNTSVILLE | AL | 35813 | |
| JANET W. BUCKNER | 4629 SOUTH MAIN STREET | | | | WINSTON SALEM | NC | 27127 | |
| JANSEN JONES | TEAM SHOOTER | | | | BALL GROUND | GA | 30107-3141 | |
| JANSSEN, SHANE | 12772 ALAMO ST. NE | 1450 YELLOW CREEK ROAD | | | BALINE | MN | 55449 | |
| JANZEN, TIM G | 94 E 1400 N | | | | MAPLETON | UT | 84664 | |
| JAQUAY, PATRICK G | 3038 STATE RT 29 | | | | DOLGEVILLE | NY | 13329-2802 | |
| JAQUAY, SHARON | 5052 STATE RT 11 | | | | BURKE | NY | 12917-2412 | |
| JAQUISH, EUGENE | 103 MILL ST | | | | FRANKFORT | NY | 13340-1011 | |
| JARBOE, MICHAEL B | 430 ROLLING HEIGHTS BLVD. | | | | RINEYVILLE | KY | 40162 | |
| JARDEN PLASTIC SOLUTIONS | 2230 RELIABLE PKWY,LOCKBOX 2230 | | | | CHICAGO | IL | 60686-0022 | |
| JARED BRAXTON DECKER | 450 FRANK PATTERSON RD | | | | HAZEL GREEN | AL | 35750 | |
| JARED LASHER | 225 3RD AVENUE | | | | FRANKFORT | NY | 13340 | |
| JARMAN, XAVIER J | 71 EMRY DR | | | | DECATUR | AL | 35603 | |
| JARONN NELSON | 192 HANOVER PLACE | | | | RIDGEWAY | VA | 24148 | |
| JARRETT RIFLES, INC. | 383 BROWN ROAD | | | | JACKSON | SC | 29831 | |
| JARRETT WOODS, EVA DELCINA | PO BOX 236 | | | | BISCOE | AR | 72017 | |
| JARRETT, GAIL M | 409 WEST 52ND ST. | | | | N. LITTLE ROCK | AR | 72118 | |
| JARRETT, PAM E. | 1601 W. 15TH STREET | | | | N. LITTLE ROCK | AR | 72114 | |
| JARVIS | 33 ANDERSON RD | | | | MIDDLETOWN | CT | 06611 | |
| JARVIS CUTTING TOOLS INC | 100 JARVIS AVENUE | | | | ROCHESTER | NH | 03868-8801 | |
| JASEK, HENRY J | 3128 PINES RD | | | | BOONVILLE | NY | 13309 | |
| JASEK, JOSEPH F | 17 SLAWSON ST. | | | | DOLGEVILLE | NY | 13329 | |
| JASIEWICZ, RONALD E | 5799 STATE ROUTE 31 | | | | VERONA | NY | 13478 | |
| JASON A WATTS | 5446 SOUTH DIXIE HIGHWAY | | | | GLENDALE | KY | 42740 | |
| JASON CHAVEZ | 11 BARGE LANE | | | | KALISPELL | MT | 59901 | |
| JASON D. HERRING, PA | 342 N. BROADWAY ST. | | | | TUPELO | MS | 38804 | |
| JASON IMHOFF | 284 RIVER RIDGE PT | | | | LITTLE ROCK | AR | 72227 | |
| JASON KENT HALL | 19030 RIDGE COVE LN | | | | CYPRESS | TX | 77433 | |
| JASON L. MILLER | 248 MERYAL LANE | | | | NEW MARKET | AL | 35761 | |
| JASON M LINDELL | 594 TILLIE SCOTT COVET | | | | GREENSBORO | NC | 27455 | |
| JASON NOTCH | 408 7TH AVE SW | | | | RICE | MN | 56367 | |
| JASON P. SCHAUBLE | 3425 EAGLE RIDGE LANE | | | | PFLUGERVILLE | TX | 78660-3752 | |
| JASON PATCH | DBA: JASON'S AMMO | 301 OAKPOINT DRIVE | | | YORKTOWN | VA | 23692 | |
| JASON PEARSON | 101 POWDER CREEK DRIVE | | | | DALLAS | GA | 30157 | |
| JASON RICHARDS | 8040 S REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| JASON SPOONER | 2000 SHERMAN ROAD | | | | ORISKANY FALLS | NY | 13425 | |
| JASON ST JOHN | 961 PHIL HOWE RD | | | | MANCHESTER | GA | 31816 | |
| JASON VANROSMALEN AND | MARK H SHAPIRO, TRUSTEE | 761 4 MILE ROAD NE | | | GRAND RAPIDS | MI | 49525 | |
| JASPER, MEGHAN E | 3397 ROUTE 168 | APT A | | | MOHAWK | NY | 13407 | |
| JAVELLIN SOLUTIONS LLC | MICHAEL DAVID PIEHL | 1100 LONG CREEK COURT | | | CLOVER | SC | 29710 | |
| JAY M BUNTING | 6002 LOMOND DRIVE | | | | SUMMERFIELD | NC | 27358 | |
| JAY M BUNTING JR | 6002 LOMOND DRIVE | | | | SUMMERFIELD | NC | 27358 | |
| JAY MECHAM'S COUNTRY GARBAGE | 880 S 1300 E | | | | MONA | UT | 84645 | |
| JAY MECHAM'S COUNTRY GARBAGE | PO BOX 408 | | | | MONA | UT | 84645 | |
| JAY MECHAM'S COUNTRY GARBAGE | RESEARCHING ADDRESS | | | | MONA | UT | 84645 | |
| JAY S STANLEY & ASSOCIATES INC | 5313 MCCLANAHAN DRIVE, SUITE G5 | | | | NORTH LITTLE ROCK | AR | 72116 | |
| JAY, COBB & MARLEY | 2920 E. INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764 | |
| JAY, G. MICHAEL | 3443 STATE ROUTE 8 | | | | COLD BROOK | NY | 13324 | |
| JAY'S ELECTRIC, INC | 156 ROSS LANE | | | | BENTON | KY | 42025 | |
| JB BROWN & SONS | 36 DANFORTH STREET | | | | PORTLAND | ME | 04112-0207 | |
| JD NORMAN INDUSTRIES | ATTN: JUSTIN NORMAN - CEO | 32308 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0323 | |
| JD NORMAN INDUSTRIES | 32308 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| JD NORMAN INDUSTRIES | 32308 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0323 | |
| JEANNIE WARD | 1521 FIREWHEEL DRIVE | | | | WESLEY CHAPEL | FL | 33543 | |
| JEANS, GINA LYNN | 4203 COVEY LN | | | | BENTON | AR | 72019 | |
| JEDIDIAH J LAMONT | 3235 SOUTH ST | | | | CLINTON | NY | 13323 | |
| JEFF M. MILLER | 1609 CONTIENTAL DRIVE | | | | MADISON | AL | 35758 | |
| JEFF PFUHL | 209 THYATIRA BROCKTON RD | | | | JEFFERSON | GA | 30549 | |
| JEFF THOMASON | 1404 LINDA LANE | | | | WEATHERFORD | TX | 76087 | |
| JEFFERSON GUN CLUB INC | RESEARCHING ADDRESS | | | | BROOKS | KY | 40109 | |
| JEFFERSON, ADRIAN CORNILIUS | 265 HAROLD MURPHY DR | | | | MADISON | AL | 35756 | |
| JEFFERY B HANNAH | 5085 STRATFORD WAY | | | | POWDER SPRINGS | GA | 30127 | |
| JEFFERY D SHADE | 3058 HEATHERBROOK TRACE | | | | CANTON | GA | 30114 | |
| JEFFERY LAWRENCE MACK | 470 WINDMILL DRIVE | | | | DALLAS | GA | 30132 | |
| JEFFERY W. KAY | 15 CRESTWOOD DRIVE | | | | CABOT | AR | 72023 | |
| JEFFERY WAYNE BRACKETT | 240 CARTER WAY | | | | DALLAS | GA | 30157 | |
| JEFFERY EDWIN RICE | 186 JUNIPER PATH | | | | DALLAS | GA | 30132 | |
| JEFFREY EVATT | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEFFREY HILDEBRAND | 491 BEAR TRAIL | | | | CONWAY | AR | 72032 | |
| JEFFREY M SADLON | 6 JEFFERSON STREET | | | | ILION | NY | 13357 | |
| JEFFREY MADISON | 223 SCOTCH HILL ROAD | | | | HARTWICK | NY | 13348 | |
| JEFFREY RANDALL | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |
| JEFFREY S. BUNAL | 705 CURTISS RD | | | | LITTLE FALLS | NY | 13365 | |
| JEFFREY STONE | 812 SUNRISE LANE | | | | ELIZABETHTOWN | KY | 42701 | |
| JEFFREY W. QUINN | 3373 HIGHWAY 49 | | | | DOVER | TN | 37058 | |
| JEFFREYS, ANNLEE | 59 COLUMBIA PARKWAY | | | | ILION | NY | 13357 | |
| JEFFRIES, JAMIE F | 1709 A HATCHER RD | | | | SHERWOOD | AR | 72120 | |
| JEK, INC. | PO BOX 334 | | | | BERWICK | LA | 70342-0334 | |
| JELENA RANUM | REMINGTON PRO-STAFF REPRESENTATIVE | 3855 FAIRMEADOW DRIVE | | | BILLINGS | MT | 59102 | |
| JELLEY, JUSTIN KEITH | 1109 JUNGKIND ST. | | | | LITTLE ROCK | AR | 72205 | |
| JENFAB INC | JENSEN FABRICATING ENGINEERS INC | 1435 NORTH ALLIANCE AVENUE | | | SPRINGFIELD | MO | 65802 | |
| JENFAB INC | JENSEN FABRICATING ENGINEERS INC | 555 WETHERSFIELD ROAD | | | BERLIN | CT | 03867 | |
| JENKINS - ESSEX CONSTRUCTION | 136 HOWELL DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| JENKINS ENTERPRISES | 4949 WEST BETHANY RD | | | | NORTH LITTLE ROCK | AR | 72231 | |
| JENKINS ENTERPRISES | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72231 | |
| JENKINS, ALAN W | 927 EL PASO RD | | | | EL PASO | AR | 72045 | |
| JENKINS, CAROLYN J | 6209 WHITBY | | | | N LITTLE ROCK | AR | 72118 | |
| JENKINS, IRMA L | 404 S GROVE ST | | | | HAZEN | AR | 72064-9513 | |
| JENKINS, KAREN PATRICIA | 1536 COUNTRY ROAD 434 | | | | MOULTON | AL | 35650 | |
| JENKINS, MICHAEL L | 1163 S HIGHWAY 305 | | | | SEARCY | AR | 72143 | |
| JENKINS, RONALD | 805 S COURT ST | | | | CARLISLE | AR | 72024-9183 | |
| JENKINS, ROSE MARY | PO BOX 591 | 17 PALLET RD | | | MAYFLOWER | AR | 72106-0591 | |
| JENKINS, RYAN K | 2817 HARMONY COVE | | | | SHERWOOD | AR | 72120 | |
| JENKINS, TIMOTHY LESHAWN | 1029 CLUBVIEW DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| JENKINS, TIMOTHY S | PO BOX 86 | | | | HAZEN | AR | 72064-0086 | |
| JENNA POL DESIGN | 17796 KENSTON LAKE DR | | | | CHAGRIN FALLS | OH | 44023 | |
| JENNER & BLOCK LLP | 330 N WABASH AVENUE | | | | CHICAGO | IL | 60611 | |
| JENNIFER CURTIS | 1662 NEWPORT RD | | | | POLAND | NY | 13431 | |
| JENNINGS HARRIS, CAROL | 2 TERRACE HEIGHTS 16C | | | | NEW BERLIN | NY | 13411-9524 | |
| JENNINGS, BRADEN JOHNIE | 494 NORTH 930 EAST | | | | NEPHI | UT | 84648 | |
| JENNINGS, BRIAN | 109 TRAILING VINE | | | | HARVEST | AL | 35749 | |
| JENNINGS, DALE | PO BOX 115 | | | | EDMESTON | NY | 13335-0115 | |
| JENNINGS, DILLON | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| JENNINGS, DILLON JOHN | 129 SOUTHWOOD DR | | | | MADISON | AL | 35758 | |
| JENNINGS, KEITH W | 204 YELLOW FOX CT | | | | WEST COLUMBIA | SC | 29170 | |
| JENSEN, BEVERLY R | 503 NORTH ST. | | | | CABOT | AR | 72023 | |
| JER INDUSTRIAL SERVICES LLC | US BLAST REPAIR - JERALD REESE | | | | FENTON | MO | 63026 | |
| JEREMY A. ZAPP | 406 JASMINE DRIVE | | | | MADISON | AL | 35757 | |
| JEREMY C HOLT | 2110 W 12974 S | | | | RIVERTON | UT | 84065 | |
| JEREMY CASTLE | 1179 ANTLER ROAD | | | | COLUMBIA CROSS ROADS | PA | 16914 | |
| JEREMY HUDGINS | 3940 BUTTERFIELD DRIVE | | | | KENNESAW | GA | 30152 | |
| JEREMY KEITH PRINCE | 101 EAST SOUTH STREET, SUITE 3 | | | | MAYFIELD | KY | 42066-2344 | |
| JEREMY SELDERS | 1841 GEORGIA HWY | | | | FRANKLIN | NC | 28734 | |
| JEREMY TEETS | 159 ARABIAN DR | | | | MADISON | AL | 35758 | |
| JEREMY WHITAKER | 902 DRAKE SE | | | | HUNTSVILLE | AL | 35802 | |
| JERI L. WHITE | IMAGINE THAT | 504 NW 44TH TERRACE | | | GLADSTONE | MO | 64116 | |
| JERIEL PROPERTIES LC | ATTN TOMMY GRAHAM, JR | PO BOX 490 | | | HIRAM | GA | | |
| JERIMIAH RANSOM | 3916 DORAL DRIVE | | | | RAPID CITY | SD | 57702 | |
| JERNIGAN, MICHAEL LANGLEY | 123 E HARVEST HIGHLAND ROAD | | | | HARVEST | AL | 35749 | |
| JERRY CHARLES MICULEK JR | 310 SHOOTOUT LANE | | | | PRINCETON | LA | 71067 | |
| JERRY'S (KS) SPORT CENTER, INC | PO BOX 125 | | | | CHAPIN | SC | 29036 | |
| JERRY'S (PA) SPORT CENTER, INC | PO BOX 125 | | | | CHAPIN | SC | 29036 | |
| JERRYS GLASS AND FRAME | 1827 ROUTE 121 SOUTH | | | | MAYFIELD | KY | 42066 | |
| JERRY'S SPORT CENTER | RESEARCHING ADDRESS | | | | CHAPIN | SC | 29036 | |
| JERRY'S SPORTS CENTER | RESEARCHING ADDRESS | | | | CHAPIN | SC | 29036-0125 | |
| JESPERSEN, JOHN | 905 ASYLUM AVE | APT 3 | | | HARTFORD | CT | 06105-1906 | |
| JESSE B IRVING | 360 IRVING ROAD | | | | STONEVILLE | NC | 27048 | |
| JESSE J DALEY | RESEARCHING ADDRESS | | | | EUREKA | UT | | |
| JESSE LEWIS BENSON | 513 HIGH MEADOWS DRIVE | | | | SEYMOUR | TN | 37865 | |
| JESSE RAGER | 8996 HOLT SPRINGER RD | | | | ATHENS | AL | 35611 | |
| JESSE T PEYTON | 6480 RINEVILLE BIG SPRINGS RD | | | | RINEYVILLE | KY | 40162 | |
| JESSEE READ & HOWARD PC | 200 WEST VALLEY STREET | | | | ABINGDON | VA | 24210 | |
| JESSEL MARKING EQUIP CO | 2207 TEALL AVE | | | | SYRACUSE | NY | 13206 | |
| JESSICA BUTVICH | 1519 MANCHESTER DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| JESSICA BROOKS-STEVENS | 746 SOUTH STATE STREET | | | | GENOLA | UT | 84655 | |
| JESSICA S KALLAM | 6608 EMMETT DR SE | | | | OWENS CROSS ROADS | AL | 35763 | |
| JESSUP ENGINEERING INC | 2745 BOND STREET | | | | ROCHESTER HILLS | MI | 48309 | |
| JESUS GOMEZ | 112 AUTUMN ASHE RD | | | | MADISON | AL | 35756 | |
| JET PHOTO SERVICE INC | 400 E STATE ST | | | | HERKIMER | NY | 13350 | |
| JET RUBBER COMPANY | 4457 TALLMADGE ROAD | | | | ROOTSTOWN | OH | 44272 | |
| JET RUBBER COMPANY | RESEARCHING ADDRESS | | | | ROOTSTOWN | OH | 44272 | |
| JEVELLE, ARLENE | 20 NOD BROOK RD | | | | WALLINGFORD | CT | 06492-0000 | |
| JEZIERSKI, KEITH | 13 HENDERSON RD | | | | SOMERVILLE | AL | 35670 | |
| JF SUPERIOR MACHINE | JASON S FOUST | 414 CONTINENTAL DRIVE | | | MARYVILLE | TN | 37804 | |
| JFS INC | BOONE PACKER PRODUCTS | | | | SALEM | OR | 97309 | |
| JGS PRECISION TOOL MFG | 60819 SELANDER ROAD | | | | COOS BAY | OR | 97420 | |
| JGS PRECISION TOOL MFG, LLC | 60819 SELANDER RD. | | | | COOS BAY | OR | 97420 | |
| JIANGSU SUN & MOON LIGHTING CO LTD | LED FLASHLIGHT | NO. 999 GUANGMING ROAD | | | YANCHENG CITY | | | CHINA |
| JILL GARRISON | 2010 FALL CONFERENCE | 3 KLINE CT | | | STAFFORD | VA | 22556 | |
| JIM LUCA ELECTRIC INC | 4575 BROWNSVILLE ROAD | | | | POWDER SPRINGS | GA | 30127 | |
| JIM POWELL ADVERTISING PHOTOGRAPHY | 326 W KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007 | |
| JIM WILSON | RESEARCHING ADDRESS | | | | ALPINE | TX | 79831 | |
| JIMERSON, ALICE | 901 YARROW DRIVE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| JIMMY HUNT | 6814 ST RT 121 SOUTH | | | | MAYFIELD | KY | 42066 | |
| JIM'S GUN JOBBERY | JIM'S PAWN SHOP | 4632 YACKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| JIRANEK, MARLIN R | 183 GREEN HAVEN CT. | | | | ELIZABETHTOWN | KY | 42701 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JIRATHORN FIREARMS LTD., PART | 127/8 CHAROEN KRUNG RD | | | | BANGKOK | | 10200 | THAILAND |
| JM DOOR & HARDWARE CO INC | 505 BROAD STREET | | | | UTICA | NY | 13501 | |
| JOANN JOHNSON | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |
| JOANNE KACZMAREK | 14454 40TH ST SW | | | | COKATO | MN | 55321 | |
| JOANNE M. BIANCO | LA GALERIE ROUGE | 8240 SENECA TURNPIKE | | | CLINTON | NY | 13323 | |
| JOBE, MARY E | 47 ROSEBUD CIRCLE | | | | CABOT | AR | 72023 | |
| JOBE'S AUTO CARE, LLC | 822 SOUTH HIGHWAY 13 | | | | LEXINGTON | MO | 64067 | |
| JODOIN, MELISSA GAIL | 142 BRIARGATE LANE | | | | MADISON | AL | 35758 | |
| JODWAY, HOWARD W | 215 KING RD | | | | DOLGEVILLE | NY | 13329-1901 | |
| JOE PUGLIESE | 1239 TOP NOTCH ROAD | | | | LITTLE FALLS | NY | 13365 | |
| JOE QUATTRINI | 329 JUSTIN DRIVE | | | | WOODSTOCK | GA | 30188 | |
| JOEL HOLK | 5400 CHENONCEAU BLVD., APT #416 | | | | LITTLE ROCK | AR | 72223 | |
| JOHN & SHERMAN KENDALL PROPERTY MGM | 28 HAMMOND ROAD | | | | FALMOUTH | ME | 03867 | |
| JOHN A NAIM | 41 WILKES ROAD | | | | DANBURY | CT | 04010 | |
| JOHN A. ROBINSON | JR COURIER COMPANY | 26 EVERGREEN | | | WOODBRIDGE | CT | 06525 | |
| JOHN B SIMON | 700 DOROTHY FORD LANE SW, APT 102 | | | | HUNTSVILLE | AL | 35801 | |
| JOHN BATLEY CROP PROTECTION | THE GRANARY,LYNE DOWN | | | | HEREFORDSHIRE | HT | HR8 2NT | UNITED KINGDOM |
| JOHN BLYSTONE | 3220 SEVEN EAGLES ROAD | | | | CHARLOTTE | NC | 28210 | |
| JOHN BOY & BILLY INC | RESEARCHING ADDRESS | | | | BURLINGTON | NC | 27216 | |
| JOHN BURRESS | 523 S. FRANKFORT STREET | | | | FRANKFORT | NC | 13340 | |
| JOHN BURTON | 94 MORGAN STREET | | | | ILION | NY | 13357 | |
| JOHN CLINT BLAINE | 22 RIFLE TRAIL | | | | HICKORY | KY | 42051 | |
| JOHN CRANE INC | 24929 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| JOHN CRANE INC | 6400 WEST OAKTON STREET | | | | MORTON GROVE | IL | 60053 | |
| JOHN D FOX | 163 GREEN KNOLLS DRIVE | | | | EDEN | NC | 27288 | |
| JOHN D. EARLEY | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| JOHN DAVID GUTHRIE | 249 OLD ZION CHURCH ROAD | | | | WOODBURN | KY | 42170 | |
| JOHN DOWDY | 18837 CANOEBROOK LANE | | | | TONEY | AL | 35773 | |
| JOHN E. EWING | 8329 WHITES BURGE DR., APT # 1414 | | | | HUNTSVILLE | AL | 35802 | |
| JOHN EPPS | 4703 EAGLE ROCK ROAD | | | | GREENSBORO | NC | 27410 | |
| JOHN FELTS | 4979 SUMMERSWELL LANE | | | | SOUTHPORT | NC | 28461 | |
| JOHN GALT SOLUTIONS INC | 505 NORTH LAKE SHORE DRIVE, #1912 | | | | CHICAGO | IL | 60611 | |
| JOHN GINSTER | 739 RAVINE DR | | | | UTICA | NY | 13502 | |
| JOHN H GRAHAM, CLERK | 109 WEST MAIN STREET, SUITE 1081 | | | | MARION | VA | 24354 | |
| JOHN H GRAHAM, CLERK | SMYTH COUNTY CIRCUIT COURT | 109 WEST MAIN STREET, SUITE 1081 | | | MARION | VA | 24354 | |
| JOHN H. WHITE, II | DBA THE GUNSMITH | | | | LYNDHURST | VA | 22952 | |
| JOHN HARTMAN | 393 S. 600 W. | | | | PAYSON | UT | 84651 | |
| JOHN HAVILAND | 3809 LONGVIEW DRIVE | | | | MISSOULA | MT | 59803 | |
| JOHN HICKS | 282 MEAGAN DRIVE | | | | MAYFIELD | KY | 42066 | |
| JOHN HILLMAN | 948 SOUTH HWY 13 | | | | CARLISLE | AR | 72024 | |
| JOHN J MARISIE | 412 HILTON AVE | | | | ADDISON | IL | 60101 | |
| JOHN J. SHORT ASSOC. | RESEARCHING ADDRESS | | | | FAIRPORT | NY | 14450 | |
| JOHN JENNINGS WHITE III | 7405 DICKENBEN DRIVE | | | | SUMMERFIELD | NC | 27358 | |
| JOHN KOOHKAN ELECTRIC | JOHN KOOHKAN | 54 VERSAILLES BLVD | | | CHERRY HILL | NJ | 06716 | |
| JOHN LAWSON | 15 SHADOW CREEK DRIVE | | | | AUSTIN | AR | 72007 | |
| JOHN LORENCE | 1462 WINTERWOOD CIR | | | | SANDY | UT | 84092 | |
| JOHN M DWYER | 5902 MARY HALL CT | | | | SUMMERFIELD | NC | 27358 | |
| JOHN M WELLS | 1412 GARTLAND AVENUE | | | | NASHVILLE | TN | 37204 | |
| JOHN M. BROWN | 38 TOP NOTCH DRIVE | | | | LITTLE FALLS | NY | 13365 | |
| JOHN MARTIN | 11HANNAHS WAY | | | | PORTLAND | ME | 08901 | |
| JOHN MASEN CO. | XTA TACTICAL | 1305 JELMAK STREET | | | GRAND PRAIRIE | TX | 75050 | |
| JOHN MCKUSICK | 2657 STATE RT 167 | | | | MOHAWK | NY | 13407 | |
| JOHN P FRANKLIN | 14 SUNCREST | | | | CABOT | AR | 72023 | |
| JOHN PHILLIP GLOSTER | 1037 MARIS LANE | | | | MCDONOUGH | GA | 30253 | |
| JOHN R BALJO | 10768 HINMAN ROAD | | | | BARNEVELD | NY | 13304 | |
| JOHN R FINK | 54 SUMMERLYN WAY SE | | | | GURLEY | AL | 35748 | |
| JOHN R LOSCHIN | 8195 OAK CREEK DRIVE | | | | STOKESDALE | NC | 27357 | |
| JOHN R PUTCH | 743 MIDDLEVILE RD. | | | | HERKIMER | NY | 13350 | |
| JOHN R. DAVIS | 62 COURT VIEW | | | | AXTON | VA | 24054 | |
| JOHN R. HAMMOND | BITE BACK PEST MGT. SERVICE | 38 HIGH STREET | | | ILION | NY | 13357 | |
| JOHN R. NELSON | 43205 PORTOBELLO ROAD | | | | BIRMINGHAM | AL | 35242 | |
| JOHN R. SCHEURING | RESEARCHING ADDRESS | | | | LEXINGTON | MO | 64067 | |
| JOHN TUSCHAK | 167 MACGREGOR LANE | | | | STONEVILLE | NC | 27048 | |
| JOHN W. DIFEDERICO | 146 ACORN LANE | | | | MILFORD | CT | 03801 | |
| JOHN WHITE II | THE GUNSMITH | 235 VEL-MAR LANE | | | LYNDHURST | VA | 22952 | |
| JOHN WITHROW | 532 BROCKWAY | | | | FRANKFORT | NY | 13340 | |
| JOHN, HENRY J | 81 DOGWOOD COVE | | | | AUSTIN | AR | 72007 | |
| JOHNNY MILTON TURNAGE | HUG HEAVEN OUTFITTERS | 4360 HWY 903 S | | | SNOW HILL | NC | 28580 | |
| JOHNNY'S BAR-B-Q | JOHNNY'S HICKORY HOUSE BBQ INC | 5959 BROADMOOR | | | MISSION | KS | 66202 | |
| JOHNS MANVILLE | 10100 W UTE AVE (MAIL STOP R-15) | | | | LITTLETON | CO | 80127 | |
| JOHNS MANVILLE | 171 17TH STREET | | | | DENVER | CO | 80202 | |
| JOHNS, MICHAEL A | 612 SPINNERVILLE GULF ROAD | | | | ILION | NY | 13357 | |
| JOHNSON CITY MEDICAL CENTER | 400 N. STATE OF FRANKLIN ROAD | | | | JOHNSON CITY | TN | 37604 | |
| JOHNSON CITY MEDICAL CENTER | MOUNTAIN STATES HEALTH ALLIANCE | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONTRACTING INC | 1609 TEXAS PRAIRIE ROAD | | | | BATES CITY | MO | 64011 | |
| JOHNSON CONTRACTING INC | RESEARCHING ADDRESS | | | | OAK GROVE | MO | 64075 | |
| JOHNSON CONTROLS | 10801 EXECUTIVE CTR DR., STE 103/ | | | | LITTLE ROCK | AR | 72211 | |
| JOHNSON CONTROLS | RESEARCHING ADDRESS | | | | MILWAUKEE | WI | 53278 | |
| JOHNSON CONTROLS INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75373 | |
| JOHNSON EQUIPMENT CO | 3700 N HAROLD STREET | | | | NORTH LITTLE ROCK | AR | 72118 | |
| JOHNSON EQUIPMENT CO | RESEARCHING ADDRESS | | | | DALLAS | TX | 75380-2009 | |
| JOHNSON JR., HOWARD D | 105 NORTH FOURTH AVENUE | | | | ILION | NY | 13357-0000 | |
| JOHNSON SERVICE INC, W | 3654 N. ADRIAN RD | | | | ADRIAN | MI | 49221 | |
| JOHNSON, AMBER R | 1532 WOODLAWN RD | | | | AUSTIN | AR | 72007 | |
| JOHNSON, ARTHUR | 109 ABNER LN | | | | WAYNESBORO | VA | 22980-7342 | |
| JOHNSON, BENJAMIN SITAS | 18278 EAST LIMESTONE RD | | | | ATHENS | AL | 35613 | |
| JOHNSON, BETTY J | 704 BRAIR RIDGE CT | | | | JACKSONVILLE | AR | 72076 | |
| JOHNSON, BRANDON ALLISON | 5 CEDAR LOOP | | | | BEEBE | AR | 72012 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRANDON WYATT | PO BOX 325 | | | | GOSHEN | UT | 84633 | |
| JOHNSON, BRIAN EVERETT | 1058 HENRY STREET | | | | HERKIMER | NY | 13350 | |
| JOHNSON, BRYAN | 16865 WOODHAVEN DR | | | | ATHENS | AL | 35613 | |
| JOHNSON, CHERYL R | 54 S. FOURTH AVENUE | | | | ILION | NY | 13357 | |
| JOHNSON, CLIFFORD R | PO BOX 516 | | | | CABOT | AR | 72023-0516 | |
| JOHNSON, CORLISS | PO BOX 1022 | | | | LONOKE | AR | 72086 | |
| JOHNSON, DARREN L | 108 RICE CIRCLE | | | | LONOKE | AR | 72086 | |
| JOHNSON, DAVID | 4433 UNITIA RD | | | | LENOIR CITY | TN | 37772 | |
| JOHNSON, DAVID WARREN | 855 EAST 100 NORTH | | | | PAYSON | UT | 84651 | |
| JOHNSON, DEBORAH F | 275 RUTH ROAD | | | | LONOKE | AR | 72086 | |
| JOHNSON, EDWIN W | 20 SLAWSON ST. | | | | DOLGEVILLE | NY | 13329 | |
| JOHNSON, EDWIN W | 20 SLAWSON ST | | | | DOLGEVILLE | NY | 13329-1237 | |
| JOHNSON, ELI WHITNEY | 1169 WEST 200 SOUTH | | | | SPRINGVILLE | UT | 84663 | |
| JOHNSON, EMMA L | 707 N ORANGE ST | | | | BEEBE | AR | 72012-2655 | |
| JOHNSON, GARRETT S | 19405 ROCKY BRANCH RD | | | | HIGGINSVILLE | MO | 64037 | |
| JOHNSON, GENE M | 206 WEST ST | | | | ILION | NY | 13357-2210 | |
| JOHNSON, GENEVA P | 116 UNION ST | | | | JACKSONVILLE | AR | 72076-4701 | |
| JOHNSON, JAMES M | 21 IVANHOE DRIVE | | | | CABOT | AR | 72023 | |
| JOHNSON, JEREMIAH A | 296 JENNI LEIGH DR. | | | | AUSTIN | AR | 72007 | |
| JOHNSON, JOANN | 2766 STATE ROUTE 51 | | | | ILION | NY | 13357 | |
| JOHNSON, JOHN | 310 PLEASANT DR | | | | LONOKE | AR | 72086-3736 | |
| JOHNSON, JOHNNIE M | PO BOX 622 | | | | CARLISLE | AR | 72024-0622 | |
| JOHNSON, JOSHUA DELL | 33 CROSSCREEK LOOP | APT 151 | | | SOMERVILLE | AL | 35670 | |
| JOHNSON, KAREN H | 1606 NC HWY 65 | | | | REIDSVILLE | NC | 27320 | |
| JOHNSON, KEITH BRYAN | 1603 CHILDERS ROAD | | | | EVA | AL | 35621 | |
| JOHNSON, KENNETH W | 111 CHICKASAW PLACE | | | | JACKSONVILLE | AR | 72076 | |
| JOHNSON, KENNETH W. | 1115 PARKER ST. | | | | NO. LITTLE ROCK | AR | 72114 | |
| JOHNSON, LARRY D | 7759 OGDEN LANDING RD | | | | WEST PADUCAH | KY | 42086 | |
| JOHNSON, LUCAS K | 3509 SPANN ST | | | | HUNTSVILLE | AL | 35810 | |
| JOHNSON, MARILYN J | 1261 BALTIMORE HILL RD | | | | HUNTSVILLE | AL | 35810 | |
| JOHNSON, MICHAEL E | 31 CENTER ST. | | | | ILION | NY | 13357 | |
| JOHNSON, NATALIE D | 5709 PIN OAK LANE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| JOHNSON, NELSON | 549 STATE ROUTE 5S | | | | MOHAWK | NY | 13407-4714 | |
| JOHNSON, NICHOLAS A | 478 DEBORAH DRIVE | | | | UTICA | NY | 13502 | |
| JOHNSON, ORALIA D | 5000 LOCHRAVEN DR. | | | | WINSTON-SALEM | NC | 27104 | |
| JOHNSON, QUASHAWN | 1107 WINSTON DR | | | | ATHENS | AL | 35611 | |
| JOHNSON, RAKIM | 130 SPINNAKER DR | | | | HUNTSVILLE | AL | 35824 | |
| JOHNSON, RICKY W | 2102 DEAN MARTIN DR | | | | CABOT | AR | 72023 | |
| JOHNSON, RICKY W | 2102 DEAN MARTIN DR | | | | CABOT | AR | 72023-9093 | |
| JOHNSON, ROBERT E | 4325 CYPRESS WAY | | | | EDGEWATER | FL | 32141-7360 | |
| JOHNSON, ROBERT L | 31 LUELLA DR | | | | SCOTT | AR | 72142 | |
| JOHNSON, ROSE | 534 MAPLE GROVE AVE | | | | HERKIMER | NY | 13350-1533 | |
| JOHNSON, ROSE J | 285 LYN LEE DR | | | | LONOKE | AR | 72086-8270 | |
| JOHNSON, ROSE O | 6915 HWY 161 | | | | N LITTLE ROCK | AR | 72117 | |
| JOHNSON, SARAH BETH | 445 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| JOHNSON, SCOTT | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| JOHNSON, SCOTT M | 454 CHARLIE LOOP | | | | LONOKE | AR | 72086-8232 | |
| JOHNSON, SCOTT MICHAEL | 6312 KATHERINE LOUISE DRIVE | | | | SUMMERFIELD | NC | 27358 | |
| JOHNSON, SHELLEY L | 31553 GLADYS LN | | | | TAVARES | FL | 32778-4911 | |
| JOHNSON, TIMOTHY A | 114 MCCLURE RD | | | | STRATFORD | NY | 13470-2512 | |
| JOHNSON, TOMMY K | 21400 N NICK LN | | | | LITTLE ROCK | AR | 72206 | |
| JOHNSON, TOMMY LEE | 1261 SUMAC RD | | | | PULASKI | TN | 38478 | |
| JOHNSON, TRACENE | 365 SHELTON RD | | | | MADISON | AL | 35758 | |
| JOHNSON, WILLIAM E | SOUTH OTSEGO ST., APT. 4 | P. O. BOX 201 | | | MOHAWK | NY | 13407 | |
| JOHNSON, WILLIAM I | 616 E 600 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| JOHNSON, WILLIAM W | 460 BENNETT RD. | | | | STONEVILLE | NC | 27048 | |
| JOHNSON, ZACH | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| JOHNSON, ZACHARY B | 410 HUMES AVE NE | | | | HUNTSVILLE | AL | 35801 | |
| JOHNSTON PAPER | RESEARCHING ADDRESS | | | | AUBURN | NY | 13021 | |
| JOHNSTON, CARL P | 722 BRONNER RD | | | | LITTLE FALLS | NY | 13365-3607 | |
| JOHNSTON, DANNY W. | 210 MARSH RD | | | | DOLGEVILLE | NY | 13329 | |
| JOHNSTON, LANA | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| JOHNSTON, LANA CHRISTINE | 1809 PARKER ROAD SE | | | | HARTSELLE | AL | 35640 | |
| JOHNSTON, RANDY D | 717 HARDING STREET | | | | SPEARFISH | SD | 57783 | |
| JOHNSTON, SARAH C | 15 W. PROSPECT ST. | | | | ILION | NY | 13357 | |
| JON BATTS | C/O RAD LAW FIRM, P.C. | ATTN: ROBERT M. MEADOR | 8001 J8J FREEWAY, SUITE 300 | | DALLAS | TX | 75251 | |
| JONATHAN ARTHUR CIENER | 8700 COMMERCE STREET | | | | CAPE CANAVERAL | FL | 32920 | |
| JONATHAN BALL | 1201 LOUISIANA STREET | | | | LITTLE ROCK | AR | 72202 | |
| JONATHAN DERDECK | 226 VALLEY BROOK DR. | | | | LONOKE | AR | 72086 | |
| JONATHAN K DRIGGS | ATTORNEY AT LAW PC | 2975 WEST EXECUTIVE PARK, SUITE 175 | | | LEHI | UT | 84043 | |
| JONATHAN K RICKS | 15445 SHELBY STREET | | | | HARVEST | AL | 35749 | |
| JONATHAN MEAKIM | 14 W. NORTH STREET | | | | ILION | NY | 13357 | |
| JONATHAN OWEN | RESEARCHING ADDRESS | | | | MONUMENT | CO | 80132 | |
| JONATHAN PFISTER | 4648 KITAMAT TRAIL | | | | LIMA | OH | 45805 | |
| JONATHAN SPROLE | 7720 RIDGE WAY | | | | PARK CITY | UT | 84098 | |
| JONATHAN W LANGENFELD | 20 CRESTWOOD COVE | | | | CABOT | AR | 72023 | |
| JONATHAN W WALDO | 148 JOSLIN HILL RD | | | | FRANKFORT | NY | 13340 | |
| JONES & VINING INC | 765 WEBSTER STREET | | | | LEWISTON | ME | 01104 | |
| JONES FENCE COMPANY | 3680 OLD US HWY 45 | | | | PADUCAH | KY | 42003 | |
| JONES HYDRO SERVICES INC | 1720 SOUTH PARK AVENUE | | | | STUTTGART | AR | 72160 | |
| JONES JR, CARLOS W | PO BOX 338 | | | | WARD | AR | 72176-0338 | |
| JONES MACHINE & TOOL INC | 14710 N CROSS RD NW | | | | FREDERICKSBURG | IN | 47120 | |
| JONES, ABRAM TYRONE | 306 HARVESTWOOD COURT | | | | MADISON | AL | 35758 | |
| JONES, ALFRED W | 417 PAULA DR | | | | N LITTLE ROCK | AR | 72118-3142 | |
| JONES, ASIA DENISE | 1304 CANNA COURT | | | | NORTH LITTLE ROCK | AR | 72117 | |
| JONES, BENNY | 941 J S JONES RD | | | | SCOTT | AR | 72142-9003 | |
| JONES, CAROLYN | 161 ANTHONY LANE | | | | CLINTON | NY | 13323 | |
| JONES, CHAD A | 2185 STATE ROUTE 339 SOUTH | | | | MAYFIELD | KY | 42066 | |

Case 18-10684-BLS Doc 1-1 Filed 03/25/18 Page 104 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JONES, CORY T | 1935-102 LEGACY PARK LANE | | | | WINSTON SALEM | NC | 27103 | |
| JONES, DAMIEN DESHAUN | 608 CAPTAIN STREET | | | | JACKSONVILLE | AR | 72076 | |
| JONES, DARRYL EARL | 6 CREEKRIDGE CIR | | | | NORTH LITTLE ROCK | AR | 72120 | |
| JONES, DAVID A | 512 EAST MISSISSIPPI STREET | | | | BEEBE | AR | 72012 | |
| JONES, DAVID L | PO BOX 677 | | | | CARLISLE | AR | 72024-0677 | |
| JONES, DELORIS D | 2308 LEMAY RD. | | | | LONOKE | AR | 72086 | |
| JONES, DONNA K | 30 BENT TREE DR | | | | CABOT | AR | 72023-3736 | |
| JONES, DOUGLAS H | 233 SWAMP RD | | | | WEST WINFIELD | NY | 13491-2545 | |
| JONES, GETHYN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| JONES, GETHYN D | 307 36TH STREET NORTH | | | | PELL CITY | AL | 35125 | |
| JONES, HEATHER G. | 504 S. LINCOLN ST | | | | CABOT | AR | 72023 | |
| JONES, HEDWIG | 648 LOUIE PRUITT RD | | | | BEEBE | AR | 72012 | |
| JONES, HEDWIG B | 648 LOUIE PRUITT RD | | | | BEEBE | AR | 72012-9750 | |
| JONES, HORACE M | 510 PLEASANT DR | | | | LONOKE | AR | 72086-3820 | |
| JONES, JADE | 2021 BIOE-A-WEE DR | | | | HUNTSVILLE | AL | 35801 | |
| JONES, JAMES LOWELL | 101 NW CHILDERS ROAD | | | | DANVILLE | AL | 35619 | |
| JONES, JEREMY GENE | 514 FLORENCE AVE | | | | KANNAPOLIS | NC | 28083 | |
| JONES, JOYCE L | PO BOX 338 | | | | WARD | AR | 72176-0338 | |
| JONES, KARGREAT | 203 E 46 | | | | NORTH LITTLE ROCK | AR | 72117 | |
| JONES, KIMBERLY | 600 SOUTH ELM | | | | BEEBE | AR | 72012 | |
| JONES, KURT | 149 EAST NORTH ST. | | | | ILION | NY | 13357 | |
| JONES, LARRY ROY | 2102 LEE HIGH DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| JONES, MARY E | 700 MARION LANE | | | | LEXINGTON | MO | 64067 | |
| JONES, MELISSA M | 224 PAZOUR BLVD. W. | | | | ROME | NY | 13440 | |
| JONES, MELISSA R | PO BOX 231 | | | | BISCOE | AR | 72017 | |
| JONES, RACHEL A | 509 W. FARTHING | | | | MAYFIELD | KY | 42066 | |
| JONES, RAYMOND A | 385 CHEPACHET RD | | | | WEST WINFIELD | NY | 13491-2736 | |
| JONES, REGINALD L | 175 ST RT 339 E | | | | MAYFIELD | KY | 42066 | |
| JONES, ROBERT E | 9 REDFIELD AVE | | | | WHITESBORO | NY | 13492 | |
| JONES, SAMANTHA T | PO BOX 237 | 80 SOUTH BRAY STREET | | | EUREKA | UT | 84628 | |
| JONES, SHELIA D | 28940 HWY 49 | | | | BRINKLEY | AR | 72021 | |
| JONES, STANLEY ELVIS | 613 CEDAR STREET | | | | LONOKE | AR | 72086 | |
| JONES, THERESA | 11762 HWY 31 N | | | | WARD | AR | 72176-8862 | |
| JONES, WILLIAM | 63 IRVINGTON ST FL 2 | | | | NEW HAVEN | CT | 06513-4619 | |
| JONESBORO TOOL & DIE CO INC | 2620 COMMERCE DRIVE | | | | JONESBORO | AR | 72401 | |
| JONES-ONSLOW ELECTRIC | 259 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| JORDAN D. DAVIS | 46 SUMMERLYN WAY | | | | GURLEY | AL | 35748 | |
| JORDAN OUTDOOR ENTERPRISES LTD | 1390 BOX CIRCLE | | | | COLUMBUS | GA | 31907 | |
| JORDAN OUTDOOR ENTERPRISES LTD | ATTN: LICENSING DEPARTMENT | 1390 BOX CIRCLE | | | COLUMBUS | GA | 31907 | |
| JORDAN YOUNG | 6005 STATEBRIDGE RD | | | | DULUTH | GA | 30097 | |
| JORDAN, DORNORMEYELL L. | 519 W 17TH STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| JORDAN, NATHAN R | 369 SARDIS RD | | | | MORRILTON | AR | 72110-9212 | |
| JORDAN, TROY | 23306 COUNTY ROAD 3630 | | | | STONEWALL | OK | 74871-6038 | |
| JORGENSEN CONVEYORS INC | 10303 BAEHR ROAD | | | | MEQUON | WI | 53092-4611 | |
| JORGENSEN, SCOTT | 100 EAST MAIN APT 16 | | | | MOHAWK | NY | 13407 | |
| JORGENSON COMPANIES | 1239 SOUTH 700 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| JORY, BERNARD | 148 E NORTH ST | | | | ILION | NY | 13357-1214 | |
| JOSE ARMANDO CADENA | 835 TOLIVER STREET | | | | MARIETTA | GA | 30060 | |
| JOSE ONATE | 2408 TECH CENTER PARKWAY | | | | LAWRENCEVILLE | GA | 30043-1360 | |
| JOSEPH B PANKO | 52 BROOK ST. | | | | ILION | NY | 13357 | |
| JOSEPH E. KOLKA | 4840 N. ADAMS RD | | | | ROCHESTER | MI | 48306 | |
| JOSEPH E. MCCARTHY | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |
| JOSEPH L. KUCHARSKI | 7734 STATE ROUTE 5 | | | | SAINT JOHNSVILLE | NY | 13452 | |
| JOSEPH LEE KURTENBACH | 23 ALDEN CT | | | | STERLING | VA | 20165 | |
| JOSEPH MICHAEL MCKEON | MCKEON & ASSOCIATES | 653 GLENWOOD AVENUE | | | JOLIET | IL | 60435 | |
| JOSEPH MONSON | 4892 W 8780 S | | | | WEST JORDAN | UT | 84081 | |
| JOSEPH NOLAN JR. | 8215 BRIMFIELD STREET | | | | CLINTON | NY | 13323 | |
| JOSEPH T RYERSON & SON INC | 24487 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| JOSEPH T RYERSON & SON INC | 7701 LINDSEY ROAD | | | | LITTLE ROCK | AR | 72206 | |
| JOSEPH W HENDRICKS | 2525 WEXFORD RUN ROAD | | | | WEXFORD | PA | 15090-7511 | |
| JOSEPH W HENDRICKS JR | 2525 WEXFORD RUN ROAD | | | | WEXFORD | PA | 15090 | |
| JOSEPH W MCCONNAUGHEY | 1192 MOUNTAINSIDE TRACE NW | | | | KENNESAW | GA | 30152 | |
| JOSHLIN, WILMER W | 1829 HWY 15N | | | | LONOKE | AR | 72086 | |
| JOSHUA B GOFFARD | 259 LAKE FOREST DR | | | | ACWORTH | GA | 30102 | |
| JOSHUA BALK | DBA PACIFIC MAG | 8026 FREESTONE AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| JOSHUA BOMBARD | SPOTLIGHT ENTERTAINMENT | 2717 NORTH AVENUE | | | METROPOLIS | IL | 62960 | |
| JOSHUA CUTUP | 390 DUGGINS RD | | | | STONEVILLE | NC | 27048 | |
| JOSHUA JOSEPH LAW FIRM | 815 ANTONINE STREET | | | | NEW ORLEANS | LA | 70115 | |
| JOSHUA ROBERT BEARDEN | 100 BREEZY POINTE LN | | | | HUNTSVILLE | AL | 35811 | |
| JOSHUA W. BARCA | 2817 KNIGHTS COURT | | | | LOWER BURRELL | PA | 15068 | |
| JOSHUA WHITEHEAD | 8040 S REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| JOSTENS INC | 21336 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| JOULWAN, GEN. GEORGE | 2107 S. ARLINGTON RIDGE ROAD | | | | ARLINGTON | VA | 22202 | |
| JOY MARIE PEDERSON | 1210 BULLARD ST SW | | | | HARTSELLE | AL | 35640 | |
| JOY, DOUGLAS | 221 E. SMITH ST. | | | | HERKIMER | NY | 13350 | |
| JOY, EDWARD J | 15 HARRISON AVE | | | | ILION | NY | 13357-1409 | |
| JOY, ROBERT | 138 SECOND ST | | | | ILION | NY | 13357-2008 | |
| JOYCE BRADLEY BABIN - TRUSTEE | 3411 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | |
| JOYCE, JONSIE LYNN | 326 ARTHUR DRIVE | | | | MADISON | NC | 27025 | |
| JOYCE, KAREN E | 522 FOLTS RD. | | | | HERKIMER | NY | 13350 | |
| JOYCE, STEPHEN DOUGLAS | 334 LAKEVIEW DRIVE | | | | ROCKY MOUNT | VA | 24151 | |
| JOYNER, BOBBY D | 1243 COMMONS DR | | | | JACKSONVILLE | AR | 72076-6261 | |
| JP ELECTRIC | 618 RIVERBOAT DR | | | | LAKE HAVASU | AZ | | |
| JP ENTERPRISES INC | 15125 FRANCESCA AVE | | | | HUGO | MN | 55038 | |
| JP INDUSTRIAL SERVICES, LLC | 56 CENTRAL AVE | | | | RAVENA | NY | 12143 | |
| JPB SERVICES | 13016 EASTFIELD RD, SUITE 200-304 | | | | HUNTERSVILLE | NC | 28078 | |
| JPJ ELECTRONIC COMMUNICATION | 1 W. WHITESBORO ST | | | | YORKVILLE | NY | 13495 | |
| JR AUTOMATION TECHNOLOGIES LLC | 13365 TYLER STREET | | | | HOLLAND | MI | 49424-9421 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JT RYERSON & SONS | 24487 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| JU RIBEIRO-UNIPESSOAL LDA | LARGO GUILHERME GOMES FERNANDES 39 | | | | - 713 VILA DO CONDE | 0 | 03249 | PORTUGAL |
| JUAB COUNTY ASSESSOR | 160 NORTH MAIN | | | | NEPHI | UT | 84648-1412 | |
| JUAB COUNTY ASSESSOR | 160 NORTH MAIN ST | | | | NEPHI | UT | 84648 | |
| JUAB HIGH SCHOOL RODEO CLUB | C/O JUAB CO JR LIVESTOCK AUCTION | | | | LEVAN | UT | 84639 | |
| JUAN FIESTA CORP | JON PARDI | 3310 WEST END AVENUE, SUITE 400 | | | NASHVILLE | TN | 37203 | |
| JUAN RUIZ DE VELASCO, SA | VELAZQUEZ 150-5 | | | | MADRID | 28 | 28002 | SPAIN |
| JUAN RUIZ DEL VELASCO | VELAZQUEZ 150-5A | | | | MADRID | 28 | 28002 | SPAIN |
| JUDD PAPER CO | 55 PAWTUCKET AVE | | | | EAST PROVIDENCE | RI | 01730 | |
| JUDD PAPER COMPANY | 55 PAWTUCKET AVENUE | | | | EAST PROVIDENCE | RI | 04927 | |
| JUDE, JASON DENARDE | 1407 N. HOUSTON STREET | | | | ATHENS | AL | 35611 | |
| JUDITH MEADOWS | 29 OAK STREET | | | | MECHANIC FALLS | ME | 04240 | |
| JUDSON, JADE E | 10 ORCHARD ST. | | | | ILION | NY | 13357 | |
| JUD-USCOURT-US PRETRIAL SVS | WM GREEN FED BLVD | 600 ARCH ST, STE 4408 | | | PHILADELPHIA | PA | 19106-1616 | |
| JUDY E BELL | 350 OGLESBY ROAD | | | | CABOT | AR | 72023 | |
| JUDY, LERENDA | 11 FIELDCREST LANE | | | | CABOT | AR | 72023 | |
| JUDY, LERENDA L | 11 FIELDCREST LN | | | | CABOT | AR | 72023-9166 | |
| JULABO USA INC | 884 MARCON BLVD | | | | ALLENTOWN | PA | 18109 | |
| JULIA LINDH RA - JULIA CLAIRE LINDH | 62 SOUTHFIELD AVENUE, SUITE 002 | | | | STAMFORD | CT | 01880 | |
| JULIA MOODIE | 22 LAMB FARM RD | | | | BRUNSWICK | ME | 04109 | |
| JULIAN CONTRACTING INC | RESEARCHING ADDRESS | | | | HEBER SPRINGS | AR | 72543 | |
| JULIAN NEWSON | 701 DOWNSBY LANE APT # 331 | | | | WOODSTOCK | GA | 30189 | |
| JULIANELLE, RICHARD | 66 MANOR DR | | | | NORTH HAVEN | CT | 06473-3711 | |
| JULIE A. CHANEY | 216 NORTH 6TH AVENUE | | | | MAYODAN | NC | 27027 | |
| JULIE C. ROTH | 350 WEST 50TH ST. # 23H | | | | NEW YORK | NY | 10019 | |
| JULIE SEARS | 15 LAKE ARBU DRIVE | | | | MANNING | SC | 29102 | |
| JUMO PROCESS CONTROL, INC. | 6733 MYERS ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| JURADO, DIEGO | PO BOX 54 | 565 WEST CENTER ST | | | FOUNTAIN GREEN | UT | 84632 | |
| JURINNOV HOLDING LIMITED PARTNERSHI | JURINNOV LTD | 1375 EUCLID AVENUE, SUITE 400 | | | CLEVELAND | OH | 44115 | |
| JUST THE RIGHT STUFF, INC. | 103 TWIN OAKS DRIVE | | | | SYRACUSE | NY | 13206 | |
| JUSTICE, HUNTER WAYNE | 1300 CYNTHIA LANE | | | | SECTION | AL | 35771 | |
| JUSTICE, JAMES ALLEN | 33436 HIGHWAY 99 | | | | ANDERSON | AL | 35610 | |
| JUSTICE, NATHAN A | 1015 MAHONEY RD | | | | CABOT | AR | 72023 | |
| JUSTIN COOK MANAGEMENT LLC | JUSTIN COOK | 1697 HIGHWAY 45 | | | FLORA | IL | 62839 | |
| JUSTIN D RIVERS | 21 GREEN APPLE | | | | WARD | AR | 72176 | |
| JUSTIN GOODMAN | RESEARCHING ADDRESS | | | | CARLISLE | AR | | |
| JUTILA, ERIK NELSON | 10114 NE 60TH ST | | | | VANCOUVER | WA | 98662 | |
| K - MAC PLASTICS | 3821 CLAY AVE S.W. | | | | WYOMING | MI | 49548 | |
| K L JACK & COMPANY INC | 145 WARREN AVENUE | | | | PORTLAND | ME | 04092 | |
| K SAFETY INC | 1000 FIR STREET | | | | CEDAR CITY | UT | 84720 | |
| K SQUARED CONSTRUCTION INC | 5970 UNITY DRIVE, SUITE C | | | | NORCROSS | GA | 30071 | |
| K&E SHARPENING | 614 CARTER STREET | | | | DEER LODGE | MT | | |
| K2 & LE CONSTRUCTION JOINT VENTURE | 2060 WEEMS ROAD, BUILDING D | | | | TUCKER | GA | 30084 | |
| KAESER & BLAIR INC | 3771 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| KAESER & BLAIR INC | 4236 GRISSOM DRIVE | | | | BATAVIA | OH | 45103 | |
| KAESER COMPRESSORS INC | 5670 SHEPARDSVILLE ROAD | | | | LOUISVILLE | KY | 40228 | |
| KAHR ARMS AND AUTO-ORDNANCE | SAEILO INC | 130 GODDARD MEMORIAL DRIVE | | | WORCESTER | MA | 01020 | |
| KAI USA, LTD | KERSHAW KNIVES | 18600 SW TETON AVE | | | TUALATIN | OR | | |
| KAISER ALUMINUM & CHEMICAL CORPORAT | 1001 MCWANE BLVD | | | | OXNARD | CA | | |
| KAISER ALUMINUM ALEXCO LLC | KAISER ALUMINUM INVESTMENTS COMPANY | 6520 W ALLISON ROAD | | | CHANDLER | AZ | 85226 | |
| KALAMAZOO INDUSTRIES, INC | 6856 EAST K. AVENUE | | | | KALAMAZOO | MI | 49048 | |
| KALAMAZOO PACKAGING SYSTEMS, INC. | PO BOX 88141 | | | | GRAND RAPIDS | MI | 49518 | |
| KALANI LAKER | TEAM SHOOTER | 1760 E ROBIN CT | | | GILBERT | AZ | 85296 | |
| KALEM, CHRISTOPHER C | 237 SOUTH 4TH AVENUE | | | | ILION | NY | 13357 | |
| KALETA, ROBERT JAMES | 5494 SWANN ROAD | | | | POWHATAN | VA | 23139 | |
| KALKA, TERRENCE M | 58 SPRUCE ST. | | | | ILION | NY | 13357 | |
| KALLAM OIL & GAS CO., INC | 201 SOUTH DALTON STREET | | | | MADISON | NC | 27025 | |
| KALLAM, JESSICA | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| KALLAM, JESSICA S | 2313 GALLATIN ST SW | | | | HUNTSVILLE | AL | 35801 | |
| KALLAM, MARY | 194 WEDGEWOOD ROAD | | | | RIDGEWAY | VA | 24148 | |
| KALMAR, COLTON BRADLEY | 10153 SILVER SHINE CT | | | | SOUTH JORDAN | UT | 84095 | |
| KALWALL CORP | 1111 CANDIA RD | | | | MANCHESTER | NH | 03105-9983 | |
| KAMAN AUTOMATION INC | MINARIK CORPORATION | 62303 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0623 | |
| KAMAN AUTOMATION INC | MINARIK CORPORATION | 801 KLEIN ROAD, SUITE 100 | | | PLANO | TX | 75074 | |
| KAMAN BEARING & SUPPLY CO | 9745 RIVER RD | | | | MARCY | NY | 13403 | |
| KAMAN BEARING & SUPPLY CO | 9745 RIVER RD. | | | | MARCY | NY | 13503 | |
| KAMAN INDUSTRIAL | 175 SOUTH 1600 WEST | | | | OREM | UT | 84058 | |
| KAMAN INDUSTRIAL TECH CORP | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60696-4566 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | 1 WATER CROSSING - SUITE 400 | | | | ATLANTA | GA | 30384-2847 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | 8120 SCOTT HAMILTON RD | | | | LITTLE ROCK | AR | 72209 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60696-4566 | |
| KAMES SPORT CENTER | 8516 CLEVELAND AVE NORTH | | | | NORTH CANTON | OH | 44720 | |
| KAMPA, ERIC L | 633 BROOKE AVE | | | | FOLEY | MN | 56329 | |
| KANCHIT FIREARMS LTD. PART. | 233/14 UDONDUSADEE ROAD | | | | UDONTHANI PROVINCE | | 41000 | THAILAND |
| KANE, BRANDON G | 442 WATKINS RD. | | | | FRANKFORT | NY | 13340 | |
| KANE, DANIEL G | 287 2ND ST | | | | ILION | NY | 13357-1921 | |
| KANE, ELIZABETH A | 19 ARBOR DR | | | | NEW HARTFORD | NY | 13413-1201 | |
| KANE, GARY D | 35 ANN ST | | | | ST JOHNSVILLE | NY | 13452-1334 | |
| KANE, JOHN C | 10020 WALNUT ST | | | | BELLFLOWER | CA | 90706-6006 | |
| KANE, ROBERT | 777 E MAIN ST | | | | LITTLE FALLS | NY | 13365-1654 | |
| KANE, RONALD | 208 INGHAMS MILLS RD | | | | LITTLE FALLS | NY | 13365-3434 | |
| KANE, SHARON M | 584 BUSH RD. | | | | FRANKFORT | NY | 13340 | |
| KANE, STEVEN R | 14 PARK ST. | P. O. BOX 64 | | | RICHFIELD SPRINGS | NY | 13439 | |
| KANEBRIDGE CORPORATION | LOCKBOX #788542 | | | | PHILADELPHIA | PA | 19178-8542 | |
| KANGAS, MATTHEW | PO BOX 3003 | | | | SUPERIOR | WI | 54880 | |
| KANGWAN FIREARMS LTD. PART. | 449/18 THEPPRASIT RD | | | | CHOLBURI | | 20150 | THAILAND |
| KANO LABORATORIES INC | 1000 EAST THOMPSON LN | | | | NASHVILLE | TN | 37211 | |
| KANO LABORATORIES, INC | RESEARCHING ADDRESS | | | | NASHVILLE | TN | 37222 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF REVENUE | DIVISION OF TAXATION | | | | TOPEKA | KS | 66625-0001 | |
| KANSAS EMPLOYMENT SECURITY FUND | RESEARCHING ADDRESS | | | | TOPEKA | KS | 66601-0400 | |
| KANSAS FRANCHISE TAX | KANSAS SECRETARY OF STATE | 915 SW HARRISON ST | | | TOPEKA | KS | 66699-5000 | |
| KANSAS PAYMENT CENTER | PO BOX 758599 | | | | TOPEKA | KS | 66675 | |
| KANSAS STATE TREASURER | 900 S.W. JACKSON STREET - STE 201 | | | | TOPEKA | KS | 66612-1235 | |
| KANTOR, ANNE S | 244 BURROWS RD | | | | WEST WINFIELD | NY | 13491-2810 | |
| KAPSTONE CONTAINER CORPORATION | PO BOX 840890 | | | | DALLAS | TX | 75284-0890 | |
| KARA SPRINGER | 261 EAST 100 SOUTH | | | | NEPHI | UT | 84648 | |
| KARA TENICE PADGETT | 201 BARBERRY LANE | | | | DALLAS | GA | 30132 | |
| KARASEK, JOSEPH | 182 SANDY LANE RD | | | | MOHAWK | NY | 13407-4350 | |
| KARBEL | YILANI AYAZMA YOLU MEVLEVIHANE | | | | CEVIZLIBAG ISTANBUL | | | TURKEY |
| KARBEL KONFEKSLYON SANAYI VIE | TISCARET LTD. STI. | YILANLI AYAZMA YOLU MEVIEVIHA NO. 5 | | | ISTANBUL | | 34220 | TURKEY |
| KARDEN SALES & CONSULTING, INC. | 9114 VIRGINIA ROAD, UNIT 100 | | | | LAKE IN THE HILLS | IL | 60156 | |
| KAREN A. DUFEK | 1310 INDUSTRY ROAD | | | | STURGIS | SD | 57785 | |
| KAREN A. KRUPA | 378 SHELLS BUSH RD. | | | | HERKIMER | NY | 13350 | |
| KAREN DUNNE | 613 WEST LINCOLN | | | | CARROLLTON | MO | 64633 | |
| KAREN H. JOHNSON | 1606 HWY 65 | | | | REIDSVILLE | NC | 27320 | |
| KAREN L MACRINA | 431 WEST END RD | | | | LITTLE FALLS | NY | 13365 | |
| KAREN RASMUSSEN | RED DEVIL FIRE SERVICES INC | 1011 HAMILTON HGTS RD | | | CORVALLIS | MT | 59828 | |
| KARL F. IVEY | RESEARCHING ADDRESS | | | | FULTON | KY | 42041 | |
| KARL N. ROHRBAUGH | RESEARCHING ADDRESS | | | | BAYPORT | NY | | |
| KARL W. RICHTER | 350 MIDDLEFIELD ROAD | | | | TRONTO | ON | M1S 5B1 | CANADA |
| KARL, GREGORY S | 240 GRAVESVILLE ROAD | | | | POLAND | NY | 13431 | |
| KARPOWICH, CHERYL | 167 JOHN STREET | | | | ILION | NY | 13357 | |
| KARRES, MATTHEW GUS | 175 DUNDEE RD | | | | PINEHURST | NC | 28374 | |
| KARWOWSKI, DAVID M | 121 COLONIAL DR | | | | NEW HARTFORD | NY | 13413 | |
| KASEMAN MACHINE | 14080 COMMERCE DRIVE | | | | BECKER | MN | 55308 | |
| KASPER ARCHITECTS | JENNIFER KASPER | 4434 POWERS FERRY ROAD NW | | | ATLANTA | GA | 30327 | |
| KASSLER, FRED C | 3523 JACK MANN RD | | | | LITTLE ROCK | AR | 72210-1921 | |
| KAST, RICHARD F | 611 SHELLS BUSH ROAD | | | | HERKIMER | NY | 13350 | |
| KASTEN, DAVID F | 305 ALADAR DRIVE | | | | O FALLON | IL | 62269 | |
| KATHERINE L THUENER | 16 CHURCH ST | | | | MOHAWK | NY | 13407 | |
| KATHERINE MICHELLE AINSWORTH | 504 SOUTH CHERRY AVENUE | | | | MARSHFIELD | WI | 54449 | |
| KATHERINE S HYLER | 6501 NC 700 | | | | RUFFIN | NC | 27326-0000 | |
| KATHY PARHAM | 205 RALEIGH WAY | | | | HUNTSVILLE | AL | 35811 | |
| KATHY RICHARDSON | 19319 RICHTER RD | | | | ROGERSVILLE | AL | 35652 | |
| KATHY S GALVAN | 106 WATFORD DR | | | | STONEVILLE | NC | 27048 | |
| KATIE BAKES, M.D., ET AL. (PHYSICIANS): | ATTN: GENERAL COUNSEL | 777 BANNOCK ST | | | DENVER | CO | 80204 | |
| KATIE BAKES, M.D., ET AL. (PHYSICIANS): | C/O DONAHUE, DURHAM & NOONAN, PC | ATTN: MATTHEW H. GEELAN | 741 BOSTON POST ROAD | | GUILFORD | CT | 06437 | |
| KATIE BAKES, M.D., ET AL. (PHYSICIANS): | C/O DONAHUE, DURHAM & NOONAN, PC | ATTN: MATTHEW H. GEELAN | 741 BOSTON POST ROAD | | NEWTOWN | CT | 06437 | |
| KATIE BAKES, M.D., ET AL. (PHYSICIANS): | C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP | ATTN: MICHAEL J. DELL | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| KATIE BAKES, M.D., ET AL. (PHYSICIANS): | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: REBECCA T. DELL | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| KATIE HALE | 1609 LIBERTY DRIVE | | | | MADISON | AL | 35758 | |
| KATRINA J MILLNER | 232 PETER HILL ST. | | | | EDEN | NC | 27288 | |
| KAVON FILTER PRODUCTS CO | 5022 INDUSTRIAL ROAD | | | | WALL TOWNSHIP | NJ | 03801 | |
| KAVON FILTER PRODUCTS CO | RESEARCHING ADDRESS | | | | WALL TOWNSHIP | NJ | 06801 | |
| KAWASAKI ROBOTICS (USA) INC | 28140 LAKEVIEW DRIVE | | | | WIXOM | MI | 48393 | |
| KAY, HERBERT F | 436 CASEY RD | | | | MOHAWK | NY | 13407-3915 | |
| KAY, JEFFERY W | 15 CRESTWOOD DR | | | | CABOT | AR | 72023 | |
| KAY, LAYNE AND EMILY | C/O HEIDEMAN & ASSOCIATES | ATTN: JUSTIN D. HEIDEMAN | 2696 NORTH UNIVERSITY AVENUE | SUITE 180 | PROVO | UTAH | 84604 | |
| KAY, LAYNE L | 2765 N OLD HWY 91 | | | | MONA | UT | 84645 | |
| KAY, LINDA | 53 S MAIN ST APT 27 | | | | DOLGEVILLE | NY | 13329-1365 | |
| KAYLOR AIR INC | 545 S MAIN | | | | NEPHI | UT | 84648 | |
| KAYS ENGINEERING INC | 900 INDUSTRIAL DRIVE | | | | MARSHALL | MO | 65340 | |
| KCP & GREATER MO OPERATIONS | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| KCP&L GREATER MO. OPERATIONS | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64121-9703 | |
| K-D GRAPHICS PRINTING CO | KEVIN PETRUS AND DOYLE ODEN JR | 114 WEST ASH | | | LONOKE | AR | 72086 | |
| KEARNEY MACHINERY | 125 CITATION COURT | | | | BIRMINGHAM | AL | 35209 | |
| KEARNEY MACHINERY | RESEARCHING ADDRESS | | | | BIRMINGHAM | AL | 35266-0852 | |
| KEARNEY MACHINERY & SUPPLY INC | 1004 BROOKLYN AVENUE | | | | ALBERTVILLE | AL | 35950 | |
| KEATHLEY-PATTERSON ELEC CO | 8110 SCOTT HAMILTON DR. SUITE E | | | | LITTLE ROCK | AR | 72209 | |
| KEDDELL, KENNETH X | 382 W. MONROE ST. | | | | LITTLE FALLS | NY | 13365 | |
| KEE, STEVIE LYNN | 5726 GOOD BAR ROAD | | | | HAZEN | AR | 72064 | |
| KEEL, STEPHEN LANDON | 326 CAPSHAW RD | | | | MADISON | AL | 35757 | |
| KEELER, BARBARA E | 455 MORTZ RD | | | | MOHAWK | NY | 13407-3520 | |
| KEELER, JOHN E | 210 FERNCLIF ROAD | | | | MOHAWK | NY | 13407 | |
| KEELER, ROGER | 16 W. MAIN ST. | APT. 3 | | | MOHAWK | NY | 13407 | |
| KEELER, WILLIAM E | 144 PURDY RD | | | | MOHAWK | NY | 13407-3625 | |
| KEELIN, LAURA N | 100 CHERRY STREET | | | | JACKSONVILLE | AR | 72076-0000 | |
| KEELING CO | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72231 | |
| KEELING, CHRISTOPHER M | 72 DENVER LANE | | | | BENTON | KY | 42025 | |
| KEENEY, MICHAEL D | 25854 APPLE ORCHARD LANE | | | | ATHENS | AL | 35613 | |
| KEENEY, MIKE | 6371 SALT RIVER ROAD | | | | RINEYVILLE | KY | 40162 | |
| KEENEY, MIKE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| KEENY, MIKE | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| KEESEE, BRENT | 257 GRANT 451 | | | | PRATTSVILLE | AR | 72129 | |
| KEFFER, GARY D | 9118 BROOKS CROSSING | | | | MOUNT JULIET | TN | 37122 | |
| KEITH DYE | 20 FOURTH ST | | | | ILION | NY | 13357 | |
| KEITH E BROWN | 34 WILDWOOD DR | | | | CABOT | AR | 72023 | |
| KEITH JOHNSON | 1603 CHILDERS RD | | | | EVA | AL | 35621 | |
| KEITH W QUINN | 270 OLD COUNTRY RD | | | | BROWNFIELD | ME | 04074 | |
| KEITH'S AUTO REPAIR | CHARLES KEITH WOODALL | 1399 NORTH BANKHEAD | | | CARLISLE | AR | 72024 | |
| KELCH INC | 1574 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089-6933 | |
| KELLEHER, JOSEPH E | 1905 STATE ROUTE 169 | | | | LITTLE FALLS | NY | 13365 | |
| KELLEHER, ROBERT | 1908 STATE ROUTE 169 | | | | LITTLE FALLS | NY | 13365 | |
| KELLEHER, ROBERT JOHN | 3629 STATE ROUTE 5 | | | | FRANKFORT | NY | 13340 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLER FIRE & SAFETY INC | 1138 KANSAS AVENUE | | | | KANSAS CITY | KS | 66105-1226 | |
| KELLER INDUSTRIAL PRODUCTS INC | 9132 MAIN STREET | | | | CLARENCE | NY | 14031 | |
| KELLER RIGGING & CONSTRUCTION INC | 1247 EASTWOOD AVE | | | | TALLMADGE | OH | 44278 | |
| KELLER, GARY J | 9077 STEPHENS RD | | | | CANASTOTA | NY | 13032-4922 | |
| KELLEY BROS LLC | 317 E. BRIGHTON AVE | | | | SYRACUSE | NY | 13210 | |
| KELLEY BROS. LLC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-6203 | |
| KELLEY JASONS MCGOWAN SPINELLI | HANNA & REBER LLP | TWO LIBERTY PLACE, SUITE 1900 | | | PHILADELPHIA | PA | 19102-2513 | |
| KELLEY, BRENT E | 306 EAST COLLEGE STREET | | | | BEEBE | AR | 72012 | |
| KELLEY, IVAN MITCHELL | 5901 JFK APT. 1322 | | | | N. LITTLE ROCK | AR | 72116 | |
| KELLEY, JOHN | 4801 S KERR RD | | | | SCOTT | AR | 72142 | |
| KELLEY, JOSH JAMES | 836 TINNER MAYO RD | | | | UNION GROVE | AL | 35175 | |
| KELLEY, MICHELLE A | 5204 OLIVE HAMLETT ROAD | | | | HARDIN | KY | 42048 | |
| KELLEYBREW, TOMMY | 2 LUCY LN | | | | SHERWOOD | AR | 72120-3613 | |
| KELLOGG, EARL R | 124 EDGEBROOK ESTATES CIR | | | | FRANKFORT | NY | 13340-3619 | |
| KELLUM, CORA R | 312 WASHINGTON | | | | LONOKE | AR | 72086 | |
| KELLUM, TERRY LEE | 2124 N WALTERS CHAPEL ROAD | | | | CARLISLE | AR | 72024 | |
| KELLY DICKERSON | 145 WEST LAKE ROAD | | | | EDEN | NC | 27288 | |
| KELLY FOLEY | 97 ALBION RD | | | | WINDHAM | ME | 04015 | |
| KELLY PIONEER GROUP LLC | 601 PENNSYLVANIA AVE NW 9TH FL | | | | WASHINGTON | DC | 20004 | |
| KELLY WILSON | 4243 HWY 14 | | | | REIDSVILLE | NC | 27320 | |
| KELLY, CODY LYNN | 4520 STATE HIGHWAY 294 | | | | JACKSONVILLE | AR | 72076 | |
| KELLY, EUGENE | 7161 EAST RIDGE COVE | | | | SHERWOOD | AR | 72120 | |
| KELLY, JOHN W | 28 WOODLAND AVE | | | | ILION | NY | 13357-2316 | |
| KELLY, KARL S | 534 MCKENZIE PARK DRIVE | | | | BENTON | KY | 42025 | |
| KELLY, SHANNON L | 33 WEST RIVER ST. | | | | ILION | NY | 13357 | |
| KELLY, YANCEY W | 495 LONG LANE | | | | JACKSONVILLE | AR | 72076 | |
| KELMAR SAFETY INC | 221 WEST MAIN STREET | | | | GREENFIELD | IN | 46140 | |
| KELSEY ELECTRIC MOTOR SERVICE INC | 4644 COMMERCIAL DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| KELSEY ELECTRIC MOTOR SERVICE INC | RESEARCHING ADDRESS | | | | HUNTSVILLE | AL | 35814 | |
| KELSEY, DIANA | 198 EAST MAIN ST | | | | ILION | NY | 13357 | |
| KEL-TEC CNC INDUSTRIES INC. | PO BOX 236009 | | | | COCOA | FL | 32926 | |
| KEMCO TOOL & MACHINE CO INC | KEMCO AEROSPACE MANUFACTURING | 3616 SCARLETT OAK BLVD | | | SAINT LOUIS | MO | 63108 | |
| KEMLAB LLC | 1212 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110 | |
| KEMLAB, LLC | ATTN: MANAGER | 1212 CENTRAL INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63110 | |
| KEMP, BRITTANY W | 115 TENKILLER DRIVE | | | | SHERWOOD | AR | 72120 | |
| KEMPER AIP METALS LLC | 518 COUNTY RD 513, STE B-PO BOX 195 | | | | CALIFON | NJ | 03801 | |
| KEMPLAND, RYAN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| KEMPLAND, RYAN PAUL | 26928 THOMAS EDWARD DRIVE | | | | ATHENS | AL | 35613 | |
| KEN ARNOLD COMPOSITE STOCKS & ACCES | 758 HOLT RD | | | | LEBANON | TN | 37087 | |
| KENDRICK, HELEN | 150 COOK HILL RD | | | | CHESHIRE | CT | 06410-3763 | |
| KENDRICK, MARSHA A | 27 PORSCHE DR | | | | CABOT | AR | 72023-8059 | |
| KENISON, CODY BLAINE | 553 SOUTH 190 WEST | | | | SANTAQUIN | UT | 84655 | |
| KENNA, JOAN G | 88 NOTCH HILL RD APT 335 | | | | N BRANFORD | CT | 06471-1864 | |
| KENNAMETAL INC | 1662 MCMILLIAN PARKWAY | | | | FORT MILL | SC | 29707 | |
| KENNAMETAL INC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15253-5906 | |
| KENNEBECK, ELLEN | 334 N 8TH STREET | | | | STURGIS | SD | 57785 | |
| KENNEDY, ANDREW L | 23 CORVETTE DRIVE | | | | CABOT | AR | 72023 | |
| KENNEDY, JIMMY | 1403 ELM DR | | | | CULLMAN | AL | 35055 | |
| KENNEDY, KATHLEEN | PO BOX 506 | | | | ILION | NY | 13357-0506 | |
| KENNEDY, ROBERT E | 746 WARREN ROAD | | | | MOHAWK | NY | 13407 | |
| KENNEDY, STUART | 5 PETTENGILL ST | | | | MOHAWK | NY | 13407 | |
| KENNEDY, STUART | 5 PETTINGILL ST | | | | MOHAWK | NY | 13407-1217 | |
| KENNETH BRANN | 514 GRAY RD | | | | WINDHAM | ME | 06051 | |
| KENNETH CROSBY - NEW YORK | A DXP COMPANY | | | | DALLAS | TX | 75320-1791 | |
| KENNETH CROSBY CENTAL NEW YORK LLC | 1001 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| KENNETH CROSBY CENTRAL | NEW YORK LLC | P O BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| KENNETH GODFREY BECKER | PO BOX 71533 | | | | 0041 THE WILLOWS | 0 | | ZA |
| KENNETH L FARRINGTON | 23 COLUMBIA PARKWAY | | | | ILION | NY | 13357 | |
| KENNETH M LIVENGOOD | 658 COLUMBIA AVENUE | | | | PALMERTON | PA | 18071 | |
| KENNETH M. YEARBER | 5423 JAX-CONWAY RD | | | | JACKSONVILLE | AR | 72076 | |
| KENNETH R DRILL | 1439 SEAFARER DRIVE | | | | OSPREY | FL | 34229-9111 | |
| KENNETH ROXBURGH | 1026 JOHN PAUL JONES DR | | | | STAFFORD | VA | 22554 | |
| KENNEYBREW, RONDRICUS D | 17 STONEBRIDGE CIR #1718 | | | | LITTLE ROCK | AR | 72223 | |
| KENNISTON, TYLOR Z | 12 E. NORTH ST APT 1 | | | | ILION | NY | 13357 | |
| KENT, BRENDA K | 900 S TOWERING OAKS | | | | JACKSONVILLE | AR | 72076 | |
| KENT, CHELSEY | 160 JESSE LAYNE DR | | | | HARVEST | AL | 35749 | |
| KENT, DEAN J | 126 W. CLARK ST. APT. 1 | | | | ILION | NY | 13357 | |
| KENT, DEBORA D. | 224 WILLOW ST | | | | JACKSONVILLE | AR | 72076 | |
| KENT, JESSICA LOUISE | 4701 ALBERTA DRIVE | | | | DECATUR | AL | 35603 | |
| KENT, PATRICK | 3908 GOLDWIRE CIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| KENTECH MACHINERY INC | 5801 FERN VALLEY ROAD | | | | LOUISVILLE | KY | 40228 | |
| KENTEK CORPORATION | 32 BROADWAY ST. | | | | PITTSFIELD | NH | 08007 | |
| KENTNER, BRANDON J | 16500 HWY 70 | | | | BENTON | AR | 72019 | |
| KENTNER, LISA Y | 104 BOBWHITE TRAIL | | | | CABOT | AR | 72086 | |
| KEN-TRON MFG., INC. | 610 INDUSTRIAL DRIVE | | | | OWENSBORO | KY | 42304 | |
| KENTUCKY CHAMBER OF COMMERCE | 464 CHENAULT ROAD | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY CUSTOM WELDING | 520 QUARRY LOOP | | | | NEW HAVEN | KY | 40051 | |
| KENTUCKY CUSTOM WELDING | 874 BLOOMFIELD ROAD | | | | SPRINGFIELD | KY | 40069 | |
| KENTUCKY GUN COMPANY | KEENE'S DEPOT INC | 401 GLENWOOD DRIVE | | | BARDSTOWN | KY | 40004 | |
| KENTUCKY HEAT TREATING | 1180 ENTERPRISE DR. | | | | WINCHESTER | KY | 40391 | |
| KENTUCKY HEAT TREATING | PO BOX 1453 | | | | GEORGETOWN | KY | 40324 | |
| KENTUCKY HYDRA POWER | DIVISION OF FLUID POWER | | | | AKRON | OH | 44309 | |
| KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | |
| KENTUCKY STATE TREASURER | DIV OF WASTE MANAGEMENT | ATTN: MARLYN GODBY | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S., SUITE 100 | 200 FAIR OAKS LANE | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER (W/HLDNG) | KENTUCKY REVENUE CABINET | | | | FRANKFORT | KY | 40619 | |
| KENTUCKY UNEMPLOYMENT INSURANCE | FUND, TREASURER - SUI | UNEMPLOYMENT INSURANCE FUND - SUI | | | FRANKFORT | KY | 40621 | |
| KENYON, CHARLES J | 2 OTSEGO ST. APT. 5 | | | | ILION | NY | 13357 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KENYON, STEPHEN J | 9503 SICKLE HILL RD | | | | CASSVILLE | NY | 13318-1319 | |
| KENYON, SUSAN S | 9503 SICKLE HILL RD. | | | | CASSVILLE | NY | 13318 | |
| KERBER, MICHAEL G | 21 SOURTH FOURTH AVE. | | | | ILION | NY | 13357 | |
| KERI SMITH | 1792 BOBO SECTION RD | | | | HAZEL GREEN | AL | | |
| KERMIZIAN, LISA M | 1182 STATE ROUTE 8 | | | | COLD BROOK | NY | 13324 | |
| KERN, BRIAN S | 93 CENTRAL AVE | | | | ILION | NY | 13357 | |
| KERN, VIVIAN C | 600 BROOKHAVEN CT | | | | JACKSONVILLE | AR | 72076 | |
| KERR OFFICE PLUS | 117 N MAIN STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| KERR, ASHLEY RENEE | 4779 SANCTUARY TRAIL | | | | BILLINGS | MT | 59101 | |
| KERR, CAROL L | 201 FRANKLIN ST. | | | | JACKSONVILLE | AR | 72076 | |
| KERRI WILLIAMS | 307 N. 5TH AVENUE | | | | MAYODAN | NC | 27027 | |
| KERRY DEMATOS | 160 SANTA MONICA AVE | | | | OXNARD | CA | 93035 | |
| KERRY DUFEK | 1310 INDUSTRY ROAD | | | | STURGIS | SD | 57785 | |
| KERZIC, ANTHONY W | 8228 SANDPINE CIR | | | | PORT ST LUCIE | FL | 34952-2615 | |
| KES MACHINE LLC | 186 KELSEY STREET | | | | NEWINGTON | CT | 04011 | |
| KESSELBERG, WILLIAM J | 10601 PAUL EELLS DR | APT 16 | | | MAUMELLE | AR | 72113 | |
| KESSLER ENTERPRISES | 449 GRAVESVILLE RD | | | | POLAND | NY | 13431 | |
| KETCHER & CO INC | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72119 | |
| KETCHER & COMPANY INC. | 1717 EAST 5TH STREET | | | | NORTH LITTLE ROCK | AR | 72119 | |
| KETCHUM, BEVERLY J | 602 BARNES ST | | | | LONOKE | AR | 72086-2538 | |
| KETRE, NICHOLAS | 24 JEFFERSON CIRCLE | | | | CLINTON | CT | 06413-0000 | |
| KEVIN A CORNELL | 3104 MIMOSA WAY | | | | BENTONVILLE | AR | 72712 | |
| KEVIN BEATY | 14845 CHARTERHOUSE LANCE | | | | HUNTERSVILLE | NC | 28078 | |
| KEVIN D HICKS | 380 THOMAS ROAD | | | | WACO | GA | 30182 | |
| KEVIN DAUGHERTY | 13 OPAL STREET | | | | WARD | AR | 72176 | |
| KEVIN FARNSWORTH | 95 N 1600 W | | | | PROVO | UT | 84601 | |
| KEVIN HEWETT | 263 HIGHLAND VILLAGE LANE | | | | WOODSTOCK | GA | 30188 | |
| KEVIN HOLMES | 373 OTSEGO ST. | | | | ILION | NY | 13357 | |
| KEVIN HOWARD | 293 VALLEY VIEW DRIVE | | | | CLOVER | SC | 29710 | |
| KEVIN L BELL | 528 THUNDER RIDGE DRIVE | | | | ACWORTH | GA | 30101 | |
| KEVIN NORRIS | RESEARCHING ADDRESS | | | | MABLETON | GA | 30126 | |
| KEVIN NOWORYTA | 4421 HIDDEN LAKE DR SE | | | | OWENS CROSS ROADS | AL | 35763 | |
| KEVIN WREN | 8 WARREN RD | | | | MOHAWK | NY | 13407 | |
| KEVRO PRECISION COMPONENTS INC | 1273 BRUSSELLES STREET | | | | SAINT MARYS | PA | 15857 | |
| KEY ELECTRONICS INC | 2533 CENTENNIAL BLVD | | | | JEFFERSONVILLE | IN | 47130-8535 | |
| KEY, SABR W | 228 E RASCH RD | | | | FLORENCE | AL | 35630 | |
| KEY, SHANE STEPHEN | 253 ROCKEFELLER BLVD | | | | WARD | AR | 72176 | |
| KEYENCE CORP OF AMERICA | DEPT. LA 22198 | | | | PASADENA | CA | 91185-2198 | |
| KEYENCE CORPORATION | 669 RIVER DRIVE, STE 403 | | | | ELMWOOD PARK | NJ | 08054 | |
| KEYENCE CORPORATION | DEPT. CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| KEYSTONE FORGING COMPANY | RESEARCHING ADDRESS | | | | NORTHUMBERLAND | PA | 17857 | |
| KG INDUSTRIES LLC | PO BOX 1098 MUSTANG CREEK IND PARK | | | | TAYLOR | TX | 76574 | |
| KIA GAINEY | 3010 CAMPFIRE COURT | | | | JAMESTOWN | NC | 27282 | |
| KIANI, JAMSHID M | 12 CARDINAL CT. | | | | JACKSONVILLE | AR | 72076 | |
| KICKBACK CATERING | 305 E. WEST MOUNTAIN ST | | | | KERNERSVILLE | NC | 27284 | |
| KIDD, PERRY L | 202 N. MAIN ST. EAST | | | | GEORGETOWN | AR | 72143-8510 | |
| KIDD, ROSALYN K | 1450 ELIJAH CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| KIDWELL, ANTHONY D | P.O. BOX 78 | | | | WEST POINT | AR | 72178 | |
| KIEN WELL INDUSTRIAL CO LTD | KWC | NO. 5, LN. 209, SEC. 2, ZIYOU RD. | | | EAST DIST., TAINAN CITY | | 701 | TAIWAN |
| KIESLER POLICE SUPPLY & AMMUNITION | 3300 INDUSTRIAL PARKWAY | | | | JEFFERSONVILLE | IN | 47130 | |
| KIESLER POLICE SUPPLY, INC | 2802 SABLE MILL ROAD | | | | JEFFERSONVILLE | IN | 47130 | |
| KILBURN, SHERRY L | 25781 CR 227 | | | | CARROLLTON | MO | 64633 | |
| KILPATRIC, MELISSA KAY | 1000 STALLWORTH CIRCLE | APT D2 | | | HARTSELLE | AL | 35640 | |
| KILTS, RICHARD | 16 DEERTRACT LOOP | | | | STONEVILLE | NC | 27048 | |
| KILTS, RICHARD E | 163 DEERTRACT LOOP | | | | STONEVILLE | NC | 27048 | |
| KILTS, RICK | 870 REMINGTON DRIVE | PO 700 | | | MADISON | NC | 27025 | |
| KIM DRAKE | 679 CEDARVILLE RD | | | | ILION | NY | 13357 | |
| KIM H BUHLER PC | 2230 N UNIVERSITY PKWY STE 2A | | | | PROVO | UT | 84604 | |
| KIM HOLT LOSITO | 5709 HIDDEN ORCHARD DRIVE | | | | GREENSBORO | NC | 27410 | |
| KIM STEFFEY | RESEARCHING ADDRESS | | | | RIDGEWAY | VA | 24148 | |
| KIMBALL, SCOTT R | 19 DALE ROAD | | | | WHITESBORO | NY | 13492 | |
| KIMBER MFG., INC | 555 TAXTER ROAD, SUITE 235 | | | | ELMSFORD | NY | 10523 | |
| KIMBER MFG., INC. | RESEARCHING ADDRESS | | | | MINNEAPOLIS | MN | 55485-5223 | |
| KIMBERLY BLAIR | 405 N AYERSVILLE RD | | | | MAYODAN | NC | 27027 | |
| KIMBERLY M PHILLIPS | 8391 HUNTING COURT | | | | STOKESDALE | NC | 27357 | |
| KIMBLE, BETTIE RUTH | 9000 BROCKINGTON ROAD#58 | | | | SHERWOOD | AR | 72120 | |
| KIMI C HERNDON | KIMI C HERNDON CONSULTING | 5233 TIMBER HOLLOW PLACE | | | GLEN ALLEN | VA | 23060 | |
| KIMMEL, KENNETH R | #8 CIRCLE B DRIVE | | | | WARD | AR | 72176 | |
| KINCADE COMMUNICATIONS LLC | D E NOVIN | 1013 GUILFORD AVENUE | | | GREENSBORO | NC | 27401 | |
| KINCAID, ALLEN D | 20776 GEORGEVILLE RD | | | | RICHMOND | MO | 64085 | |
| KINDER, AARON WAYNE | 4354 COCKLEBUR ROAD | | | | WARD | AR | 72176 | |
| KINDLE, CHRISTINE ERIN | 1101 GRAZING LANE | | | | JACKSONVILLE | AR | 72076 | |
| KINEQUIP INC | 365 OLD NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228-1636 | |
| KINERGY CORP | 1234 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1002 | |
| KINERGY CORPORATION | 7310 GRADE LANE | | | | LOUISVILLE | KY | 40219 | |
| KINETIC INDUSTRIES | 7887 FULLER ROAD, SUITE 104 | | | | EDEN PRAIRIE | MN | 55344 | |
| KINETIC VISION | SAEC/KINETIC VISION INC | 10255 EVENDALE COMMONS DRIVE | | | CINCINNATI | OH | 45241-3250 | |
| KING, BONNIE | 725 HEALY ST | | | | N LITTLE ROCK | AR | 72117-4535 | |
| KING, BRANDON T | 70 E. MAIN STREET | | | | MOHAWK | NY | 13407 | |
| KING, CHANDLER G | 21 DAYTONA | | | | CABOT | AR | 72023 | |
| KING, ELONDA VENNETTE | 9817 GERMAN RD. | | | | LITTLE ROCK | AR | 72206 | |
| KING, HELENE K | 89 HICKORY ST | | | | WEST HAVEN | CT | 06516-5618 | |
| KING, JACOB | 7629 VESTAL BLVD #15 | | | | NORTH LITTLE ROCK | AR | 72401 | |
| KING, JAMES I | 303 FISER DRIVE | | | | SHERIDAN | AR | 72150 | |
| KING, KENNETH | 2125 CANTERBURY RD | | | | CLAYTON | NC | 27520-8517 | |
| KING, KIMBERLY E | 1345 STATE ROUTE 2205 | | | | MAYFIELD | KY | 42066 | |
| KING, LISA L | 11 WINGATE DRIVE | | | | LITTLE ROCK | AR | 72205 | |
| KING, MARC C | 104 PETRIE RD. | | | | HERKIMER | NY | 13350 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KING, NATHANIEL | 1609 WINTERGREEN CT | | | | HUNTSVILLE | AL | 35806 | |
| KING, NOAH S | 91 VICKSBURG COVE | APT. 236 | | | MEMPHIS | TN | 38103 | |
| KING, PENELOPE C | 440 SHEPPARD MILL RD | | | | SPENCER | VA | 24165 | |
| KING, RODGER KEITH | 1112 SUNSET CIRCLE | | | | CABOT | AR | 72023 | |
| KING, SHARON RUTH | 17320 75TH AVE NE | | | | RICE | MN | 56367 | |
| KING, TIERA NIQUE | 9645 WALL TRIANA | | | | HARVEST | AL | 35749 | |
| KING, WAYNE H | 443 JONES RD. | | | | BEEBE | AR | 72012 | |
| KING, WESTON M | 100 S 260 W BOX 297 | | | | LEVAN | UT | 84639 | |
| KINGS FLOWERS AND ANTIQUES | RESEARCHING ADDRESS | | | | MAYFIELD | KY | 42066 | |
| KINGSBURY CORPORATION | 50 HIGH TECH DRIVE | | | | RUSH | NY | 14543 | |
| KINGSBURY, CHRISTOPHER REX | 2921 COUNTY RD 150 | | | | MOULTON | AL | 35650 | |
| KINGSFORD BROACH & TOOL INC | 2200 MAULE DRIVE, PO BOX 2277 | | | | KINGSFORD | MI | 49802 | |
| KINLEY, JOHNNIE KAY | PO BOX 38 | | | | LONOKE | AR | 72086-0038 | |
| KINNEY, MICHAEL | 150 LIBRITZ DRIVE | | | | FRANKFORT | NY | 13340 | |
| KINNEY, MICHAEL | 290 E CLARK ST | | | | ILION | NY | 13357-1320 | |
| KINNEY, SHERLYN K | 46 MAPLEDALE ACRES | | | | BARNEVELD | NY | 13304 | |
| KINNEY, VICKY | 14 BARRINGER RD | | | | ILION | NY | 13357 | |
| KINVILLE JR, LEO F | 4 CHURCH ST APT 6 | | | | MOHAWK | NY | 13407-1330 | |
| KINVILLE, ROBERT | PO BOX 275 | | | | ILION | NY | 13357-0275 | |
| KINZEY CONSTRUCTION CO INC | 4200 NORTHSIDE HWY BLDG 14 STE 300 | | | | ATLANTA | GA | 30327 | |
| KIP D IMGRUND | 28 GETTYSBURG N. | | | | CABOT | AR | 72023 | |
| KIPPER, FRANK J | 304 SECOND AVENUE | | | | FRANKFORT | NY | 13340 | |
| KIRBS, URSULA I | 16058 MOLOKAI DR | | | | TEGA CAY | SC | 29708-8560 | |
| KIRBY JOHNSON PC | 1 INDEPENDENCE PLAZA DR, SUITE 520 | | | | HOMEWOOD | AL | 35209 | |
| KIRBY, DUSTINN HOWELL | 356 CO RD 386 | | | | TRINITY | AL | 35671 | |
| KIRBY, MARK L | 18595 DILLINGER RD | | | | NEWELL | SD | 57760 | |
| KIRCHOFER, GARY E | 5 WINTON LN | | | | DOLGEVILLE | NY | 13329-1326 | |
| KIRK COFFIN | 6389 STATE ROUTE 167 | | | | DOLGEVILLE | NY | 13329 | |
| KIRK KEY INTERLOCK CO | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45263-8534 | |
| KIRK KEY INTERLOCK COMPANY | 9048 MERIDIAN CIRCLE NW | | | | NORTH CANTON | OH | 44720 | |
| KIRK PALMER & THIGPEN PA | 1300 BAXTER STREET, SUITE 300 | | | | CHARLOTTE | NC | 28209 | |
| KIRK RUDY INC | 125 LORRAINE PKWY | | | | WOODSTOCK | GA | 30188 | |
| KIRK, CALISHA R | 207 FRANK T. BUNTON ST. | | | | LONOKE | AR | 72086 | |
| KIRK, SONYA DAWN | 155 ROSECLIFF DRIVE | | | | HARVEST | AL | 35749 | |
| KIRKLAND, FREDA L | 1544 EL PASO RD | | | | EL PASO | AR | 72045-9518 | |
| KIRKLAND'S PEST CONTROL LLC | 2720 HUNTSVILLE HIGHWAY | | | | FAYETTEVILLE | TN | 37334-0774 | |
| KIRKLAND'S PEST CONTROL LLC | RESEARCHING ADDRESS | | | | FAYETTEVILLE | TN | 37334-0444 | |
| KIRKMAN, MITCHELL BRUCE | 927 E NAOMI ST | | | | RANDLEMAN | NC | 27317 | |
| KIRKPATRICK, MICHAEL S | 1057 ELIZABETHTOWN RD. | | | | ILION | NY | 13357 | |
| KISHOR SANGANI | 4 HUBBARDTON ROAD | | | | NEW HARTFORD | NY | 13413 | |
| KISTLER INSTRUMENT CORP | 75 JOHN GLEN DRIVE | | | | AMHERST | NY | 14228 | |
| KISTLER INSTRUMENT CORP. | 75 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228-2171 | |
| KITAGAWA-NORTHTECH INC | 301 E COMMERCE DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| KITAGAWA-NORTHTECH INC | LOCK BOX # 771948 | | | | CHICAGO | IL | 60677-1009 | |
| KITCHEN, ROBERT | 13 N SIGNAL DRIVE | | | | DEANSBORO | NY | 13328 | |
| KITTERY TRADING POST / KEVIN INC. | KEVIN INC | PO BOX 904 | | | KITTERY | ME | 03904 | |
| KITTI FIREARMS LTD., PART. | 2/4 BURAPA RD., WANGBURAPAPIROM | | | | BANGKOK | | 10200 | THAILAND |
| KITTLE'S OUTDOOR & SPORT CO INC. | 888 MARKET STREET | | | | COLUSA | CA | 95932 | |
| KIWANIS CLUB OF MAYFIELD KENTUCKY | RESEARCHING ADDRESS | | | | MAYFIELD | KY | 42066 | |
| KIWI CODERS CORPORATION | 265 EAST MESSNER DRIVE | | | | WHEELING | IL | 60090-6495 | |
| KIZIELEWICZ, CORY NATHAN | 2005 EASTERN AVE. | 2ND FLOOR | | | BALTIMORE | MD | 21231 | |
| KJ ELECTRIC | 5894 EAST MOLLOY ROAD | | | | SYRACUSE | NY | 13211 | |
| KJ MACHINING SYSTEMS INC | 38254 AIRPORT PARKWAY | | | | WILLOUGHBY | OH | 44094 | |
| KLAEHN, SHANNON ROBINSON | 2230 ELLS ROAD SW | | | | HUNTSVILLE | AL | 35803 | |
| KLASS, JOHN T | 59 SUMMERLYN WAY SE | | | | GURLEY | AL | 35748 | |
| KLEAN INC | 5304 SCOTT HAMILTON DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| KLEAN INC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203-2992 | |
| KLEEN-BORE INC | 8909 FORUM WAY | | | | FORT WORTH | TX | 76140-5018 | |
| KLEIN PLATING WORKS, INC. | 2020 GREENGARDEN RD | | | | ERIE | PA | 16502-2194 | |
| KLEIN, DALE P | 948 CENTER ROAD | | | | FRANKFORT | NY | 13340 | |
| KLEIN, ROSS M | 223 GREEN ST. | | | | HERKIMER | NY | 13350 | |
| KLEINE, ANKE | 1924 LEEANN STREET SW | | | | DECATUR | AL | 35601 | |
| KLINE, NATHAN B | 102 MARY STREET | | | | CANASTOTA | NY | 13032 | |
| KLINGELHOFER CORP | 165 MILL LN | | | | MOUNTAINSIDE | NJ | 07481 | |
| KLINGSPOR ABRASIVES INC | 2555 TATE BLVD SE | | | | HICKORY | NC | 28602 | |
| KLIPPEL, ROBERT I | 255 E STATE ST | | | | ILION | NY | 13357-1315 | |
| KLOCK, EDWARD | 524 E SOUTH ST | | | | GENESEO | IL | 61254-1742 | |
| KLOCK, MAUREEN | 2420 ONEIDA ST | APT 514 | | | UTICA | NY | 13501-6169 | |
| KLONGLUANG FIREARMS LTD. PART. | 64 UNAKAN RD, WANGBURAPHAPHIROM | | | | BANGKOK | | 10200 | THAILAND |
| KLUGE, CYNTHIA LUANN | 14984 120TH ST | | | | BECKER | MN | 55308 | |
| KMS CO | 5072 LAKESHORE DRIVE N | | | | HOLLAND | MI | 49424-1068 | |
| KMS COMPANY | 3271 REMEMBRANCE ROAD | | | | GRAND RAPIDS | MI | 49504 | |
| KNIGHT MANUFACTURING CO | 47 STEVENS STREET | | | | WATERBURY | CT | 06704 | |
| KNIGHT RIFLES | MODERN MUZZLELOADING INC | 213 DENNIS STREET | | | ATHENS | TN | 37303 | |
| KNIGHT RIFLES | RESEARCHING ADDRESS | | | | CENTERVILLE | IA | | |
| KNIGHT, ANDREW B | 1004 WEST A AVE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| KNIGHT, DANIELLE SIMPSON | 714 TERN LANE | | | | MADISON | AL | 27025 | |
| KNIGHT, EMILY S | 140 HICKORY ROAD | | | | STONEVILLE | NC | 27048 | |
| KNIGHT, JOHNNY | 15780 MARY SHELL DR | | | | HARVEST | AL | 35749 | |
| KNIGHT, ROBERT WESLEY | 63 EAST 1600 SOUTH | | | | OREM | UT | 84058 | |
| KNIGHT, ROGER K | PO BOX 191291 | | | | LITTLE ROCK | AR | 72219 | |
| KNIGHT, STEVEN | 425 GLEN ST APT 45 | | | | GLENS FALLS | NY | 12801-2985 | |
| KNIGHT, WILLIAM | 187 ORANGE ST | | | | NEW HAVEN | CT | 06511-0000 | |
| KNIGHTEN, TERRY R | 2503 GRANT 10 | | | | SHERIDAN | AR | 72150 | |
| KNIGHTS ARMAMENT COMPANY | 701 COLUMBIA BLVD | | | | TITUSVILLE | FL | 32780 | |
| KNIGHT'S/FRENCH MECHANICAL INC | 4250 LEITCHFIELD ROAD | | | | CECILIA | KY | 42724 | |
| KNOB CREEK RANGE | 690 RITCHEY LANE | | | | WEST POINT | KY | 40177 | |
| KNOBLAUCH, BRIAN P | 325 EASTERN AVENUE | | | | HERKIMER | NY | 13350 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KNOP, CHARLES | 505 PINE GROVE RD | | | | HERKIMER | NY | 13350-3714 | |
| KNOPKA, JAY A | 4 BARRINGER ROAD | | | | ILION | NY | 13357 | |
| KNOTT, CHARLES S | 4504 PURNELL DR | | | | N LITTLE ROCK | AR | 72116-7029 | |
| KNOWLES, JAMES C | 35 S. THIRD AVE. | | | | ILION | NY | 13357 | |
| KNS PRECISION | 112 MARSHALL CREEK ROAD | | | | FREDERICKSBURG | TX | 78624-7021 | |
| KNUDSEN, CURTIS A | 515 ROMINE ROAD | | | | CABOT | AR | 72023 | |
| KO, MYONG SUN | 19 NOD BROOK RD | | | | WALLINGFORD | CT | 06492-4314 | |
| KO, YUN SUN | 2005 HACKBERRY GREEN | | | | HUNTSVILLE | AL | 35803 | |
| KOCH MEMBRANE SYSTEMS | 850 MAIN STREET | | | | WILMINGTON | MA | 01887-3388 | |
| KOCH MEMBRANE SYSTEMS | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60695-1142 | |
| KOCJAN, MICHAEL | 7221 TASCOSA DRIVE | | | | FLOWERY BRANCH | GA | 30542 | |
| KODZ, WILLIAM J | 569 COUNTY HIGHWAY 24 | | | | RICHFLD SPGS | NY | 13439-4713 | |
| KOEBCKE, KODY R | 211 COLONY DRIVE APT. 33 | | | | PADUCAH | KY | 42001 | |
| KOHN, EVAN H | 374 E. MAIN ST | | | | ILION | NY | 13357 | |
| KOHRS, BRUCE ANTHONY | 3171 HWY 319W | | | | AUSTIN | AR | 72007 | |
| KOLKA, RON | 5757 LOCHMOOR CT. | | | | ROCHESTER | MI | 48306 | |
| KOLKA, RONALD E | 20 PORTO MAR | UNIT 401 | | | PALM COAST | FL | 32137 | |
| KOLLAR, GREGORY G | 306 WELLS ST | | | | JOHNSTOWN | NY | 12095 | |
| KOLLITIDES, GEORGE | 34 GREEN MEADOW LANE | | | | NEW CANAAN | CT | 06902 | |
| KOLLITIDES, GEORGE K | 34 GREEN MEADOW LANE | | | | NEW CANAAN CT. | CT | 06840 | |
| KOLPIN OUTDOORS INC | 9955 59TH AVENUE NORTH | | | | PLYMOUTH | MN | 55442 | |
| KOM LAMB INC | 355 COMMERCE DRIVE | | | | AMHERST | NY | 14228 | |
| KOM LAMB INC | RESEARCHING ADDRESS | | | | BUFFALO | NY | 14240-5129 | |
| KOMA PRECISION INC | 20 THOMPSON ROAD | | | | EAST WINDSOR | CT | 04062 | |
| KOMAR SCREW CORPORATION | 7790 NORTH MERRIMAC | | | | NILES | IL | 60714 | |
| KOMO MACHINE INC | 1 GUSMER DRIVE | | | | LAKEWOOD | NJ | 06426 | |
| KONECRANES INC | 136 STUART NELSON PARK DRIVE | | | | PADUCAH | KY | 42001 | |
| KONICA MINOLTA BUSINESS SOLUTIO | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63179-0448 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | 11401 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| KONKOL, DANIEL L | 33 ARBOR DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| KONKOL, DANIEL L | 33 ARBOR DR | | | | NEW HARTFORD | NY | 13413-1201 | |
| KONVIL EXPORTS | UNIT NO.63, SHIV SHAKTI IND ESTATE | | | | 400 059 AMDJERO (E) MUMBAI | | | INDIA |
| KOOL-WAVE A/C & HEATING, INC | 1560 CORONA DR UNIT C | | | | LAKE HAVASU | AZ | | |
| KOONE, MARY E. | 5 O'DELL ST | | | | CONWAY | AR | 72032 | |
| KOONTZ ELECTRIC CO., INC. | 1223 EAST BROADWAY | | | | MORRILTON | AR | 72110 | |
| KOPPENDRAYER, SCOTT A | 8457 145TH AVE | | | | MILACA | MN | 56353 | |
| KOREA INFOMAX SCIENCE CO. LTD. | #203, YOUNGPO-BLDG | | | | SEOCHO-GU, SEOUL | | 137-884 | NORTH KOREA |
| KORNACKI, ANTHONY | 1021 VILLAGE WALK | | | | GUILFORD | CT | 06437-2758 | |
| KORNACKI, JOSEPH | 28 ADDISON RD | | | | HAMDEN | CT | 06517-3601 | |
| KORNMEYER, TIMOTHY | 7711 STONE ROAD | | | | WHITESBORO | NY | 13492 | |
| KORNYUTH LTD., PART. | 33 BURAPA ROAD, WANGBURAPAPIROM | | | | BANGKOK | | 10200 | THAILAND |
| KORUMA LENEX SEGURIDAD SA | DEL HIPERMAS DE CURRIDABAT | | | | NORTE VIDEO HOLLYWOOD | | | COSTA RICA |
| KOSCINSKI, DAVID P | 1804 HIGHLAND AVE. | | | | UTICA | NY | 13502 | |
| KOTORA, JESSICA NYE | 2440 BELL MANOR DRIVE SW | | | | HUNTSVILLE | AL | 35803 | |
| KOVACH, ALEXANDER | 6 SIGNAL HILL RD | | | | WALLINGFORD | CT | 06492-0000 | |
| KOVACH, ARDITH G | 70 SOUTHWOOD DR | | | | CABOT | AR | 72023-8913 | |
| KOVACS, BERTALAN | 22 KENYON ST APT 14B | | | | HARTFORD | CT | 06105-2523 | |
| KOVATCH CASTINGS INC | 3743 TABS DRIVE | | | | UNIONTOWN | OH | 44685 | |
| KOWALCZYK, HENRY | 26 TOOLE DR | | | | BRANFORD | CT | 06405-4625 | |
| KOWALL, LEONARD J | 7285 CALVIN LN | | | | PORT ROYAL | VA | 22535-2165 | |
| KOZAKOWSKI, ROBERT | 199 OREGON RD | | | | MOHAWK | NY | 13407-4501 | |
| KOZIATEK, STELLA | 9310 SW 137TH AVE APT 922 | | | | MIAMI | FL | 33186-0000 | |
| KOZMA, ROBERT P | 1112 DELRAY DRIVE | | | | ROME | NY | 13440 | |
| KPMG, LLC | DEPT. 0608 | | | | DALLAS | TX | 75312-0608 | |
| KRAFT FOODS INC | ATLANTIC GELATIN | | | | NEWARK | NJ | 07188-0413 | |
| KRAINIK, SAMUEL P | 115 MARGARET ST. | | | | HERKIMER | NY | 13350 | |
| KRAMES STAYWELL, LLC | P. O. BOX 90477 | | | | CHICAGO | IL | 60696-0477 | |
| KRAMPITZ, ESTHER | 16 WELCH ROAD | | | | NORTH HAVEN | CT | 06473-0000 | |
| KRANTZ, DANIEL | 138 E BIGELOW AVE | | | | FINDLAY | OH | 45840-4243 | |
| KRANYAK, MADELINE | 1389 WHIRLWIND HILL RD | | | | WALLINGFORD | CT | 06492-2727 | |
| KRASZEWSKI, CRYSTAL A | 16 DOLGE AVE | | | | DOLGEVILLE | NY | 13329 | |
| KRASZEWSKI, DEVON W | 110 MILLERS GROVE RD. | | | | FRANKFORT | NY | 13340 | |
| KRAUS & NAIMER INC | 2256 NORTHWEST PARKWAY STE A | | | | MARIETTA | GA | 30067 | |
| KRAUS & NAIMER INC | 760 NEW BRUNSWICK RD | | | | SOMERSET | NJ | 08810 | |
| KRAVEC, MARY | 267 MILLERS GROVE RD | | | | FRANKFORT | NY | 13340-5521 | |
| KRAWCZESKI JR, EDMUND | PO BOX 85 | | | | LAKE PLEASANT | NY | 12108-0085 | |
| KREBS BROS RESTAURANT SUPPLY CO INC | 4217 E. 43 RD. ST. | | | | NORTH LITTLE ROCK | AR | 72117 | |
| KREDITOR 2 | EINKAUFSSTRASSE 13 | | | | WAHLSTADT | | 8000 | AUSTRIA |
| KREDITOR 3 | IM KÜHLEN GRUNDE | | | | WEINSTADT | | 6927 | GERMANY |
| KRET, JEREMY W | 13723 HELENWOOD DR | | | | N LITTLE ROCK | AR | 72118 | |
| KREVOLIN & HORST LLC | 1201 W PEACHTREE ST NW, STE 3250 | | | | ATLANTA | GA | 30309 | |
| KRIEGER BARRELS INC | 2024 MAYFIELD ROAD | | | | RICHFIELD | WI | 53076 | |
| KRISDEE ASSOCIATES INC | 755 SCHNEIDER DRIVE | | | | SOUTH ELGIN | IL | 60177 | |
| KRISTEN LAMM | 1095 LEE WARD DR. SE | | | | HUNTSVILLE | AL | 35803 | |
| KRISTEN MEMMOTT | 105 S 500 E | | | | NEPHI | UT | 84648 | |
| KRISTEN WILLIAMS | 4212 E. LOS ANGELES AVE. #3852 | | | | SIMI VALLEY | CA | 93063 | |
| KRISTIFOR HALLAN | 2402 LAKEWOOD CIRCLE | | | | CABOT | AR | 72023 | |
| KRISTOFER M SOLOMON | 539 BRANDERMILL ROAD | | | | EVANS | GA | 30809-3923 | |
| KRITTIN FIREARMS LTD., PART. | 26 SUBSIN RD., WANGBURAPHABHIROM | | | | BANGKOK | | 10200 | THAILAND |
| KROGSENG, WILLIAM PAUL | 5325 WALKERTOWN LANDING CIRCLE | APT. 102 | | | WALKERTOWN | NC | 27051 | |
| KROL, RICHARD | 305 MAIN STREET | | | | NEW YORK MILLS | NY | 13417 | |
| KROLL EMERGING MARKETS, LLC | UNIT 701, LEVEL 7, LIBERTY HOUSE | | | | DUBAI | | | UNITED ARAB EMIRATES |
| KROLL INTERNATIONAL LLC | 51360 DANVIEW TECHNOLOGY COURT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| KROMETAL INDUSTRIAL S.A. | ARMERIA EL TRABUCO, CENTRO COMERCIA | | | | SAN JOSE | | 1000 | COSTA RICA |
| KRONKAITIS, VYTO | 57 PINE STREET | | | | NEW HAVEN | CT | 06513-0000 | |
| KRONSHAGE, KEITH C | 2052 OLD SANTA FE TRAIL | | | | NAPOLEON | MO | 64074 | |
| KROPP, GLENDA J | 2213 HWY 267 SOUTH | | | | SEARCY | AR | 72143 | |
| KROWN UTICA | JAMES FALCONE | 30 GARDEN ST | | | NEW YORK MILLS | NY | 13417 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KRT COMMNICATIONS | 9A SMITHBRIDGE ROAD | | | | CHESTER HEIGHTS | PA | 19017-0156 | |
| KRT COMMUNICATIONS | 9A SMITHBRIDGE RD | | | | CHESTER HEIGHTS | PA | 19017-0156 | |
| KRT COMMUNICATIONS LLC | 9A SMITHBRIDGE ROAD | | | | CHESTER HEIGHTS | PA | 19017-0156 | |
| KRUGER, CORALIE M | 115 EASTLAND ACRES DRIVE | | | | WARD | AR | 72176 | |
| KRUGERFARMS.COM | 30344 COUNTRY ROAD 18 | | | | STARBUCK | MN | 56381 | |
| KRUGERFARMS.COM | 563 PHALEN BOULEVARD | | | | SAINT PAUL | MN | 55130 | |
| KRUNGTHEP FIREARMS LTD., PART. | 537 PHETKASEM RD | | | | BANGKOK | | 10160 | THAILAND |
| KRUPA, KAREN | 378 SHELLS BUSH RD | | | | HERKIMER | NY | 13350-4100 | |
| KRYSTAL TRUESDALE | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| K-TEK CAROLINA | A GRIFFITHS COMPANY | 2717 NIAGARA LANE N | | | MINNEAPOLIS | MN | 55447-4844 | |
| K-TER IMAGINEERING INC | 8600 NE UNDERGROUND DRIVE | | | | KANSAS CITY | MO | 64161 | |
| KTI EXPRESS COURIER | KENTISH TRANSPORTATION INC | 4839 SPARKMAN DRIVE NW | | | HUNTSVILLE | AL | 35810 | |
| KUBECK, KATHLEEN | 125 QUARRY VILLAGE RD | | | | CHESHIRE | CT | 06410-2002 | |
| KUCERAK, MICHAEL J | 226 BURT RD. | | | | HERKIMER | NY | 13350 | |
| KUCHARSKI, JOSEPH L | 7734 STATE HWY 5 | | | | ST. JOHNSVILLE | NY | 13452 | |
| KUCHARSKI, WILLIAM J | 12 FRASIER AVE | | | | JOHNSTOWN | NY | 12095 | |
| KUCHMA, HENRY F | BOX 3023 | | | | NEWPORT | NY | 13416-3709 | |
| KUCZALA, KATARYNA | C\O IRENE KUCZALA POA | 60 MICHAEL ST | | | EAST HAVEN | CT | 06513-1811 | |
| KUCZYNSKI, GORDON | 120 NE CAPRONA AVE | | | | PORT ST LUCIE | FL | 34983-8449 | |
| KUCZYNSKI, JOHN A | 86 QUAKER RD | | | | HAMDEN | CT | 06517-3627 | |
| KUECKER LOGISTICS GROUP INC | 801 WEST MARKET RD | | | | BELTON | MO | 64012 | |
| KUIU LLC | 1920 NORTH LINCOLN STREET #101 | | | | DIXON | CA | 95620 | |
| KUKARCHUK, GENNADY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| KUKHARCHUK, GENNADY | 110 ASHEVILLE DR | | | | HUNTSVILLE | AL | 35811 | |
| KUKHARCHUK, VADIM | 416 MCKENNAN ROAD | | | | HERKIMER | NY | 13350 | |
| KUKSON, MITCHELL DEAN | 311 SOUTH 1080 EAST | | | | PROVO | UT | 84606 | |
| KULA, ROBERT P | 29 HUGHES ST. | | | | WHITESBORO | NY | 13492 | |
| KUUM ARMS SDN. BHD. | NO. 6, JALAN KEMPAS INDAH 1 | | | | KULIM, KEDAH | | 09000 | MALAYSIA |
| KUNSA, NANCY E | 31 GOODSPEED AVE | | | | MERIDEN | CT | 06451-2717 | |
| KURT LUTZ | 124 REDING CIRCLE | | | | ONEONTA | NY | 13820 | |
| KURT RICHARD LUTZ | 124 REDWING CIRCLE | | | | ONEONTA | NY | 13820 | |
| KURT ROCKAFELLOW | 903 CLARK ROAD | | | | PLYMOUTH | ME | 02169 | |
| KUSTERER, FREDERICK | 332 HIGHLAND AVE | | | | GARDINER | ME | 04345-6006 | |
| KUSZA, JOSEPH J | 44 FARM HILL RD | | | | WALLINGFORD | CT | 06492-3250 | |
| KUTA, ROBERT J | 610 SILVERWOOD TRL | | | | N LITTLE ROCK | AR | 72116-5128 | |
| KUZONTKOSKI, MATTHEW | 775 WEST END ROAD | | | | LITTLE FALLS | NY | 13365 | |
| KWAPIS, JOHN | 5429 BOWMAN | SUITE #206 | | | MACON | GA | 31210 | |
| KWIATKOWSKI, HENRY | 6559 COOPER ST. | | | | WESTMORELAND | NY | 13490 | |
| KWIATKOWSKI, LAURIE | 1785 BONITA CT. | | | | KERNERSVILLE | NC | 27284 | |
| KWIK TICKET, INC. | 4101 GLENWOOD RD. | | | | BROOKLYN | NY | 11210 | |
| KY COMMUNITY & TECHNICAL COLLEGE | ATTN SUZANNE PARKER | 300 NORTH MAIN STREET | | | VERSAILLES | KY | 40383 | |
| KY MANUFACTURING & TECHNOLOGY, LLC | 4601 COMMERCE CROSSINGS DR -STE 300 | | | | LOUISVILLE | KY | 40229 | |
| KY STATE TREASURER | KENTUCKY REVENUE CABINET | | | | FRANKFORT | KY | 40619 | |
| KYDER, NANCY D | 3 ALLEN RD | | | | NORTH HAVEN | CT | 06473-1425 | |
| KYLE ALBERTI AS NEXT FRIEND OF K.A., A MINOR | ATTN: GENERAL COUNSEL | 2546 EAST 3100 NORTH | | | TWIN FALLS | ID | 83301 | |
| KYLE ALBERTI AS NEXT FRIEND OF K.A., A MINOR | C/O HOLZER EDWARDS, CHARTERED | 1516 W. HAYS | | | BOISE | ID | 83702 | |
| KYLE ALBERTI AS NEXT FRIEND OF K.A., A MINOR | C/O RIFF & ASSOCIATES, P.C. | ATTN: TODD G. RIFF | 1225 NORTH LOOP WEST, SUITE 1020 | | HOUSTON | TX | 77008 | |
| KYLE LUKE | 6520 COLLEGE HILL ROAD | | | | VERNON CENTER | NY | 13477 | |
| KYLE'S ELECTRIC, INC. | 1580 TOLTEC MOUNDS RD | | | | ENGLAND | AR | 72046 | |
| L & J ENTERPRISES OF FULTON LLC | 325 WALNUT STREET | | | | FULTON | KY | 42041-1645 | |
| L & R RANCH | PO BOX 4324 | | | | BROWNSVILLE | TX | 78523 | |
| L & T HEALTH SYSTEMS LLC | R C HUNT ELECTRIC INC | | | | LAKE CHARLES | LA | 70602 | |
| L' ARMURIER ALAIN DEPOT ENR. | 1504 PRINCIPALE | | | | GRANBY | PQ | J2G 8C8 | CANADA |
| L E K CONSULTING LLC | 75 STATE STREET, 19TH FLOOR | | | | BOSTON | MA | 00615 | |
| L E K CONSULTING LLC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-5288 | |
| L H B LTD | 28 MENACHEM BEGIN ROAD | | | | TEL-AVIV | | 61364 | ISRAEL |
| L R NASH (SMK) LTD. | 6 HAWK CLOSE, WALTHAM ABBEY | | | | ESSEX | | EN9 3N3 | UNITED KINGDOM |
| L&S TECHNOLOGIES INC | DBA AIMTECH MOUNT SYSTEMS | | | | THOMASVILLE | GA | 31799 | |
| L. S. GUN SHOP | PO BOX 1343 | | | | FOUNTAIN INN | SC | 29644-1055 | |
| L.A.B. EQUIPMENT, INC. | 1549 ARDMORE AVE. | | | | ITASCA | IL | 60143 | |
| L.H.B. LTD. | 28 MENACHEM BEGIN ST. | | | | TEL AVIV | | 61364 | ISRAEL |
| L.M. BURNEY DISTRIBUTORS, LLC | 900 SCHROEDER DRIVE | | | | WACO | TX | 76710 | |
| LA CELLE, JOYCE | 27 SPRING ST | | | | ILION | NY | 13357-2237 | |
| LAB SAFETY SUPPLY CO | 3430 PALMER DR | | | | JANESVILLE | WI | 53547 | |
| LAB SAFETY SUPPLY CO | P. O. BOX 846253466 | | | | PALATINE | IL | 60038-0001 | |
| LABARBERA, SALVATORE E | 176 MAIN RD | | | | HERKIMER | NY | 13350-3400 | |
| LABEL INDUSTRIES LLC | 207 SOUTH NORTHSHORE DRIVE | | | | KNOXVILLE | TN | 37919 | |
| LABELMASTER | 5724 N PULASKI RD | | | | CHICAGO | IL | 60646-0402 | |
| LABELMASTER | AN AMERICAN LABELMARK COMPANY | | | | CHICAGO | IL | 60646-0402 | |
| LABELS DIRECT INC | 664 TRADE CNETER BLVD | | | | CHESTERFIELD | MO | | |
| LABORATORY CORP OF AMERICA HOLDINGS | 500 PERIMETER PARK DR SUITE C | | | | MORRISVILLE | NC | 27560-9638 | |
| LABORATORY CORP. OF AMERICA | LAB CORP - OTS DIVISION | 500 PERIMETER PARK SUITE C | | | BURLINGTON | NC | 27215 | |
| LABORATORY CORP. OF AMERICA | RESEARCHING ADDRESS | | | | BURLINGTON | NC | 27216-2140 | |
| LACHANCE, TAMMY R | PO BOX 168 | | | | NEPHI | UT | 84648 | |
| LACKEY, EVAN MATTHEW | 43 LILLY ANN CR. | | | | WARD | AR | 72176 | |
| LACKIE, JOE W | 10136 LOOMIS LANDING RD | | | | DEVALLS BLUFF | AR | 72041 | |
| LACKIE, TAMARA L | 10136 LOOMIS LANDING RD | | | | DE VALLS BLF | AR | 72041-9827 | |
| LACOMB, JOHN | BOX 43 | | | | HINCKLEY | NY | 13352-0043 | |
| LACY, AMANDA D | 4520 HWY 294 | UNIT 8 | | | JACKSONVILLE | AR | 72076 | |
| LACY, FRED | 1116 LENOX AVE | | | | UTICA | NY | 13502-3908 | |
| LACY, JOSHUA L | 134 CRAFT LANE | | | | WARD | AR | 72176 | |
| LADD, ROBERT K | 10118 MAPLEDALE RD | | | | HOLLAND PATNT | NY | 13354-4716 | |
| LAFAYETTE AUTO CENTER | 701 13 HWY S | | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY CIRCUIT | CLERK'S OFFICE | 003 S TENTH ST | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY COLLECTOR | RESEARCHING ADDRESS | | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY GLASS | 1213 FRANKLIN AVE | | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY HEALTH DEPARTMENT | 547 SOUTH BUSINESS HWY 13 | | | | LEXINGTON | MO | 64067 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAFFIN, ERIC E | 647 JAMES STREET | | | | UTICA | NY | 13501 | |
| LAFORCE, EDWARD J | 425 OTSEGO ST | | | | ILION | NY | 13357-2529 | |
| LAFOUNTAIN, TODD A | 977 STATE ROUTE 51 | | | | ILION | NY | 13357 | |
| LAFRANCE, MARC | 114 MCKOONS RD. | | | | RICHFIELD SPRINGS | NY | 13439 | |
| LAGASE, MARY | 20 COLUMBIA PKWY | | | | ILION | NY | 13357-2617 | |
| LAIB'S GUNSMITHING | 201 HIGHWAY 23 N | | | | SPICER | MN | 56288 | |
| LAIRD E WILLIAMS | 2205 DOUGLAS CRESCEN | | | | UTICA | NY | 13501 | |
| LAIRD PLASTICS | 1232 SOUTH GLADIOLA STREET #100 | | | | SALT LAKE CITY | UT | 84104 | |
| LAIRD, ALVIN MACROHON | 908 COULTER ROAD | | | | SHERWOOD | AR | 72021 | |
| LAKE ERIE VACATION RENTALS INC | 129 MAPLE STREET | | | | PORT CLINTON | OH | 43452 | |
| LAKE HAVASU CITY | 2330 MCCULLOCH BOULEVARD N | | | | LAKE HAVASU CITY | AZ | 86403-5950 | |
| LAKE PRAIRIE MARKETING GROUP | DIV. OF PELLA PRODUCTS | | | | PELLA | IA | 50219 | |
| LAKE, BILLY C | JOAN LAKE POA | 11615 PLAINVIEW RD | | | CARLISLE | AR | 72024-8652 | |
| LAKESIDE CASTING SOLUTIONS | #2 LAKESIDE DRIVE | | | | MONROE CITY | MO | 63456 | |
| LAKOTA INDUSTRIES INC | 1330 BURNETT DRIVE SUITE F | | | | XENIA | OH | 45385 | |
| LALLIER, ALFRED C | 1676 MAIN ST | | | | CASSVILLE | NY | 13318-1532 | |
| LALLY, CHRISTOPHER D | 1 COLUMBIA PKWY | | | | ILION | NY | 13357 | |
| LALONDE, ROBERT J | 12 FULTON ST | | | | MOHAWK | NY | 13407-1117 | |
| LAMAR ADVERTISING | 12001 INTERSTATE 30 | | | | LITTLE ROCK | AR | 72209 | |
| LAMAY, KEITH L | 2452 HOSKIN ROAD | | | | BURLINGTON | NC | 27215 | |
| LAMB & ASSOCIATES PKG INC | 1700 MURPHY DR | | | | NORTH LITTLE ROCK | AR | 72113 | |
| LAMB & ASSOCIATES PKG. INC | 1700 MURPHY DRIVE | | | | MAUMELLE | AR | 72113 | |
| LAMB SR, ROBERT | 43 COVENTRY CIRCLE | | | | NORTH HAVEN | CT | 06473-0000 | |
| LAMB, BILLY J | 52 STATE ROUTE 2205 | | | | MAYFIELD | KY | 42066 | |
| LAMB, DUSTIN W | 369 SHOEMAKER RD | | | | MOHAWK | NY | 13407 | |
| LAMB, DYLAN W | P.O BOX 204 | | | | WEST WINDFIELD | NY | 13491 | |
| LAMB, JACKIE A | 410 S CYPRESS | | | | BEEBE | AR | 72012 | |
| LAMB, JACKIE A | 410 S CYPRESS ST | | | | BEEBE | AR | 72012-3710 | |
| LAMBERT METAL FINISHING , INC | AMERICAN ANODIZING CO | 6912 DEREK DRIVE | | | FORT WAYNE | IN | 46803 | |
| LAMBRIGHT, JAMES E | 1504 GLENN RD | | | | JACKSONVILLE | AR | 72076 | |
| LAMICA, BRIAN D | 78 COLUMBIA PARKWAY | | | | ILION | NY | 13357 | |
| LAMM, KRISTEN M | 1095 LEEWARD DRIVE SE | | | | HUNTSVILLE | AL | 35803 | |
| LAMMERSEN, CHRISTOPHER CLEMENT | 19216 56TH AVE | | | | SOUTH HAVEN | MN | 55382 | |
| LAMONDIE, DEBRA A | 422 OTSEGO STREET | | | | ILION | NY | 13357 | |
| LAMONDIE, KARL R | 261 DUTCHTOWN RD. | | | | FRANKFORT | NY | 13340 | |
| LAMONT, JEDIDIAH J | 3235 SOUTH ST | | | | CLINTON | NY | 13323 | |
| LAMONT, ORSON J | 2478 PECK ROAD | | | | WATERVILLE | NY | 13480 | |
| LAMOTHERMIC CORP | 391 ROUTE 312 | | | | BREWSTER | NY | 10509 | |
| LAMPASONA, ALEXANDER J | 41 FIRST ST. APT. 9 | | | | ILION | NY | 13357 | |
| LAMPHERE, DUSTIN E | 1298 STEUBEN HILL RD | | | | HERKIMER | NY | 13350 | |
| LAMTEC CORP | RESEARCHING ADDRESS | | | | NEWARK | NJ | 06484 | |
| LAMURA, JOSEPH | 23 TERRACE GDNS | | | | WALLINGFORD | CT | 06492-0000 | |
| LANCASTER, TRENTAN PAUL | 4005 WEST BERKLEY | | | | NORTH LITTLE ROCK | AR | 72118 | |
| LANCER SYSTEMS LP | PO BOX 62864 | | | | BALTIMORE | MD | 21264-2864 | |
| LANCO MFG COMPANY | 85 SOUTH LEONARD STREET | | | | WATERBURY | CT | 06708 | |
| LAND BANK OF THE PHILIPPINES | 1598 M H DEL PILAR COR DR J QUINTOS | | | | MANILA | | 08091 | PHILIPPINES |
| LAND, GEORGE | PO BOX 284 | | | | BRIDGEWATER | NY | 13313-0284 | |
| LAND, ROBERT M. | 11365 FORKS ROAD | | | | WEST WINFIELD | NY | 13491 | |
| LAND, RYAN DEAN | 17324 MORGAN DRIVE | | | | HARVEST | AL | 35749 | |
| LANDERS MCLARTY DODGE CHRYSLER | 6533 UNIVERSITY DRIVE N.W. | | | | HUNTSVILLE | AL | 35806 | |
| LANDERS MCLARTY DODGE CHRYSLER | ATTN: ANTHONY PICKETT | CCAP AUTO LEASE LTD. | P.O. BOX 961272 | | FORT WORTH | TX | 76161 | |
| LANDERS MCLARTY DODGE CHRYSLER JEEP | RML HUNTSVILLE AL LLC | 6533 UNIVERSITY DRIVE NW | | | HUNTSVILLE | AL | 35806 | |
| LANDRY, THOMAS KEVIN | 1218 STUCKEY ROAD | | | | CABOT | AR | 72023 | |
| LANDSCAPE & FORESTRY SERVICE INC | 909 MISSLE BASE RD | | | | JUDSONIA | AR | 72081 | |
| LANDSTAR INWAY INC | 12793 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| LANE K WILSON | 122 SUMMER STREET | | | | ADAIRSVILLE | GA | 30103 | |
| LANE, BRANDON | 18 JOHNSON ST. | | | | MOHAWK | NY | 13407 | |
| LANE, CLIFFORD | 45 COLUMBIA ST. | | | | MOHAWK | NY | 13407 | |
| LANE, KRISTINA M | 1320 CODY PLACE | | | | N. LITTLE ROCK | AR | 72118 | |
| LANG, JAMES E | 1361 STATE RTE. 8 | | | | COLD BROOK | NY | 13324 | |
| LANGE, LARRY | C/O RAMLER LAW OFFICE, P.C. | ATTN: RICHARD A. RAMLER | 202 WEST MADISON AVENUE | | BELGRADE | MONTANA | 59714 | |
| LANGENFELD, JONATHAN W | 20 CRESTWOOD COVE | | | | CABOT | AR | 72023 | |
| LANGFORD, JAMES OLLIE | 2008 CLUB VIEW DR | | | | HUNTSVILLE | AL | 35810 | |
| LANGFORD, MARION CORBETT | 4401 SPARTACUS DRIVE | APT. 43 | | | HUNTSVILLE | AL | 35805 | |
| LANGFORD, STEVEN DEANGELLO | 7900 OLD MADISON PIKE | APT. 5010 | | | MADISON | AL | 35758 | |
| LANGUAGE RESOURCES INC | 406 WEST FISHER AVENUE | | | | GREENSBORO | NC | 27401 | |
| LANGUAGE SCIENTIFIC INC | 10 CABOT RD. STE. 209 | | | | MEDFORD | MA | 06880 | |
| LANK MACHINING CO LLC | 9 LUND RD | | | | SACO | ME | 03849 | |
| LANKFORD, RYAN | 117 NORTH 17TH ST | | | | LEXINGTON | MO | 64067 | |
| LANPHERE, BETTY R | 698 STATE ROUTE 29 | | | | MIDDLEVILLE | NY | 13406-1810 | |
| LANPHERE, KALE H | 698 STATE ROUTE 29 | | | | MIDDLEVILLE | NY | 13406 | |
| LANPHERE, KEITH H | 101 WILLARD AVE | | | | HERKIMER | NY | 13406 | |
| LANPHERE, WARREN D | 105 SPRUCE LAKE RD | | | | LITTLE FALLS | NY | 13365-4323 | |
| LAPE, JASON M | 10 MCCANN ST. | | | | ILION | NY | 13357 | |
| LAPHAM-HICKEY STEEL CORP | 5500 WEST 73RD STREET | | | | CHICAGO | IL | 60638 | |
| LAPOINT, RICHARD L | 508 BELL HILL RD | | | | ILION | NY | 13357-4137 | |
| LAPOINTE MACHINE LLC | PO BOX 96 | | | | SOUTH CASCO | ME | 04062 | |
| LAPOINTE, ROGER J | 219 N CAROLINE ST | | | | HERKIMER | NY | 13350-1718 | |
| LAPORTA, RHONDA | 61 E NORTH ST | | | | ILION | NY | 13357-1211 | |
| LAPORTE COUNTY TREASURER | RESEARCHING ADDRESS | | | | MICHIGAN CITY | IN | 46361 | |
| LARCO MANUFACTURING | 8720 KLING ROAD | | | | MABELVALE | AR | 72103 | |
| LARGENT, GLEN H | 57 BOB ADLICH ROAD | | | | BENTON | KY | 42025 | |
| LARKIN, EDITH M | P.O. BOX 684 | | | | DEVALLS BLUFF | AR | 72041 | |
| LARRY ELIASON | BUTTS COMMERCIAL BROKERS | 842 ROOSEVELT TRAIL | | | WINDHAM | ME | 01887 | |
| LARRY KEVIN GRIFFITH | 27 MILL ROCK DRIVE | | | | CARTERSVILLE | GA | 30121 | |
| LARRY MARSHALL INC | FACTORY OUTLET SHOES | 1111 N DIXIE HWY | | | ELIZABETHTOWN | KY | 42701 | |
| LARRY MARTIN | 18 SPY ROCK ROAD | | | | POUND RIDGE | NY | 10576 | |
| LARRY, ANNIE D | 112 MELROSE DV | | | | N LITTLE ROCK | AR | 72114-4632 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRYS | 2405 C NORTH MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35810 | |
| LARRYS PISTOL AND PAWN | R N B INC | 15060 ALABAMA HWY 20 | | | MADISON | AL | 35756 | |
| LARS ROSBERG | 159 ALDERWOOD DR | | | | MADISON | AL | 35758 | |
| LARSON EQUIPMENT CO INC | SALES & SERVICE | 1950 HOLLY AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| LARSON SYSTEMS INC | 13847 ABERDEEN STREET NE | | | | HAM LAKE | MN | 55304-0789 | |
| LARVIE, JOHN A | 414 CHURCH ST. | | | | HERKIMER | NY | 13350 | |
| LASER DESIGN INC | 9401 JAMES AVE SOUTH, SUITE 132 | | | | MINNEAPOLIS | MN | 55431 | |
| LASER DEVICES INC. | 70 GARDEN COURT | | | | MONTEREY | CA | 93940 | |
| LASER LABEL TECHNOLOGIES | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30394-5837 | |
| LASER MARKING TECHNOLOGIES INC | 873 W. COUNTRY RD. 600 N. | | | | OSGOOD | IN | 47037 | |
| LASER SYSTEMS & SUPPORT LLC | JEFFREY W JARKO | 4091 STONEBROOK DRIVE | | | NORMAN | OK | 73072-9194 | |
| LASHEN, ASHLEE N | 4812 STOP 7 ROAD | | | | WHITESBORO | NY | 13492 | |
| LASHER, MICHAEL P | 308 FITZER DR | | | | ILION | NY | 13357 | |
| LASHER, ZACHERY | 514 FOLTS ROAD | | | | HERKIMER | NY | 13350 | |
| LASSITER, ALICE M | 4615 AUSTIN SPRINGS ROAD | | | | DUKEDOM | TN | 38226 | |
| LAST RESORT GUNS INC | 10849 COUNTY LINE ROAD | | | | MADISON | AL | 35758 | |
| LASTER JR., OSCAR | 3920 WATEN LANE | | | | LITTLE ROCK | AR | 72206-0000 | |
| LASTER, CAROLYN J | 1301 RAY ROAD | | | | JACKSONVILLE | AR | 72076 | |
| LASTER, LILLIE | 507 STANTON ST | | | | LONOKE | AR | 72086-3821 | |
| LASTER, SHIRLEY | 856 TURTLE CREEK RD | | | | BENTON | AR | 72015-8734 | |
| LASTER, VICKIE A | 502 E. VALENTINE RD. | | | | JACKSONVILLE | AR | 72076 | |
| LATTURE, S LINDA | 150 LATTURE LN | | | | MC RAE | AR | 72102-9786 | |
| LATVA MACHINE | 744 JOHN STARK HIGHWAY | | | | NEWPORT | NH | 06489 | |
| LATVA SOUTH INC | 560 ROBINSON COURT | | | | ALEXANDER CITY | AL | 35010 | |
| LAURA WATSON | 8104 BARTONSHIRE DRIVE | | | | OAK RIDGE | NC | 27310 | |
| LAURA Y NORWOOD | 571 REMBRANDT DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| LAURA'S DINNER BELL | 3429 STATE ROUTE 45 NORTH | | | | MAYFIELD | KY | 42066 | |
| LAURELLO, JOSEPH | 116 SHADE TREE LN | | | | OTTO | NC | 28763-7072 | |
| LAURIE HENGER | 8 CONRAD DRIVE | | | | WINDHAM | ME | 04062 | |
| LAURIE, MICHAEL H | KAREN LAURIE POA | MICHAEL J LAURIE POA | 2888 LONG HILL RD | | GUILFORD | CT | 06437-3615 | |
| LAVA BEDS NAT'L MONUMENT | 1 INDIAN WELL HQQRTS | | | | TULELAKE | CA | 96134 | |
| LAVALLEY LUMBER | PO BOX P | | | | SANFORD | ME | 04055 | |
| LAVALLEY, BRIAN P | 93 PAYNE LANE | | | | BENTON | KY | 42025 | |
| LAVECK, PAUL F | 107 ERIE ST. | | | | FRANKFORT | NY | 13340 | |
| LAVECK, PAUL F | JOHVANA LAVECK POA | 107 ERIE ST | | | FRANKFORT | NY | 13340-1305 | |
| LAVENTURE, AARON L | 708 JEFFREY ST | | | | HERKIMER | NY | 13350 | |
| LAVENTURE, JEFFREY | 11 WEST CENTER ST. | APT 1 | | | MOHAWK | NY | 13407 | |
| LAVENTURE, SCOTT A | 65 LOOMIS ST. | | | | LITTLE FALLS | NY | 13365 | |
| LAW CENTER TO PREVENT GUN VIOLENCE | ATTN: GENERAL COUNSEL | 268 BUSH STREET #555 | | | SAN FRANCISCO | CA | 94104 | |
| LAW CENTER TO PREVENT GUN VIOLENCE | C/O JOHN J. KENNEDY, JR.BRENDAN K. NELLIGANKENNEDY, JOHNSON, SCHWAB & ROBERGE, LLC | ATTN: JOHN J. KENNEDY, JR.BRENDAN K. NELLIGAN | 555 LONG WHARF DRIVE, 13TH FLOOR | | NEW HAVEN | CT | 06511 | |
| LAW CENTER TO PREVENT GUN VIOLENCE | C/O KENNEDY JOHNSON SCHWAB & ROBERGE LLC, | ATTN: BRENDAN K. NELLIGAN, ESQ., | 555 LONG WHARF DRIVE, 13TH FL. | | NEW HAVEN | CT | 06511 | |
| LAW CENTER TO PREVENT GUN VIOLENCE | C/O KENNEDY JOHNSON SCHWAB & ROBERGE LLC | ATTN: BRENDAN K. NELLIGAN, ESQ. | 555 LONG WHARF DRIVE, 13TH FLOOR | | NEW HAVEN | CT | 06511 | |
| LAW CENTER TO PREVENT GUN VIOLENCE | C/O KENNEDY, JOHNSON, SCHWAB & ROBERGE, LLC | ATTN:JOHN J. KENNEDY, JR.BRENDAN K. NELLIGAN | 555 LONG WHARF DRIVE, 13TH FLOOR | | NEW HAVEN | CT | 06511 | |
| LAW CENTER TO PREVENT GUN VIOLENCE | C/O PAUL WEISS RIFKIN WHARTON & GARRISON, LLP | ATTN: BRAD S. KARP, H. CHRISTOPHER BOEHNING, AMY J. BEAUX | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| LAW CENTER TO PREVENT GUN VIOLENCE | C/O PAUL WEISS RIFKIN WHARTON &GARRISON, LLP | ATTN: BRAD S. KARP, ESQ.H. CHRISTOPHER BOEHNING, ESQ.AMY J. BEAUX, ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| LAW CENTER TO PREVENT GUN VIOLENCE | C/O PAUL, WEISS, REFKIND, WHARTON & GARRISON, LLP | ATTN: BRAD S. KARPH. CHRISTOPHER BOEHNINGAMY J. BEAUX | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| LAW CENTER TO PREVENT GUN VIOLENCE | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON | ATTN: REBECCA T. DELL | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| LAW OFFICE OF REBECCA SPENO ESQ | 136 EAST GENESEE STREET SUITE 2 | | | | BALDWINSVILLE | NY | 13027 | |
| LAW OFFICE OF JOHN T REED | 117 NORTH FOURTH STREET | | | | PADUCAH | KY | 42002-1725 | |
| LAWLERS BARBECUE | LAWLERS SOUTHERN FOODS III INC | 16407 MILLER STREET | | | ATHENS | AL | 35611 | |
| LAWLESS, SEAN P | 514 SECOND AVE. EXTENSION | | | | FRANKFORT | NY | 13340 | |
| LAWMEN SUPPLY COMPANY ATTN:A/P | MUNICIPAL EMERGENCY SERVICES INC | PO BOX 656 | | | SOUTHBURY | CT | 06488 | |
| LAWMENS & SHOOTERS SUPPLY INC | 7750 9TH STREET SW | | | | VERO BEACH | FL | 32968 | |
| LAWMEN'S DISTRIBUTION, LLC | 3319 ANVIL DRIVE | | | | RALEIGH | NC | 27603 | |
| LAWMEN'S SAFETY SUPPLY | 3319 ANVIL PLACE | | | | RALEIGH | NC | 27603 | |
| LAWRENCE COUNTY TREASURERS OFFICE | RESEARCHING ADDRESS | | | | BEDFORD | IN | 47421 | |
| LAWRENCE J ZUCKERMAN | 41 CAMPUS DRIVE STE 202 | | | | NEW GLOUCESTER | ME | 04092 | |
| LAWRENCE O CASE II | 103 SARAH STREET | | | | FAYETTEVILLE | WV | 25840 | |
| LAWRENCE RIEBEN & SONS INC | 357 ORISKANY BLVD | | | | WHITESBORO | NY | 13492 | |
| LAWRENCE, EDWARD | 342 W. MONROE ST. | | | | LITTLE FALLS | NY | 13365 | |
| LAWRENCE, JAMES S | 1023 SKYLINE DR. | | | | NORTH LITTLE ROCK | AR | 72116 | |
| LAWRENCE, JOHN P | 122 SENTELL LOOP | | | | AUSTIN | AR | 72007 | |
| LAWRENCE, JOYCE ANN | 108 SANDERS ROAD SE | | | | HARTSELLE | AL | 35640 | |
| LAWRENCE, MARI BETH | 18 PRIVETT PARK DR | | | | LONOKE | AR | 72086-3619 | |
| LAWRENCE, RAYANN | 107 EAST AVENUE | | | | FRANKFORT | NY | 13340 | |
| LAWRENCE, SCOTT | 40 MONTGOMERY STREET | | | | ILION | NY | 13357 | |
| LAWSON, ANNE R | 3535 DOGWOOD LN | | | | CABOT | AR | 72023-8574 | |
| LAWSON, BETTY L | 1778 WOODLAWN RD | | | | AUSTIN | AR | 72007-8926 | |
| LAWSON, JERRY DALE | PO BOX 62 | | | | PLEASANT PLNS | AR | 72568 | |
| LAWSON, JOHN M | 15 SHADOW CREEK DRIVE | | | | AUSTIN | AR | 72007 | |
| LAWSON, MICHAEL | PO BOX 442 | | | | POLAND | NY | 13431 | |
| LAWSON, PATRICK D | 487 MAIN STREET | | | | COLD BROOK | NY | 13324 | |
| LAWSON, RODGER WAYNE | 221 HAYMARKET CORNER | | | | MAYFIELD | KY | 42066 | |
| LAWSON, SARA S | 4115 NC 8 HWY N | | | | DANBURY | NC | 27016 | |
| LAWSON, TANYA | 5003 HEATHRIDGE TER. | | | | GREENSBORO | NC | 27410 | |
| LAWYER, FRANKLYN A | 1 FAIRVIEW AVE | APT 5 | | | YORKVILLE | NY | 13495 | |
| LAX FIRING RANGE INC | C/O DANIEL KASH | 927 W. MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | |
| LAYAW, JOEL W | 179 BEACON ROAD | | | | HERKIMER | NY | 13350 | |
| LAYMON, JERRY W | 8 SPRUCE STREET | | | | ILION | NY | 13357 | |
| LAYNE CHRISTENSEN CO | RESEARCHING ADDRESS | | | | DALLAS | TX | 75267-7801 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAYNE, DAKOTA W | 38 E. NORTH ST. | | | | ILION | NY | 13357 | |
| LAZARD FRERES & CO, LLC | 30 ROCKFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| LB CONSULTING AND DESIGN GROUP | 215 GLADE KNOLL TRAIL | | | | FAYETTEVILLE | GA | 30215 | |
| LBE UNLIMITED | 3701 NEW MCEVER RD, SUITE 100 | | | | ACWORTH | GA | 30101 | |
| LC ACTION POLICE SUPPLY | 1088 N 1ST ST | | | | SAN JOSE | CA | 95112 | |
| LCS JANITORIAL SERVICE & SUPPLY, INC. | 6680 MARTIN STREET | | | | ROME | NY | 13440 | |
| LCW | 3601 129TH STREET | | | | CHIPPEWA FALLS | WI | 54729 | |
| LE BLEU | 1784 KELLUM LOOP ROAD | | | | JACKSONVILLE | NC | 28546 | |
| LE CLAIR, THOMAS E | 170 BULLION RD | | | | MOHAWK | NY | 13407-4016 | |
| LE&M DISTRIBUTORS LTD | PO BOX 201169 AUCKLAND AIRPORT 2150 | | | | AUCKLAND | | 1001 | NEW ZEALAND |
| LEA JR., ROBERT BRUCE | 2205 STONEWOOD CT | | | | SHERWOOD | AR | 72120 | |
| LEA, SONIA L | 412 WICKER LANE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| LEAD CAPITAL PARTNERS LLC | 4535 HARDING PIKE, SUITE 105 | | | | NASHVILLE | TN | 37205 | |
| LEADING2LEAN LLC | 88 DEER PASS ROAD | | | | WELLINGTON | NV | 89444 | |
| LEAH JACOBS | 634 BERRYMORE ROAD | | | | REIDSVILLE | NC | 27320 | |
| LEAPERS INC | 32700 CAPITOL STREET | | | | LIVONIA | MI | 48150 | |
| LEARNING TREE INTL USA, INC | DEPT. AT 952907 | | | | ATLANTA | GA | 31192-2907 | |
| LEARY, FAY R | 722 SCOTCH WAY | | | | WEST CHESTER | PA | 19382-1986 | |
| LEATHERMAN TOOL GROUP, INC. | 12106 NE AINSWORTH CIRCLE | | | | PORTLAND, | OR | | |
| LEAVY, SYNICIA E | 709 GLYNN LN | | | | N LITTLE ROCK | AR | 72117 | |
| LEBLOND LTD | 3976 BACH BUTTON ROAD | | | | AMELIA | OH | 45102 | |
| LEBLOND LTD | DEPT #134101 | | | | DETROIT | MI | 48267-1341 | |
| LECLAIR, ANDREW | 181 BARRINGER | | | | ILION | NY | 13357 | |
| LECLAIR, JOHN L | 10 CARY AVE | | | | MOHAWK | NY | 13407-1204 | |
| LECO CORP | 3000 LAKEVIEW AVE | | | | SAINT JOSEPH | MI | 49085-2396 | |
| LECO CORPORATION | 3000 LAKEVIEW AVENUE | | | | SAINT JOSEPH | MI | 49085 | |
| LECOUNT, JOAN | 24 SOUTHPORT WOODS DR | | | | SOUTHPORT | CT | 06890-1156 | |
| LEDFORD GAGE LAB | 227 INDUSTRIAL DRIVE | | | | MULVANE | KS | 67110 | |
| LEDFORD, TERRY | 2246 HANDLEY ROAD | | | | HIGGINSVILLE | MO | 64037 | |
| LEE COMPANY | 331 MALLORY STATION ROAD | | | | FRANKLIN | TN | 37067 | |
| LEE INDUSTRIAL SERVICES INC | 1176 JORDAN ROAD | | | | HUNTSVILLE | AL | 35811 | |
| LEE SPRING | 1235 NORTH HOBSON STREET | | | | GILBERT | AZ | 85233 | |
| LEE SPRING CO INC | 140 58TH STREET #3C | | | | BROOKLYN | NY | 11220 | |
| LEE SPRING CO INC | RESEARCHING ADDRESS | | | | NEW YORK | NY | 10001 | |
| LEE SPRING COMPANY | 140 58TH STREET # 3C | | | | BROOKLYN | NY | 11220 | |
| LEE SPRING COMPANY LLC | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| LEE, CHRISTOPHER ANDREW | 9 ASHBURY WOODS DR | APT 104 | | | HUNTSVILLE | AL | 35824 | |
| LEE, JAMES STEVEN | 160 CLAY HILL | | | | ROMANCE | AR | 72136 | |
| LEE, JAMIE | 715 CASKAY DR | | | | CONWAY | AR | 72032 | |
| LEE, JEANELL | 13 BLAKE ST | | | | NEW HAVEN | CT | 06511-2901 | |
| LEE, JENNIE E | 26952 D. HWY | | | | NORBORNE | MO | 64668 | |
| LEE, KENNETH BIN | 11017 CREST MIST CIR | | | | RALEIGH | NC | 27613 | |
| LEE, KENNETH W | 2911 STATE ROAD 944 | | | | WINGO | KY | 42088 | |
| LEE, LIA VANG | 1831 PHILIS DRIVE | | | | HENSLEY | AR | 72065 | |
| LEE, NATASHA R | 118 N. WASHINGTON ST. | | | | ENGLAND | AR | 72046 | |
| LEE, ROBERT V | 118 WHISBROOK AVE | | | | VINE GROVE | KY | 40175 | |
| LEE, TERA SHELAINE | 3788 CHISHOLM RD | APT. 19 | | | FLORENCE | AL | 35630 | |
| LEE, TERRY | PO BOX 670 | | | | HAZEN | AR | 72064 | |
| LEFAVE, BONNIE L | 84 N WILLIAM ST | | | | LITTLE FALLS | NY | 13365-1226 | |
| LEGAL SHIELD | RESEARCHING ADDRESS | | | | ADA | OK | 74820 | |
| LEGATE, DEREK J | 1103 FAIRWAY DR. APT 2 | | | | RICHMOND | MO | 64085 | |
| LEGENDARY ARMS WORKS | TROP MANUFACTURING LLC | 76 W MAIN STREET | | | REINHOLDS | PA | 17569 | |
| LEGGETT, SUSAN M | 227 BAGGAGE RD | | | | MADISON | NC | 27025 | |
| LEHEW, LISA M. | 600 PINE FOREST APT 3C | | | | MAUMELLE | AR | 72113 | |
| LEHIGH HANSON, INC. | ATTN: ACCOUNTS PAYABLE - CEMENT | PO BOX 660140 | | | DALLAS | TX | 75266-0140 | |
| LEHIGH OUTFITTERS LLC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15264-4755 | |
| LEHRKAMP, JASON R | 1128 EDMUNDS | | | | STURGIS | SD | 57785 | |
| LEIDHECKER, PHYLLIS M | RICHARD JULLANELLE POA | 451 N HIGH ST | | | EAST HAVEN | CT | 06512-1555 | |
| LEIGHTONS EXPRESS | RESEARCHING ADDRESS | | | | ROCKLAND | MA | 02370-0449 | |
| LEIMER, DOUG SCOTT | 2011 OAKWOOD DRIVE | | | | FAYETTEVILLE | TN | 37334 | |
| LEISURE TRENDS GROUP, LLC | 1680 38TH ST. STE. 110 | | | | BOULDER | CO | 80302 | |
| LELAND NICHOLS | 26 JOSHUA DRIVE | | | | WEST SIMSBURY | CT | 03867 | |
| LELAND WESLEY VOGEL | 128 CHAPONS GREEN DR. | | | | MADISON | AL | 35758 | |
| LELAND, ROY L | 719 FLETCHER PL | | | | LONOKE | AR | 72086-2325 | |
| LELAND, SUSAN | 719 FLETCHER PLACE | | | | LONOKE | AR | 72086 | |
| LELAND-GIFFORD PRODUCTS, LLC | 1029 ARLINGTON CIRCLE | | | | AKRON | OH | 44306 | |
| LEMAG FIREARMS, LLC | 3483 FLINT RIVER ROAD | | | | COLUMBIAVILLE | MI | 48421 | |
| LEMAY, MICHAEL K | 157 APPLEWOOD DRIVE | | | | ILION | NY | 13357 | |
| LEMON, PAUL L | 689 CR 1228 | | | | BARDWELL | KY | 42023 | |
| LEMONS, ASHLEY | 3935 NC HIGHWAY 704 | | | | MADISON | NC | 27025 | |
| LENNIE WELCHER | 433 TABB ROAD | | | | CECILIA | KY | 42724 | |
| LENOX INSTRUMENT | 265 ANDREWS ROAD | | | | TREVOSE | PA | 19053-3427 | |
| LEO C OTT | RESEARCHING ADDRESS | | | | EUREKA | UT | 84628 | |
| LEON, BONNIE | 10 W. MONTGOMERY ST. | | | | ILION | NY | 13357 | |
| LEON, BRETT J | 66 S 4TH AVE | | | | ILION | NY | 13357 | |
| LEONARD, JASON J | 5377 STATE ROUTE 167 | | | | LITTLE FALLS | NY | 13365 | |
| LEONIS, JOANNE M | 406 TULIP DR | | | | ILION | NY | 13357-5206 | |
| LEONOWENS * LOUIS T (THAILAND) LTD | 177/1 BUI BUILDING 10TH FLOOR | | | | BANGKOK | | 10500 | THAILAND |
| LEPINSKI, RENEE MARY | 6922 22ND ST. N | | | | ST. CLOUD | MN | 56303 | |
| LERAN GAS PRODUCTS | RESEARCHING ADDRESS | | | | ATLANTA | GA | | |
| LEROY P HAMPTON | 568 NORTH 500 WEST | | | | LEHI | UT | 84043 | |
| LEROY, DAVID J | 167 HOPSON ROAD | | | | DOLGEVILLE | NY | 13329 | |
| LES ENTREPRISES BUCK EXPORT INC. | 262, PRINCIPALE | | | | QUEBEC | QC | G0M 1N0 | CANADA |
| LES OLSON COMPANY | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | 84165 | |
| LE'SHELL WILSON III | 2647 SUMMIT PARKWAY | | | | ATLANTA | GA | 30331 | |
| LESKOVAR, ROBERT | 58 NEWTON ST | | | | ILION | NY | 13357-1904 | |
| LESLEY ALLEN PHOTO | 14 CHASE AVE | | | | BISHOP | CA | 93514 | |
| LESLIE CONTROLS INC | DEPT AT 952357 | | | | ATLANTA | GA | 31192-2357 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LESLIE V PHILLIPS | 765 JORDANVILLE ROAD | | | | ILION | NY | 13357 | |
| LESLIE, ERIC T | 3207 ACKLIN DR | APT C24 | | | HUNTSVILLE | AL | 35805 | |
| LESLIE, GAVIN DORAN | 14165 OVER CREEK CIRCLE | | | | MADISON | AL | 35757 | |
| LESLIE, REGINA ANITA | 3706 TIMBERCREST DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| LESNIAK, EDWARD D | 937 NEWPORT RD. | | | | UTICA | NY | 13502 | |
| LESTER, RICKY C | 85 KAYLA DRIVE | | | | MAYFIELD | KY | 42066 | |
| LESUEUR, JAMES | 6508 CO HWY 26 | | | | BLOUNTSVILLE | AL | 35031 | |
| LESZCZYNA, BILLY C | 209 JOY DRIVE | | | | SEARCY | AR | 72143 | |
| LETENDRE, DAVID R | 391 ALLEN ROAD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| LETENDRE, MATTHEW D | 10 RICHFIELD ST. | | | | ILION | NY | 13357 | |
| LETHGO, CAROL ANN | 3218 NILES FERRY RD | | | | VONORE | TN | 37885 | |
| LEUCO TOOL CORP. | 500 INDUSTRIAL COURT WEST | | | | VILLA RICA | GA | 30180 | |
| LEUPOLD & STEVENS INC | 1400 N.W. GREENBRIER PKWY | | | | BEAVERTON | OR | 97006 | |
| LEUPOLD & STEVENS INC | RESEARCHING ADDRESS | | | | BEAVERTON | OR | 97075 | |
| LEUPOLD & STEVENS, INC. | 14400 NW GREENBRIER | | | | BEAVERTON | OR | 97006-5790 | |
| LEVEL 3 COMMUNICATIONS LLC | RESEARCHING ADDRESS | | | | DENVER | CO | 80291-0182 | |
| LEVEL 3 INSPECTION LLC | 1239 SE INDIAN ST, STE 107 | | | | STUART | FL | 34997 | |
| LEVICK STRATEGIC COMMUNICATIONS | 1900 M STREET NW, SUITE 400 | | | | WASHINGTON | DC | 20036 | |
| LEVY'S LEATHER LIMITED | BOX 3044 | | | | WINNIPEG | MB | R3C 4E5 | CANADA |
| LEW HORTON DISTRIBUTING CO INC | PO BOX 5023 | | | | WESTBORO | MA | 01581-5023 | |
| LEW HORTON DISTRIBUTORS | 15 WALKUP DRIVE | | | | WESTBOROUGH | MA | 04011 | |
| LEWELLYN, BRANDON | 32 OAK MEADOWS | | | | CABOT | AR | 72023 | |
| LEWEY, JOSHUA C | 2507 A TOLL GATE | | | | HUNTSVILLE | AL | 35801 | |
| LEWIS BRASS & COPPER CO INC | RESEARCHING ADDRESS | | | | MIDDLE VILLAGE | NY | 11379-0067 | |
| LEWIS BRASS & COPPER CO. INC | 69-61 78TH STREET | | | | MIDDLE VILLAGE | NY | 11378 | |
| LEWIS M. FROST | C/O ATES LAW FIRM, A.P.L.C. | ATTN: J. ROBERT ATES | 13726 RIVER ROAD, SUITE A | | DESTREHAN | LA | 70047 | |
| LEWIS M. FROST | C/O BEEVERS & BEEVERS, L.L.P. | ATTN: STEVEN M. MAUTERER | 210 HUEY P. LONG AVENUE | | GRETNA | LA | 70053 | |
| LEWIS M. FROST | C/O BURSOR & FISHER, P.A. | ATTN: SCOTT A. BURSOR;JOSHUA D. ARISOHN | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| LEWIS M. FROST | C/O KEMPTON & RUSSELL | ATTN: MARK T. KEMPTON | 114 EAST FIFTH STREET | | SEDALIA | MO | 65301 | |
| LEWIS M. FROST | C/O MURPHY, ROGERS, SLOSS, GAMBEL& TOMPKINS, A.P.L.C. | ATTN: GARY GAMBEL | 701 POYDRAS STREET | SUITE 400 | NEW ORLEANS | LA | 70139 | |
| LEWIS M. FROST | C/O WILLIS & BUCKLEY, APC | ATTN: JENNIFER N. WILLIS | 3723 CANAL STREET | | NEW ORLEANS | LA | 70119 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BRIAN E. FROSH, ATTORNEY GENERAL OF MARYLAND | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: DOUGLAS S. CHIN, ATTORNEY GENERAL OF HAWAII | 425 QUEEN STREET | | HONOLULU | HI | 96813 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: ERIC T. SCHNEIDERMAN, ATTORNEY GENERAL | 120 BROADWAY | | NEW YORK | NY | 10271 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: JANET T. MILLS, ATTORNEY GENERAL OF MAINE | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: KARL A. RACINE, ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | 441 4TH STREET, N.W., 6TH FLOOR | | WASHINGTON | DC | 20001 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: PETER F. KILMARTIN, ATTORNEY GENERAL STATE OF RHODE ISLAND | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: ROBERT W. FERGUSON, ATTORNEY GENERAL OF WASHINGTON | 1125 WASHINGTON STREET SE | P.O. BOX 40100 | OLYMPIA | WA | 98504 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O OREGON DEPARTMENT OF JUSTICE | ATTN: ELLEN F. ROSENBAUM, ATTORNEY GENERAL | 1162 COURT STREET NE | | SALEM | OR | 97301 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O STATE OF CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | ATTN: XAVIER BECERRA | 455 GOLDEN GATE AVE., SUITE 11000 | | SAN FRANCISCO | CA | 94102 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O STATE OF HAWAII OFFICE OF CONSUMER PROTECTION | ATTN: STEPHEN H. LEVINS, EXECUTIVE DIRECTOR | 235 SOUTH BERETANIA STREET, SUITE 801 | | HONOLULU | HI | 96813 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O STATE OF ILLINOIS OFFICE OF THE ATTORNEY GENERAL | ATTN: LISA MADIGAN, ATTORNEY GENERAL STATE OF ILLINOIS | 100 WEST RANDOLPH STREET, 12TH FLOOR | | CHICAGO | IL | 60601 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O STATE OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | ATTN: MAURA HEALEY, ATTORNEY GENERAL OF MASSACHUSETTS; GARY KLEIN AND DAN KROCKMALNIC, ASSISTANT ATTORNEYS GENERAL | ONE ASHBURTON PLACE | | BOSTON | MA | 02108 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O STATE OF NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | ATTN: HECTOR BALDERAS, ATTORNEY GENERAL OF NEW MEXICO | 201 THIRD ST. NW, SUITE 300 | | ALBUQUERQUE | NM | 87102 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O STATE OF PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | ATTN: JOSH SHAPIRO, ATTORNEY GENERAL OF PENNSYLVANIA | 16TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| LEWIS M. FROST AND RICHARD DENNEY | C/O STATE OF VERMONT OFFICE OF THE ATTORNEY GENERAL | ATTN: THOMAS J. DONOVAN, JR., ATTORNEY GENERAL STATE OF VERMONT | 109 STATE STREET | | MONTPELIER | VT | 05609 | |
| LEWIS M. FROST AND RICHARD DENNEY APPELLANTS | C/O ATES LAW FIRM, A.P.L.C. | ATTN: J. ROBERT ATES | 13726 RIVER ROAD, SUITE A | | DESTREHAN | LA | 70047 | |
| LEWIS M. FROST AND RICHARD DENNEY APPELLANTS | C/O BURSOR & FISHER, P.A. | ATTN: SCOTT A. BURSOR;JOSHUA D. ARISOHN | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| LEWIS M. FROST AND RICHARD DENNEY APPELLANTS | C/O MURPHY, ROGERS, SLOSS, GAMBEL& TOMPKINS, A.P.L.C. | ATTN: GARY GAMBEL | 701 POYDRAS STREET | SUITE 400 | NEW ORLEANS | LA | 70139 | |
| LEWIS MACHINE & TOOL | 1305 WEST 11TH STREET | | | | MILAN | IL | 61264 | |
| LEWIS SLOAN | 111 DEERFIELD HILLS RD | | | | ELIZABETHTOWN | KY | 42701 | |
| LEWIS, CHRISTOPHER R | 1583 W FRONT ST | | | | LONOKE | AR | 72086 | |
| LEWIS, COTTRY W | 1001 SOUTH ST. | | | | LEXINGTON | MO | 64067 | |
| LEWIS, DALE B | 102 SPINNERVILLE GULF RD S | | | | ILION | NY | 13357-3636 | |
| LEWIS, DARION D | 101 WESTCHESTER LN | | | | ENGLAND | AR | 72046 | |
| LEWIS, DARREN | 286 E. MAIN ST. APT. 1 | | | | ILION | NY | 13357 | |
| LEWIS, DEMITRI | 1114 SW BLVD | | | | LEXINGTON | MO | 64067 | |
| LEWIS, DONALD R | 37251 CORA AVE | | | | ZEPHYRHILLS | FL | 33542-3129 | |
| LEWIS, EMMITT TILANIE | 3607 WILBUR AVE | | | | HUNTSVILLE | AL | 35810 | |
| LEWIS, ERIC | 316 4TH AVE | | | | FRANKFORT | NY | 13340 | |
| LEWIS, FLORENCE | 707 GAGE ROAD | | | | ILION | NY | 13357 | |
| LEWIS, FREDDIE | 4252 SEAGO RD | | | | HEPHZIBAH | GA | 30815-0000 | |
| LEWIS, GREGORY D | 1313 W. 57TH ST. | | | | NORTH LITTLE ROCK | AR | 72118 | |
| LEWIS, GREGORY D | 1313 W 57TH ST | | | | N LITTLE ROCK | AR | 72118-3029 | |
| LEWIS, KEVIN C. | 103 POLLY MILLER ROAD | | | | MOHAWK | NY | 13407 | |
| LEWIS, MAKARRA K | 801 S. RODNEY PARHAM RD. | APT. 32B | | | LITTLE ROCK | AR | 72205 | |
| LEWIS, RANDALL B | 27769 MICHAEL LN | | | | TONEY | AL | 35773 | |
| LEWIS, RICHARD | 639 PAULINE AVE | | | | UTICA | NY | 13502-1007 | |
| LEWIS, ROBERT SYLVESTER | 125 ROYAL DRIVE | APT 1102 | | | MADISON | AL | 35758 | |
| LEWIS, ROY D | 3728 HWY 15 N | | | | LONOKE | AR | 72086 | |
| LEWIS, TY LEE | 152 HAROLD MURPHY DR | | | | MADISON | AL | 35756 | |
| LEWIS, WALTER C | 7242 STATE HIGHWAY 55 | | | | FT PLAIN | NY | 13339 | |
| LEWIS, WILLIAM G | PO BOX 178 | | | | LEONARDSVILLE | NY | 13364-0178 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEXINGTON INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 99 HIGH STREET | | | BOSTON | MA | 02110 | |
| LEXINGTON WOOD PLANT - FIELD GUN | 1950 RONCELLI ROAD | | | | LEXINGTON | MO | 64067 | |
| LEXIS NEXIS | A DIVISION OF RELX INC | 28544 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| LF CENTENNIAL PTE., LTD | 10, RAEBURN PARK, #03-08, BLOCK A | | | | SINGAPORE, 088702 | | | SINGAPORE |
| LG MACHINE REPAIR & SERVICE | 1424 UNION ROAD | | | | GASTONIA | NC | 28054 | |
| LG OUTFITTERS | LEE ROY GONZALES JR | 2494 OLD SPANISH TRL | | | BROWNSVILLE | TX | 78520-9005 | |
| LHOIST NORTH AMERICA | PO BOX 985004 | | | | FORT WORTH | TX | 76185-5004 | |
| LIBERTY ELECTRIC SALES INC | 113 TWIN OAKS DRIVE | | | | SYRACUSE | NY | 13206 | |
| LIBERTY INDUSTRIES INC | 133 COMMERCE STREET | | | | EAST BERLIN | CT | 02886 | |
| LIBERTY MUTUAL INSURANCE | RESEARCHING ADDRESS | | | | KEENE | NH | 03431-7027 | |
| LIBERTY PROPERTY LIMITED PARTNERSHI | BU#: 02342 TENANT ID:633574 | | | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY SAFE AND SECURITY, INC. | 1044 NORTH WESTERN AVENUE | | | | LAKE FOREST | IL | 60045 | |
| LIBERTY TRAILER CO. INC. | PARTS & SERVICE | 10120 HWY 70 | | | NORTH LITTLE ROCK | AR | 72117 | |
| LIFE SCIENCE LABORATORIES INC | 5854 BUTTERNUT DR | | | | EAST SYRACUSE | NY | 13057 | |
| LIFESTAR | KNOWWARE INTERNATIONAL INC | 2696 S COLORADO BLVD, SUITE 555 | | | DENVER | CO | 80222 | |
| LIFT SAFE / FUEL SAFE INC | 212 W SENECA TURNPIKE | | | | SYRACUSE | NY | 13205 | |
| LIFTONE LLC | 3024 6TH AVENUE SE | | | | DECATUR | AL | 35603 | |
| LIFTONE LLC | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28260 | |
| LIGHT METALS COLORING CO | 270 SPRING STREET | | | | SOUTHINGTON | CT | 06489-0000 | |
| LIGHT METALS COLORING CO INC | VENDOR | 270 SPRING STREET | | | SOUTHINGTON | CT | 04002 | |
| LIGHTFOOT,FRANKLIN, & WHITE LLC | 400 20TH STREET NORTH | | | | BIRMINGHAM | AL | 35203-3200 | |
| LIGHTFORCE USA INC | 1040 HAZEN LANE | | | | OROFINO | ID | 83544 | |
| LIGHTHOUSE COMPLIANCE | 500 E PRESIDENT CLINTON AVE, STE 20 | | | | LITTLE ROCK | AR | 72201 | |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 6208 | | | | PROVIDENCE | RI | 02940-0208 | |
| LIGHTHOUSE MARKETING INC | 531 ROSELANE STREET, SUITE 320 | | | | MARIETTA | GA | 30060 | |
| LIKENS, BRENDA S | 515 E. MAIN | | | | CABOT | AR | 72023 | |
| LILE PHOTOGRAPHIC, INC. | PO BOX 7321 | | | | LITTLE ROCK | AR | 72217 | |
| LILES, SUMMER WINTON | 855 CO RD 117 | | | | MOULTON | AL | 35650 | |
| LILIA BARRELS | RESEARCHING ADDRESS | | | | PLAINS | MT | | |
| LIMELIGHT SOLUTIONS, INC | 1800 CAMDEN ROAD, SUITE 107,#14 | | | | CHARLOTTE | NC | 28203 | |
| LIMITED ELECTRIC INC | 1098 PHILLIPS WAY | | | | WILKESBORO | NC | 28697 | |
| LINCO, INC | 4106 PRESIDIO SUITE 103 | | | | MESA | AZ | 85215 | |
| LINCOLN CODERS INC | RESEARCHING ADDRESS | | | | FORT WAYNE | IN | 46898-8009 | |
| LINCOURT, KATELYN I | 306 SWAMP ROAD | | | | W WINFEILD | NY | 13491 | |
| LINDA K WADDELL | 514 E. 6TH | | | | CARLISLE | AR | 72024 | |
| LINDELL, JASON | 870 REMINGTON DRIVE | PO BOX 700 | | | MADISON | NC | 27025 | |
| LINDELL, JASON | 594 TILLIE SCOTT COURT | | | | GREENSBORO | NC | 27455 | |
| LINDIG, BRIAN P. | 2873 ONEIDA ST. | | | | SAUQUOIT | NY | 13456 | |
| LINDNER, PAUL B | 80 OAK MEADOWS DR | | | | CABOT | AR | 72023 | |
| LINDSAY ALLEN | 1829 ANDREW FARMS ROAD | | | | WHITSETT | NC | 27377 | |
| LINDSAY, JOHN | 3148 FAST TROT TRAIL | | | | LAKE WALES | FL | 33898 | |
| LINDSAY, JOHN | 3148 FAST TROT TRL | | | | LAKE WALES | FL | 33898-7607 | |
| LINDSAY, MATTHEW D | 211 PERRY ST | | | | HERKIMER | NY | 13350 | |
| LINDSEY, DANIEL J | 1435 BLUEBIRD LANE | | | | PADUCAH | KY | 42003 | |
| LINDSEY, JEFFREY S | 685 JOHNSON ROAD | | | | LONOKE | AR | 72086 | |
| LINEAGE | CROCKETT BUSINESS MACHINES | 5001 NORTHSHORE LANE | | | NORTH LITTLE ROCK | AR | 72118 | |
| LINEAGE | INNOVATIVE OFFICE SYSTEMS | 1629 CROSS BEAM DRIVE | | | CHARLOTTE | NC | 28217 | |
| LINEAR GROUP | NO. 49 NORTH YUNNAN ROAD | | | | NANJING | | 210009 | CHINA |
| LINEAR MOLD & ENGINEERING | 12926 STARK ROAD | | | | LIVONIA | MI | 48150 | |
| LINEAR TECHNOLOGIES INC | 27 WEST 24TH STREET | | | | NEW YORK | NY | 10022 | |
| LINGO, TERRY C | PO BOX 620 | | | | LONOKE | AR | 72086 | |
| LINK TOOL MFG | 39115 WARREN ROAD | | | | WESTLAND | MI | 48185 | |
| LINK TOOL MFG. | 39115 WARREN ROAD | | | | WESTLAND | MI | 48185-1928 | |
| LINX CORPORATION | RESEARCHING ADDRESS | | | | CARLSBAD | CA | 92013 | |
| LION TECHNOLOGY INC | 570 LAFAYETTE ROAD | | | | SPARTA | NJ | 01077 | |
| LIONHEART ALLIANCE, LLC | 576 N. BIRDNECK RD #609 | | | | VIRGINIA BEACH | VA | 23451 | |
| LIPPS, RONALD L | 740 SOUTH HWY13 APT 203B | | | | LEXINGTON | MO | 64067 | |
| LIPSCOMB, BOBBY D | 38 STEGALL RD | | | | CARRIERE | MS | 39426-8351 | |
| LIPSCOMB, BOBBY D. | 38 STEGALL RD. | | | | CARRIERE | MS | 39426 | |
| LIPSEY'S INC | 6823 EXCHEQUER DRIVE | | | | BATON ROUGE | LA | 70884 | |
| LIPSEY'S LLC | PO BOX 83280 | | | | BATON ROUGE | LA | 70884 | |
| LISA LOVETT | 153 GREEN KNOLLS DRIVE | | | | EDEN | NC | 27288 | |
| LISA M LEHEW | 600 PINE FOREST, APT 3C | | | | MAUMELLE | AR | 72113 | |
| LISA RICE | 1788 RIDGE ROAD | | | | PINE HALL | NC | 27042 | |
| LIST LOCATOR & MANAGERS INC | 7171 WEST 95TH STREET, SUITE 600 | | | | OVERLAND PARK | KS | 66212 | |
| LIST, JONATHAN F | 407 ZAY DR. | | | | EXCELSIOR SPRINGS | MO | 64085 | |
| LISTOVITCH, TERRANCE A | 121 MAPLE DR | | | | FRANKFORT | NY | 13340-3628 | |
| LITTLE CROW SHOOTING | 18482B 202ND CIRCLE ST | | | | HUTCHINSON | MN | 55350-5689 | |
| LITTLE DAVE'S LANDSCAPE MANAGEMENT INC | PO BOX 793 | | | | MADISON | NC | 27025 | |
| LITTLE FALLS HOSPITAL | 140 BURWELL STREET | | | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS LUMBER | 73 SOUTHERN AVE | | | | LITTLE FALLS | NY | 13365 | |
| LITTLE LEAGUE BASEBALL INC | 96 BROOK STREET | | | | ILION | NY | 13357 | |
| LITTLE ROCK AIR FORCE BASE COMMUNITY COUNCIL | RESEARCHING ADDRESS | | | | JACKSONVILLE | AR | 72078 | |
| LITTLE ROCK FILTER SERVICE, INC | 8114 SCOTT HAMILTON DR - SUITE B | | | | LITTLE ROCK | AR | 72209 | |
| LITTLE ROCK FILTER SERVICE, INC | DBA FILTER SERVICE | 8114 SCOTT HAMILTON DR - SUITE B | | | LITTLE ROCK | AR | 72209 | |
| LITTLE ROCK TOOLS LLC | 11600 ARCH STREET, PO BOX 192207 | | | | LITTLE ROCK | AR | 72206 | |
| LITTLE ROCK TOOLS LLC | C/O ARCH GLOBAL PRECISION LLC | | | | LITTLE ROCK | AR | 72219-2207 | |
| LITTLE ROCK VALVE & FITTING | PENDLECO LLC | | | | LENEXA | KS | 66215 | |
| LITTLE ROCK VALVE & FITTING | PENDLECO LLC | 9022 LANDERS ROAD, SUITE A | | | NORTH LITTLE ROCK | AR | 72117 | |
| LITTLE ROCK WINNELSON CO | 420 NORTH BYRD | | | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK WINNELSON CO | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203-3100 | |
| LITTLE, MARK | 1744 CAROLINA DR | | | | TRYON | NC | 28782-2556 | |
| LITTLER MENDELSON, PC | PO BOX 4557 | | | | SAN FRANCISCO | CA | 94145 | |
| LIU, ERIC YUEN | 106 LEGEND MILL CIRCLE | | | | MADISON | AL | 35758 | |
| LIVE OAK PRESS INC | DBA SPORTING CLASSICS MAGAZINE | 117 ALPINE CIRCLE, SUITE 500 | | | COLUMBIA | SC | 29223 | |
| LIVEYI MACHINE COMPANY | 4404 UPPER MT VERNON ROAD | | | | EVANSVILLE | IN | 47712 | |
| LIVERMAN, CADE | C/O BARTON LAW FIRM, PLLC | ATTN: AMOS BARTON | 820 MAIN STREET | SUITE 100 | KERRVILLE | TEXAS | 78028 | |
| LIVERMAN, CADE | C/O THE BAILEY LAW FIRM | ATTN: JOHN BAILEY | 311 WEST HARRIS | | SAN ANGELO | TEXAS | 76903 | |

Remington Outdoor Company, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIVERMAN, CADE | C/O THE EDWARDS LAW FIRM | ATTN: JOHN GSANGER | 802 N. CARANCAHUA | SUITE 1400 | CORPUS CHRISTI | TEXAS | 78401 | |
| LIVINGSTON | RESEARCHING ADDRESS | | | | BUFFALO | NY | | |
| LIVINGSTON INTERNATIONAL INC | 6700 COTE DE LIESSE SUITE 300 | | | | SAINT - LAURENT | PQ | H4T 2B5 | CANADA |
| LIVINGSTON INTERNATIONAL INC. | RESEARCHING ADDRESS | | | | BUFFALO | NY | 14213 | |
| LIVINGSTON, QUINCY J | 1037 GILEAD ROPE RD | | | | LEXINGTON | MO | 64067 | |
| LIVZEY, ERIC B | 445 MAIN ST. REAR APT. | | | | COLD BROOK | NY | 13324 | |
| LLOYD & MCDANIEL PLC | PO BOX 23306 | | | | LOUISVILLE | KY | 40223 | |
| LLOYD J. PLOOF | 1494 HAWTHORNE ROAD | | | | NEWPORT | NY | 13416 | |
| LLOYD ROBINSON | 163 COLONIAL CIRCLE | | | | HARRISON | ME | 04102 | |
| LLOYD SYNDICATE SCC 1301 / LLOYD'S SYNDICATE HISCOX 33 | ATTN: GENERAL COUNSEL | HISCOX LTD. | WESSEX HOUSE, 4TH FLOOR | 45 REID STREET | HAMILTON | | HM12 | BERMUDA |
| LMC INDUSTRIES INC | PO BOX 774711 - 4711 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4007 | |
| LNP ENGINEERING PLASTICS | 1831 E CARNEGIA AVENUE | | | | SANTA ANA | CA | 92705 | |
| LNS | 4621 EAST TECH DRIVE | | | | CINCINNATI | OH | 45245 | |
| LNS TURBO, INC. | 203 TURBO DR. | | | | KINGS MOUNTAIN | NC | 28086 | |
| LOCHER, INC | 422 QUARRY ROAD | | | | LANCASTER | OH | 43130 | |
| LOCK N LOAD TACTICAL | 9340 S EASTERN AVE #4 | | | | LAS VEGAS | NV | 89123 | |
| LOCKE LORD BISSELL & LIDDELL, LLP | 2200 ROSS AVE. | | | | DALLAS | TX | 75201 | |
| LOCKHEED MARTIN CLSS | 5749 BRIAR HILL ROAD | | | | LEXINGTON | KY | 40516 | |
| LOCKHEED MARTIN CLSS | ATTN: ACCOUNTS PAYABLE | 5749 BRIAR HILL RD, MAIL STOP 20 | | | LEXINGTON | KY | 40516 | |
| LOFSTROM LAW FIRM LLC | PO BOX 21123 | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| LOFTIN, CODY W. | 122 DAVID DR | | | | STURGIS | SD | 57785 | |
| LOFTIN, ROBERT B | 211 JACKSON PARK COVE | | | | CABOT | AR | 72023 | |
| LOFTON, ANIETA SUE | 340 GILLESPIE RD APT 178 | | | | MADISON | AL | 35758 | |
| LOFTON, ARANTES Y | 130 GILLESPIE ROAD | APT 178 | | | MADISON | AL | 35758 | |
| LOGAN, ANDREW | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| LOGAN, ANDREW JAMES | 310 BRACKNELL WAY | | | | JOHNS CREEK | GA | 30022 | |
| LOGAN, KAREN ANNETTE | 2910 BATTLE DRIVE NW | | | | HUNTSVILLE | AL | 35816 | |
| LOGAN, MORTON & RATLIFF | RESEARCHING ADDRESS | | | | MADISONVILLE | KY | 42431 | |
| LOGAN, TARA MCCORMICK | 2406 WHITE RD | | | | WILMINGTON | NC | 28411 | |
| LOGISTICK INC | 19880 STATE LINE ROAD | | | | SOUTH BEND | IN | 46637 | |
| LOHN & ASSOCIATES | RESEARCHING ADDRESS | | | | CHESTERLAND | OH | 44026-0686 | |
| LOMA M. WESTMORELAND | 12601 FAULKNER LAKE ROAD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| LOMA SYSTEMS | 39425 TREASURY CENTER | | | | CHICAGO | IL | 60694-9400 | |
| LOMBARDI, HELEN | 100 N HILL RD | | | | NORTH HAVEN | CT | 06473-3519 | |
| LOMBARDO'S PIZZA PLUS II | 154 EAST MAIN STREET | | | | ILION | NY | 13357 | |
| LONDON BRIDGE TRADING COMPANY, LTD | 3509 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| LONE STAR INDUSTRIES INC. | BUZZI UNICEM USA | 10401 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46290 | |
| LONE STAR OUTFITTERS | WALTER R ISENHOUR | 2187 HIGHWAY 290 EAST | | | MCDADE | TX | 78650 | |
| LONE SURVIVOR FOUNDATION | 2626 SOUTH LOOP WEST, SUITE 415 | | | | HOUSTON | TX | 77054 | |
| LONG DISTANCE SERVICES, GMBH | MICHEAL VON UNRUH | BERGSTRASSE 41 | | | MELLRICHSTADT | 9 | 097638 | GERMANY |
| LONG, FREDDY | 44 AUTUMN RIDGE DRIVE | | | | MAYFIELD | KY | 42066 | |
| LONG, RUSSELL C | 112 FIRST STREET | | | | ODESSA | MO | 64076 | |
| LONGACRES | 358 CHESTNUT STREET | | | | ABILENE | TX | 79602 | |
| LONG-LOK FASTENERS CORP | 20501 BELSHAW AVE. | | | | CARSON | CA | 90746-3505 | |
| LONG-LOK FASTENERS CORPORATION | RESEARCHING ADDRESS | | | | DALLAS | TX | 75320-2361 | |
| LONGMAN, AUSTIN B | 658 EAST 180 NORTH | | | | SANTAQUIN | UT | 84655 | |
| LONGO, DIANE | PO BOX 670 | | | | KIMBERTON | PA | 19442-0670 | |
| LONGOBARDI CRAW, JANE | 584 WILLOW CT | | | | SEBASTIAN | FL | 32958-3934 | |
| LONGOBARDI, ANGELO | 216 LAUREL ST | | | | EAST HAVEN | CT | 06512-1567 | |
| LONGOBARDI, FAITH | 280 MARION ST | | | | NEW HAVEN | CT | 06512-4415 | |
| LONGOBARDI, JOHN F | 119 THOMPSON ST | | | | EAST HAVEN | CT | 06513-1931 | |
| LONGWELL, CHARLES R | 367 SANDY LANE RD. | | | | MOHAWK | NY | 13407 | |
| LONIS, LARRY | 1235 WALNUT ST | # I | | | UTICA | NY | 13502-4437 | |
| LONOKE AREA CHAMBER OF COMMERCE | RESEARCHING ADDRESS | | | | LONOKE | AR | 72086 | |
| LONOKE CO COLLECTOR | MARTHA MOORE | | | | LONOKE | AR | 72086 | |
| LONOKE COUNTY CHRISTMAS | COALITION | | | | LONOKE | AR | 72086 | |
| LONOKE COUNTY CO-OP INC | 5406 HIGHWAY 70 EAST | | | | LONOKE | AR | 72086 | |
| LONOKE COUNTY CO-OP INC | HWY 70 E | | | | LONOKE | AR | 72086 | |
| LONOKE COUNTY TASK FORCE ON CHILD | ABUSE AND NEGLECT | 1500 NAVAJO TRAIL | | | LONOKE | AR | 72086 | |
| LONOKE SALES OTA | RESEARCHING ADDRESS | | | | | | | |
| LONOKE SCHOOL DISTRICT #1 | 401 W. HOLLY ST | | | | LONOKE | AR | 72086 | |
| LOOK ALIVE TAXIDERMY | ANDY CAMPBELL | 69200 E 188 ROAD | | | WYANDOTTE | OK | 74370 | |
| LOOMIS | ATTN: AP #3660 | 110 MAJESTIC WAY | | | KERNERSVILLE | NC | 27284 | |
| LOOMIS, CHRISTIAN J | 4045 RIDGELINE DR. | | | | KERNERSVILLE | NC | 27284 | |
| LOOMIS, DONNA L | 80 E NORTH ST APT 707 | | | | ILION | NY | 13357-1237 | |
| LOOMIS, TIMMY P | 4527 MILLS COURT | | | | DELAND | FL | 32724 | |
| LOOMIS, WILLIAM D | PO BOX 304 | | | | MOHAWK | NY | 13407 | |
| LOONEY, ANDREW | 15362 SECTION LINE ROAD | | | | ELKMONT | AL | 35620 | |
| LOOR, LEONIDAS XAVIER | 12012 CREEK TURN DRIVE | | | | CHARLOTTE | NC | 28278 | |
| LOPATA, FRANCES G | 13000 RIVERCREST DR | | | | LITTLE ROCK | AR | 72212-1449 | |
| LOPATA, FREDERICK | 1314 NEWPORT RD. | | | | POLAND | NY | 13431 | |
| LOPATA, FREDERICK L | 1314 NEWPORT RD | | | | POLAND | NY | 13431-1800 | |
| LOPATA, JOSEPH | 1267 WINDFALL RD | | | | UTICA | NY | 13502-8025 | |
| LOPEZ, KAREN | 102 EARL ROAD | | | | RICHFIELD SRINGS | NY | 13439 | |
| LORD, RICHARD LEEROY | 816 CARVER LANE | | | | JACKSONVILLE | AR | 72076 | |
| LORETTA E BAILEY | 8809 JOHNSON DRIVE | | | | SHERWOOD | AR | 72120 | |
| LORI CRIDER | 2203 STATE ROAD 303 - APT 7 | | | | MAYFIELD | KY | 42066 | |
| LORI D. NEMYJ | 378 MC KENNA ROAD | | | | FRANKFORT | NY | 13340 | |
| LORI MACKEY | 466 TRENTON AVENUE | | | | UTICA | NY | 13502 | |
| LORRIE MORGAN | LORETTA L MORGAN | | | | NASHVILLE | TN | 37202-2359 | |
| LOSCHIN, JOHN | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| LOSCHIN, JOHN R | 8195 OAK CREEK DR | | | | STOKESDALE | NC | 27357 | |
| LOSIER, PAUL J | 117 ZOLLER AVE | | | | E. HERKIMER | NY | 13350 | |
| LOSITO, KIM HOLT | 5709 HIDDEN ORCHARD DRIVE | | | | GREENSBORO | NC | 27410 | |
| LOTHAR WALTHER PRECISION TOOLS INC | 3425 HUTCHENSON ROAD | | | | CUMMING | GA | 30040 | |
| LOUD SECURITY SYSTEMS INC | 1690 ROBERTS BLVD NW, SUITE 102 | | | | KENNESAW | GA | 30144 | |
| LOUDERMILK, SHARRELLE R | 12800 BELLFLOWER DR. | | | | N. LITTLE ROCK | AR | 72117 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUDERMILK, STEPHEN RAY | 316 MAYBERRY LN | | | | ARAB | AL | 35016-0000 | |
| LOUDON CO. ASSESSOR OF PROPERTY | 101 MULBERRY ST. | | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY TRUSTEE | RESEARCHING ADDRESS | | | | LOUDON | TN | 37774 | |
| LOUDOUN VALLEY TRADING, LLC | TRINA MAY; VP OPERATIONS | PO BOX 789 | | | PURCELLVILLE | VA | 20134-0789 | |
| LOUIS BEHLING | RESEARCHING ADDRESS | | | | DARBY | MT | 59829 | |
| LOUIS T LEONOWENS THAILAND LTD | 177/1 BUI BUILDING 10TH FLOOR | | | | BANGRAK BANGKOK | | 10500 | THAILAND |
| LOUISIANA DEPARTMENT OF REVENUE | 900 MURRAY STREET | | | | ALEXANDRIA | LA | 71301-7610 | |
| LOUISIANA DEPT OF REVENUE | RESEARCHING ADDRESS | | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT OF THE TREASURY | RESEARCHING ADDRESS | | | | BATON ROUGE | LA | 70821-9010 | |
| LOU-JAN TOOL & DIE INC | 161 JOHNSON AVENUE | | | | CHESHIRE | CT | 06410-1209 | |
| LOU'S POLICE DISTRIBUTORS, INC. | 7815 WEST 4TH AVENUE | | | | HIALEAH | FL | 33014 | |
| LOVE, AARON T | 282 NICHOLSON RD. | | | | SEARCY | AR | 72143 | |
| LOVE, ALVIN R | 113 SOUTH 24TH ST | | | | LEXINGTON | MO | 64067 | |
| LOVE, KATHRYN ANN | 933 WEATHERMORE TRACE | | | | HOSCHTON | GA | 30548 | |
| LOVE, KYLE DILLARD | 1392 EAST 1360 SOUTH | | | | SPANISH FORK | UT | 84660 | |
| LOVECCHIO, MICHAEL F | 11 PINE ST | | | | ILIONT | NY | 13357 | |
| LOVEGREEN SAFETY INC | 2280 SIBLEY COURT | | | | EAGAN | MN | 55122 | |
| LOVELADY, DAVID ALFONZA | 113 MISTY MORN LANE | | | | HUNTSVILLE | AL | 35811 | |
| LOVELL, JOSHUA T | 1701 MANDY COVE | | | | JACKSONVILLE | AR | 72076 | |
| LOVELL, TORRIE J | 139 STANLEY MAIN STREET | | | | STANLEYTOWN | VA | 24168 | |
| LOVETT, LISA S | 153 GREEN KNOLLS DRIVE | | | | EDEN | NC | 27288 | |
| LOVIN, DALE LEE | 64 LOVIN LANE | | | | QUITMAN | AR | 72131 | |
| LOVRIN, JAMES F | 166 OVERLOOK RD | | | | LITTLE FALLS | NY | 13365-5704 | |
| LOVRIN, SANDRA M | 166 OVERLOOK ROAD | | | | LITTLE FALLS | NY | 13365 | |
| LOWE, JACQULYN A | PO BOX 431 | | | | DEVALLS BLUFF | AR | 72041 | |
| LOWE, JARVIS W | 125 VALLEY CREEK DR | | | | MAUMELLE | AR | 72113 | |
| LOWE, JOSEPH EDWARD | 3940 WHITES LANE | | | | ENGLAND | AR | 72046 | |
| LOWE, LAQUEEN C | 333 S BRIDGES APT Y | | | | DEVALLS BLUFF | AR | 72041 | |
| LOWE, WAYNE TIMOTHY | 4254 N. WALSTON BRIDGE RD. | | | | JASPER | AL | 35504 | |
| LOWELL, DONALD C | 10439 JOSLYN RD | | | | REMSEN | NY | 13438 | |
| LOWELL, ERIK H | 44 MARSHALL AVENUE | | | | MOHAWK | NY | 13407 | |
| LOWELL, JAMES R | 1305 CASTLE RD. | | | | NEWPORT | NY | 13416 | |
| LOWELL, JEFF D | 119 SUNSET CIRCLE | | | | LITTLE FALLS | NY | 13365 | |
| LOWELL, MELISSA R | 920 STATE ROUTE 51 | | | | ILION | NY | 13357 | |
| LOWES, DOUG | 200 SE 22ND STREET, SUITE 6 | | | | BENTONVILLE | AR | 72712 | |
| LOWES, DOUGLAS L | 14 BOXFORD DR. | | | | BELLA VISTA | AR | 72715 | |
| LOWRY, JOHN PHILLIP | 3604 COUNTY LINE RD | | | | LEIGHTON | AL | 35646 | |
| LOYD GIBSON | 400 NORTHPORT DR. # 112 | | | | CABOT | AR | 72023 | |
| LOZIS, FRANK C | 30 ROBBINS RD | | | | KENSINGTON | CT | 06037-2610 | |
| LPA DI GHILARDI SRL | VIA ALFIERI, 26 | | | | GARDONE VAL TROMPIA | BS | 25063 | ITALY |
| LR BROWN MFG CO | 53 PRINCE STREET | | | | WALLINGFORD | CT | 06492 | |
| L-TECH ENTERPRISES INC | 509 TEXAS SCHOOL RD | | | | EUBANK | KY | 42567 | |
| LUCAS & ASSOCIATES | KENNETH R LUCAS | 803 VALLEY FORGE ROAD | | | TUSCALOOSA | AL | 35406 | |
| LUCAS DISC GRINDER PARTS & | SALES CO., LLC | 429 BROOKSIDE RD. | | | WATERBURY | CT | 06704-4220 | |
| LUCAS PRECISION LP | 13020 ST CLAIR AVE | | | | CLEVELAND | OH | 44108 | |
| LUCAS PRECISION LP | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44193 | |
| LUCAS SYSTEMS INC | 11279 PERRY HWY - 4TH FLOOR | | | | WEXFORD | PA | 15090 | |
| LUCAS, CALEB C | 3 FOXBORO COURT | | | | NORTH LITTLE ROCK | AR | 72118 | |
| LUCAS-MILHAUPT, INC | P.O. BOX 774686 | | | | CHICAGO | IL | 60677-4006 | |
| LUCAS-MILHAUPT, INC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60677-4006 | |
| LUCENT TECHNOLOGIES | 7600 INTERSTATE 30 | | | | LITTLE ROCK | AR | 72209 | |
| LUCEY, WILLIAM D | 513 RAMBLEWOOD CIR | | | | LITTLE RIVER | SC | 29566-7446 | |
| LUCHSINGER, JACOB | 235 PANOLA RD. | | | | LONOKE | AR | 72086 | |
| LUCIA, MICHAEL | 274 E. CLARK ST. | | | | ILION | NY | 13357 | |
| LUCID MANUFACTURING | 1017 WEST 8TH AVENUE | | | | MITCHELL | SD | 57301 | |
| LUCID MANUFACTURING INC | 1017 W. 8TH AVENUE | | | | MITCHELL | SD | 57301 | |
| LUCIFER FURNACES, INC. | 2048 BUNNELL RD | | | | WARRINGTON | PA | 18976 | |
| LUCKENBACH, CODY LEE | 2320 NW 8TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| LUCKY GUNNER LLC | PO BOX 32747 | | | | KNOXVILLE | TN | 37930 | |
| LUCZKA, JOHN M | 3574 STATE RT 5 | | | | FRANKFORT | NY | 13340-5508 | |
| LUDEMANN, MATT | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| LUDEMANN, MATTHEW D | 111 CHRIS HOOVER CIRCLE | | | | HARVEST | AL | 35749 | |
| LUDWIG, CHARLES | 139 DUTCHTOWN RD | | | | FRANKFORT | NY | 13340-5331 | |
| LUDWIG, ROBERT | 281 DUTCHTOWN RD. | | | | FRANKFORT | NY | 13340 | |
| LUDWIG, ROBERT | 281 DUTCHTOWN RD | | | | FRANKFORT | NY | 13340-5333 | |
| LUDWIG, TIMOTHY C | 446 CARDER LANE RD. | | | | FRANKFORT | NY | 13340 | |
| LUECK, DENNIS D | 2204 MADISON STREET | | | | LEXINGTON | MO | 64067 | |
| LUECK, JASON J | 445 MORGAN DRIVE | | | | FOLEY | MN | 56329 | |
| LUEHRS, JANET LYNN | 313 S 24TH ST. | | | | LEXINGTON | MO | 64067 | |
| LUKAS LAMB LLC | LUKAS LAMB | 793 HARPETH BEND DRIVE | | | NASHVILLE | TN | 37221 | |
| LUKAS, JOSEPH H | 151 JASPER DR | | | | SHERWOOD | AR | 72120 | |
| LUKE, CONLEE TED | 1196 EAST 1710 SOUTH | | | | SPANISH FORK | UT | 84660 | |
| LUKE, KYLE | 6520 COLLEGE HILL ROAD | | | | VERNON CENTER | NY | 13477 | |
| LULEWICZ, EDMUND | 442 FERRY ST | | | | NEW HAVEN | CT | 06513-3618 | |
| LUM, JERRY D | 109 PIN OAK DRIVE | | | | CABOT | AR | 72023 | |
| LUMINOX WATCH COMPANY | LUMONDI INC | 2301 KERNER BLVD - SUITE A | | | SAN RAFAEL | CA | 94901 | |
| LUMLEY, KENNETH SCOTT | 1606 ORORKE LN SW | APT C | | | DECATUR | AL | 35603 | |
| LUMPKIN, GRAYDON P | 1207 CURRAN ST | | | | DES ARC | AR | 72040-3300 | |
| LUMSDEN, JEFFREY LAMONT | 400 DENVER ST | | | | KANNAPOLIS | NC | 28083 | |
| LUND, ALICIA | 14016 GALVESTON CIRCLE | | | | HUNTSVILLE | AL | 35803 | |
| LUNDGREN, ERIC | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| LUNDGREN, ERIC M | 524 SUSSEX DRIVE SW | | | | HUNTSVILLE | AL | 35824 | |
| LUNT, BRITAN | 495 NORTH 700 EAST | | | | NEPHI | UT | 84648 | |
| LUPINSKI, PAUL F | 3 ARMORY STREET | | | | ILION | NY | 13357-0000 | |
| LUPPINO, JOHN J | 115 WARSAW STREET | | | | MOHAWK | NY | 13407 | |
| LUPPINO, JOHN W | 118 WARSAW STREET | | | | MOHAWK | NY | 13407-0828 | |
| LUSTY, CARLIS | 620 ERNIE DAVIS RD | | | | AUSTIN | AR | 72007-9382 | |
| LUTH AR LLC | 3312 12TH STREET SE | | | | SAINT CLOUD | MN | 56304 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUTZ, DAVID L | 407 W COLLEGE | | | | BEEBE | AR | 72012 | |
| LUVATA APPLETON LLC | ATTN:ANDY STEVENS | | | | PITTSBURGH | PA | | |
| LUVATA KENOSHA INC | ATTN: ANDREW STEVENS MGR MKT DEV | PO BOX 200498 | | | PITTSBURGH | PA | 15251-0498 | |
| LUVATA KENOSHA INC | DBA: LUVATA APPLETON LLC | | | | PITTSBURGH | PA | 15251-0498 | |
| LUVATA KENOSHA INC | DBA: LUVATA APPLETON LLC | 553 CARTER COURT | | | KIMBERLY | WI | 54136 | |
| LUVATA OHIO, INC. | 1376 PITTSBURGH DRIVE | | | | DELAWARE | OH | 43015 | |
| LUVATA OHIO, INC. | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-0344 | |
| LUZETTI, EUGENE | 1070 AMITY RD #11 | | | | BETHANY | CT | 06524-3076 | |
| LVS PRODUCTION & CREATIVE SERVICES | STEVEN SPEER | 5419 B STREET | | | LITTLE ROCK | AR | 72205 | |
| LW SCHNEIDER INC | 1180 NORTH SIXTH STREET | | | | PRINCETON | IL | 61356 | |
| LWRC INTERNATIONAL, LLC | 815 CHESAPEAKE DRIVE | | | | CAMBRIDGE | MD | 21613 | |
| LYLE E. WHEELOCK | 797 COUNTY HWY 22 | | | | BURLINGTON FLATS | NY | 13315 | |
| LYLES, ROBIN | 9 LUAU DRIVE | | | | SHERWOOD | AR | 72120 | |
| LYMAN PRODUCTS | 475 SMITH STREET | | | | MIDDLETOWN | CT | 06457-1529 | |
| LYMAN, EVELYN J | 797 SEVEN GABLES CIR SE | | | | PALM BAY | FL | 32909-6502 | |
| LYNCH, COLEEN | 17 BROOKSIDE DR | | | | MOHAWK | NY | 13407-1201 | |
| LYNCH, COREY M | 124 SWINK LANE | | | | ROMANCE | AR | 72136 | |
| LYNCH, DARIN T | 466 EAST ST. | | | | CASSVILLE | NY | 13318 | |
| LYNCH, ROBERT E | 11701 DUSTIN DRIVE | | | | MABELVALE | AR | 72103 | |
| LYNCH, ROGER D | 405 GOLD LN | | | | LONOKE | AR | 72086-8131 | |
| LYNCH, STEPHEN L | 208 E COLLEGE | | | | BEEBE | AR | 72012 | |
| LYNETTE HYER | 4306 OAKHAVEN DRIVE | | | | WHITE HALL | AR | 71602 | |
| LYNN ANDERSON | 4236 PRINCETON AVENUE | | | | GREENSBORO | NC | 27407 | |
| LYNN STONE | 17 WOODSTREAM COVE | | | | PINE BLUFF | AR | 71602 | |
| LYNN, JUSTIN LEE | 11822 SUMMIT CAMP RD | | | | LEXINGTON | MO | 64067 | |
| LYN'S GRACIOUS GOODNESS | 2306 WHITESBURG DRIVE | | | | HUNTSVILLE | AL | 35801-3818 | |
| LYON, JULIA L | 174 S MAIN ST | | | | DOLGEVILLE | NY | 13329-1456 | |
| M & A PARTS INC | 964 DONATA CT | | | | LAKE ZURICH | IL | 60047 | |
| M & D SUPPLIES | GERALD MARTIN | 325 PARK CT | | | GILMAN | IL | 60938 | |
| M & J INDUSTRIES INC | 309 BELTLINE ROAD NW | | | | DECATUR | AL | 35601 | |
| M & M FLORIST | RESEARCHING ADDRESS | | | | LONOKE | AR | 72086-0404 | |
| M & M FLORIST AND GIFTS | PETAL PUSHERS, LLC | 1515 NORTH CENTER STREET, SUITE 3 | | | LONOKE | AR | 72086 | |
| M & M SPECIALTIES | 906 W IRISH ST | | | | GREENVILLE | TN | | |
| M & S SPRING CO. INC. | 34137 DOREKA DR. | | | | FRASER | MI | 48026 | |
| M E SERVICE CORP | 2362 WARREN AVE | | | | TWIN FALLS | ID | 83301 | |
| M E SERVICE CORP | RESEARCHING ADDRESS | | | | TWIN FALLS | ID | 83303 | |
| M&D MECHANICAL CONTRACTORS INC | 1810 SHERMAN STREET SE | | | | DECATUR | AL | 35602 | |
| M. H. BERTUCCI INC | 1300 SKOKIE HWY - SUITE 102 | | | | GURNEE | IL | 60031 | |
| M. P. LAWSON CONSTRUCTION LLC | 8355 BLANDVILLE ROAD | | | | PADUCAH | KY | 42001 | |
| M. R. PRESS CONSULTING, LLC | 16 GREENWOOD LANE | | | | WESTPORT | CT | 04015 | |
| M.A.I.L., INC. | PO BOX 5685 | | | | LAFAYETTE | IN | 47903 | |
| M.A.I.L., INC. | THE MAIL GROUP | 526 N. EARL AVE. | | | LAFAYETTE | IN | 47904 | |
| M.D. HUBBARD SPRING & CO INC | PO BOX 425 | | | | OXFORD | MI | | |
| M.E. ADAMS COMPANY | 100 PECK HILL ROAD | | | | JOHNSTON | RI | 06705 | |
| M.G. SUBER & ASSOCIADOS | 3830 FOREST DRIVE, SUITE 207 | | | | COLUMBIA | SC | 29204 | |
| M/A SYSTEMS INC | ONE AYRES WAY | | | | PRYOR | OK | 74362-0894 | |
| M/A SYSTEMS INC. | RESEARCHING ADDRESS | | | | PRYOR | OK | 74362-0894 | |
| M/A/R/C RESEARCH | PO BOX 844244 | | | | DALLAS | TX | 75284 | |
| M/S AL-HADAF COMPANY | PO BOX 18535 | | | | FARWANIYA | | 81006 | KUWAIT |
| MAAS, LARRY | 241 HWY 321 | | | | BEEBE | AR | 72012 | |
| MABBETT, ANDREA M | 5 CARY AVE. | | | | MOHAWK | NY | 13407 | |
| MABE, DONNA R | P O BOX 106 | | | | STONEVILLE | NC | 27048 | |
| MABE, KENNETH EUGENE | 18926 EDGEWOOD RD | | | | ATHENS | AL | 35614 | |
| MAC CONSTRUCTION | MICHAEL A COX | 8005 WHITE STORE ROAD | | | MARSHVILLE | NC | 28103-9800 | |
| MAC COPY | 1163 GLENWOOD AVE | | | | ONEIDA | NY | 13421-7111 | |
| MAC OUTDOORS LLC | MIA L ANSTINE | | | | PAGOSA SPRINGS | CO | 81147-5504 | |
| MAC SOURCE COMMUNICATIONS | PO BOX 71426 | | | | CHICAGO | IL | 60694-1426 | |
| MAC SOURCE INC | 701 ERIE BLVD WEST | | | | SYRACUSE | NY | 13224 | |
| MAC, LLC | 13011 ROAD G | | | | BAY SAINT LOUIS | MS | 39520 | |
| MACGREGOR, DAWN T | 2331 DOGTOWN ROAD | | | | BENTON | KY | 42025 | |
| MACH 5 SUPPLY LLC | 142 MOUNTAIN AVE | | | | PEMBROKE | MA | 08701 | |
| MACH III INC | 6640 COUNTY ROAD 1101 | | | | VINEMONT | AL | 35179 | |
| MACHINE BUILDERS OF NEW ENGLAND, | 33 HULL STREET | | | | SHELTON | CT | 06450 | |
| MACHINE BUILDERS OF NEW ENGLAND, LL | 33 HULL STREET | | | | SHELTON | CT | 06830 | |
| MACHINE PRODUCTS CORP | 5660 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MACHINE TOOL CONSULTANTS,INC | 13775 W. 51ST | | | | SHAWNEE MISSION | KS | 66216 | |
| MACHINE TOOL MARKETING INC | 21083 SOUTH 103RD EAST AVENUE | | | | BIXBY | OK | 74008 | |
| MACHINE TOOL REPAIR LLC | LARRY SCOTT DRIVER | 434 WILL HOLT ROAD | | | HAZEL GREEN | AL | 35750 | |
| MACHINE TOOL RESEARCH INC | 405 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| MACHINE TOOLS REBUILT LLC | MACHINE TOOLS REBUILT.COM | 4954 LINDELL BOULEVARD, #3W | | | SAINT LOUIS | MO | 63108 | |
| MACHINECRAFT | 1645 LYELL AVE, SUITE 125 | | | | ROCHESTER | NY | 14606 | |
| MACHINERY & EQUIP. EXCHANGE, INC | BROACHING MACHINE SPECIALITIES | 25180 SEELEY ROAD | | | NOVI | MI | 48375-2044 | |
| MACHINERY CONSULTANTS INC | 1390 W 200 S | | | | SALT LAKE CITY | UT | 84104 | |
| MACHINERY SPARE PARTS & SUP CO | 11433 TRUMAN RD | | | | INDEPENDENCE | MO | 64050 | |
| MACHINERY SPARE PARTS & SUPPLY CO. | 11431 TRUMAN ROAD | | | | INDEPENDENCE | MO | 64050 | |
| MACHINERY VALUES OF NJ INC | 401 SUPOR BLVD | | | | HARRISON | NJ | 06851 | |
| MACISCO, JAMES P | 180 WARREN ROAD | | | | MOHAWK | NY | 13407 | |
| MACKAY, JAMES | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| MACKAY, JAMES IVAN | 500 PROVIDENCE MAIN STREET NW | APT 11308 | | | HUNTSVILLE | AL | 35806 | |
| MACKEY, LORI | 466 TRENTON AVE. | | | | UTICA | NY | 13502 | |
| MACKIN, BRIAN | 660 STATE RT. 28 | | | | RICHFIELD SPRINGS | NY | 13439 | |
| MACKS SPORT SHOP | 2335 HIGHWAY 63 NORTH | | | | STUTTGART | AR | 72160 | |
| MACK'S SPORT SHOP LLLP | DBA MACK'S PRAIRIE WINGS | | | | STUTTGART | AR | 72160-1290 | |
| MACLEAN PRECISION MACHINE CO INC | 1928 VILLAGE RD | | | | MADISON | NH | 04062 | |
| MACRI JR, JOSEPH | 106 LOOMIS ST | | | | LITTLE FALLS | NY | 13365-1718 | |
| MACRI, FRANK L | 9432 MAYNARD DRIVE | | | | MARCY | NY | 13403 | |
| MACRINA, DONNA M | 412 FIFTH AVE EXT | | | | FRANKFORT | NY | 13340-0000 | |
| MACRINA, ROBERT E | 431 W END RD | | | | LITTLE FALLS | NY | 13365-6428 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACRO SENSORS | DIV. OF H. A. SCHAEVITZ TECH., INC | 7300 U.S. RTE 130 NORTH - BLDG 22 | | | PENNSAUKEN | NJ | 01069 | |
| MACUMBER, MICHAEL D | 6417 LAMSHIRE ROAD | | | | KERNERSVILLE | NC | 27284 | |
| MAD SCREEN PRINTING INC. | 45 E. 1600 NORTH | | | | SPANISH FORK | UT | 84660 | |
| MADAR, STEPHEN | 40 CARDINAL DR | | | | WALLINGFORD | CT | 06492-4828 | |
| MADDEN, DAVID S | 132 TIMBERLAND TRACE NW | | | | MADISON | AL | 35757 | |
| MADDOX COMPRESSOR | 2844 COMMERCE WAY | | | | OGDEN | UT | 84401-3276 | |
| MADISON - MAYODAN RECREATION DEPT | 300 S. SECOND AVE | | | | MAYODAN | NC | 27027 | |
| MADISON COUNTY LICENSE COMMISSIONER | 100 NORTHSIDE SQUARE, ROOM 108 | | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY TAX COLLECTOR | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON ELECTRIC | 105 COMMERCE CIRCLE | | | | MADISON | AL | 35758 | |
| MADISON ELECTRIC INC | 105 COMMERCE CIRCLE | | | | MADISON | AL | 35758 | |
| MADISON FLOWER SHOP | 107 W. MURPHY STREET | | | | MADISON | NC | 27025 | |
| MADISON HEIGHTS ASSOCIATES, INC | PO BOX 816 | | | | NAPLES | ME | 04106 | |
| MADISON HERITAGE FESTIVAL | PO BOX 696 | | | | MADISON | NC | 27025 | |
| MADISON INSTRUMENTS INC. | 4319 TWIN VALLEY RD, STE 1 | | | | MADISON | WI | 53562 | |
| MADISON POLICE DEPARTMENT | 310 W. CARTER STREET | | | | MADISON | NC | 27025 | |
| MADISON, ARTHUR | 6311 STATE HWY 29 | | | | ST JOHNSVILLE | NY | 13452-2421 | |
| MADISON, CAROL | 848 ROUTE 29A | P. O. BOX 75 | | | SALISBURY CENTER | NY | 13470 | |
| MADISON, DONNA JEAN | 55 SO HELMER AVE | | | | DOLGEVILLE | NY | 13329-1232 | |
| MADISON, JEFFREY | 223 SCOTCH HILL RD. | | | | HARTWICK | NY | 13348 | |
| MADISON, LINDA M | PO BOX 402 | | | | JOHNSTOWN | NY | 12095-0402 | |
| MADISON, WILLIE DEVERN | 3400 S. BOWMAN ROAD | APT. #118 | | | LITTLE ROCK | AR | 72211 | |
| MADISON-ONEIDA B O C E S | 4937 SPRING ROAD | | | | VERONA | NY | 13478 | |
| MADISON-ROCKINGHAM RESCUE SQUAD INC | 204 EAST MURPHY STREET | | | | MADISON | NC | 27025 | |
| MADISON-SMITH MACHINE AND | TOOL COMPANY | 2601 HAPPY VALLEY ROAD | | | GLASGOW | KY | 42141 | |
| MADISON-SMITH MACHINE AND | TOOL COMPANY | 2601 HAPPY VALLEY ROAD | | | GLASGOW | KY | 42142 | |
| MADONIA ELECTRIC | 110 DRY ROAD | | | | ORISKANY | NY | 13424 | |
| MADONIA ELECTRIC | RESEARCHING ADDRESS | | | | CLINTON | NY | 13323 | |
| MADONNA, CHARLES R | 107 THOMPSON ST | | | | EAST HAVEN | CT | 06513-1931 | |
| MADONNA, MADALINE | 78 BENNETT RD | | | | EAST HAVEN | CT | 06513-0000 | |
| MADORE, FRANCIS J | 1653 BARRINGER ROAD | | | | ILION | NY | 13357 | |
| MADORE, FRANCIS J | 1653 BARRINGER RD | | | | ILION | NY | 13357-4247 | |
| MAE-EITEL INC | 97 PINEDALE INDUSTRIAL ROAD | | | | ORWIGSBURG | PA | 17961-9082 | |
| MAGASIN LATULIPPE INC. | 637, RUE SAINT-VALLIER OUEST | | | | QUEBEC CITY | QC | G1N 1C6 | CANADA |
| MAGDIC PRECISION TOOLING INC | 1070 THIRD STREET | | | | NORTH VERSAILLES | PA | 15137 | |
| MAGIC PACK - PRODUCTION PLUS CORP | 2490 MCGAW ROAD EAST | | | | COLUMBUS | OH | 43207 | |
| MAGILLS GLOCK STORE | 4770 RUFFNER STREET | | | | SAN DIEGO | CA | 92111 | |
| MAGMA ENGINEERING COMPANY INC | 20955 EAST OCOTILLO ROAD | | | | QUEEN CREEK | AZ | 85142 | |
| MAGNA-PLUS INC | 2828 SOUTH 44TH STREET | | | | KANSAS CITY | KS | 66106 | |
| MAGNE LANDRO A/S | STILLVERKSVEIEN 1 | | | | 2004 LILLESTROM | | | NORWAY |
| MAGNUM VADASZ ES HAJOS LTD | DR. CSANYI L KRT. 55 | | | | VAC | | 2600 | HUNGARY |
| MAGNUS EQUIPMENT | 4500 BEIDLER ROAD | | | | WILLOUGHBY | OH | 44094 | |
| MAGNUS EQUIPMENT | 4500 BEIDLER ROAD | | | | WILLOUGHBY | OH | 44094-4602 | |
| MAGNUS PRECISION MANUFACTURING | 1912 ROUTE 96 | | | | PHELPS | NY | 14532-9075 | |
| MAGNUS PRECISION MFG. | 1912 ROUTE 96 | | | | PHELPS | NY | 14532 | |
| MAGPUL INDUSTRIES CORP | 400 YOUNG COURT-UNIT 1 | | | | ERIE | CO | | |
| MAGPUL INDUSTRIES CORP | ATTN: DRAKE CLARK - SR. DIR SALES | PO BOX 664017 | | | DALLAS | TX | 75266-4017 | |
| MAGPUL INDUSTRIES CORP | RESEARCHING ADDRESS | | | | DALLAS | TX | 75266-4017 | |
| MAGPUL INDUSTRIES CORP | RETURNS VENDOR ONLY | 7201 COMMERCE CIRCLE | | | CHEYENNE | WY | 82007 | |
| MAGRO SORRENTO, LLC | SORRENTO'S PIZZERIA | 86 CENTRAL AVE | | | ILION | NY | 13357 | |
| MAGRUDER, GLENDA | 1401 NORTH MAIN ST | | | | CARROLLTON | MO | 64633 | |
| MAHAN, DEWEY W | 2 BRIEN DR | | | | CONWAY | AR | 72032 | |
| MAHNKEN, JOSEPH P | 2111 MAIN ST APT 202 | | | | HIGGINSVILLE | MO | 64037 | |
| MAHOLOVICH, DONALD E | 501 DORF ST | | | | HERKIMER | NY | 13350-1115 | |
| MAHONE, MARCUS D | 202 W SAINT JOHN ST | | | | ENGLAND | AR | 72046 | |
| MAHONEY, BRIAN E | PO BOX 230 | | | | CARLISLE | AR | 72024 | |
| MAHONEY, DAWN J | PO BOX 594 | | | | CABOT | AR | 72023 | |
| MAHONEY, THERESA | 93 JANICE LANE | | | | CABOT | AR | 72023 | |
| MAHONEY'S PAINT & BODY SHOP | ROBERT MAHONEY - OWNER | 7180 HWY 89 SOUTH | | | CABOT | AR | 72023 | |
| MAHR INC | 1144 EDDY STREET | | | | PROVIDENCE | RI | 02241 | |
| MAHR INC | RESEARCHING ADDRESS | | | | NEW YORK | NY | 10268-1041 | |
| MAI, AVERY L | 1137 ELMDALE ROAD APT. L | | | | PADUCAH | KY | 42003 | |
| MAIDA, LOUIS P | 221 GRAHAM STREET | | | | HERKIMER | NY | 13350-0000 | |
| MAIDA, NICOLAS | 3215 VALLEY PLACE | | | | SAUQUOIT | NY | 13456 | |
| MAIL FINANCE INC | 478 WHEELERS FARMS ROAD | | | | MILFORD | CT | 07011 | |
| MAIL FINANCE INC | DEPT 3682 - PO BOX 123682 | | | | DALLAS | TX | 75312-3682 | |
| MAIN BOOKSHOP INC | 1962 MAIN ST. STE 130 | | | | SARASOTA | FL | 34236 | |
| MAIN, JOSEPH D | 91 MONTGOMERY STREET | | | | ILION | NY | 13357 | |
| MAINE BANK & TRUST | 467 CONGRESS STREET | | | | PORTLAND | ME | 04104-0619 | |
| MAINE BUREAU OF TAXATION | SALES TAX SECTION | | | | AUGUSTA | ME | 04332-1065 | |
| MAINE CARTRIDGE COMPANY, INC. | 832 SPRING BRIDGE ROAD | | | | GREENBUSH | ME | 06405 | |
| MAINE DOCUMENT SOLUTIONS LLC | ONE RUNWAY RD SUITE 9 | | | | SOUTH PORTLAND | ME | 04102 | |
| MAINE ECONOMIC RESEARCH INSTITUTE | 7 UNIVERSITY DRIVE | | | | AUGUSTA | ME | 04330-9412 | |
| MAINE JR. WESLEY O | 505 BELL HILL RD | | | | ILION | NY | 13357-4138 | |
| MAINE LOCKSMITH SERVICES | 459 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04038 | |
| MAINE LUBRICATION SERVICE | PO BOX 732 | | | | PORTLAND | ME | 04104-0732 | |
| MAINE NATURAL GAS | PO BOX 99 | | | | BRUNSWICK | ME | 02919 | |
| MAINE PAPER & JANITORIAL PRODUCTS | 16 WHITE PINE RD SUITE 1 | | | | HERMON | ME | 06108 | |
| MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | |
| MAINE REVENUE SERVICES | TREASURER, STATE OF MAINE | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| MAINE STATE CHAMBER OF COMMERCE | 7 UNIVERSITY DRIVE | | | | AUGUSTA | ME | 04330-9412 | |
| MAINE STATE SHOOTING ASSOCIATION | 28 MCKENNEY POINT RD | | | | CAPE ELIZABETH | ME | 04062 | |
| MAINE TREASURER | REPORTING & INFORMATION SECTION | BUREAU OF CORPORATIONS | ELECTIONS AND COMMISSIONS STE101 | | AUGUSTA | ME | 04333-0101 | |
| MAINE TURNPIKE AUTHORITY | 430 RIVERSIDE STREET | | | | PORTLAND | ME | 04344 | |
| MAINE UNIFORM/PRATT ABBOTT | RESEARCHING ADDRESS | | | | PORTLAND | ME | | |
| MAINE, ALAN C | 3388 STATE ROUTE 168 | | | | MOHAWK | NY | 13407-3928 | |
| MAINE, COLTON | 55 EAST ST. | | | | ILION | NY | 13357 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAINE, ERIC B | 3 NORTH RICHFIELD STREET | | | | MOHAWK | NY | 13407 | |
| MAINES, DAVID A | 424 BETHEL CHURCH ROAD | | | | MELBER | KY | 42069 | |
| MAINLAND, COLLEGE OF | ACCOUNTS PAYABLE | 1200 AMBURN ROAD | | | TEXAS CITY | TX | 77591 | |
| MAIO, ROLANDO | 27 VINCENT RD | | | | NORTH HAVEN | CT | 06473-0000 | |
| MAIORANO, MATTHEW L | 85 W. CLARK ST. | | | | ILION | NY | 13357 | |
| MAISONAVE, HERIBERTO | C/O HIGHTOWER LAW GROUP, PLLC | ATTN: JEFFREY W. HIGHTOWER, JR. | 8100 LOMO ALTO DRIVE | SUITE 220 | DALLAS | TEXAS | 75225 | |
| MAJORIS, MICHAEL LAWRENCE | 407 COLONY W DR | APT 407 | | | MOON TOWNSHIP | PA | 15108 | |
| MAJORS, MELANIE A | 1308 TIFFANY LANE | APARTMENT A | | | MURRAY | KY | 42071 | |
| MAKINO INC | DEPT CH 16443 | | | | PALATINE | IL | 60055-6443 | |
| MAKINO INC | GLOBAL EDM SUPPLIES INC | DEPT CH 16443 | | | PALATINE | IL | 60055-6443 | |
| MAKO SECURITY INC | 107 ALLEN BLVD | | | | FARMINGDALE | NY | 11735 | |
| MALACHOWSKI, MARY ANN | 82 CROSS ST | | | | YORKVILLE | NY | 13495-1722 | |
| MALACHOWSKI, RONALD A | 5428 GIBSON ROAD | | | | WHITESBORO | NY | 13492 | |
| MALDONADO, JUAN | 756 EAST 300 SOUTH | | | | PAYSON | UT | 84651 | |
| MALEK, CHRISTOPHER J | 7448 E. MAIN ST | | | | WESTMORELAND | NY | 13490 | |
| MALIK LOWE | 142 BOLES STREET | | | | MAYODAN | NC | 27027 | |
| MALINOWSKI, STEPHANIE L | 29 W. RIVER ST. | | | | ILION | NY | 13357 | |
| MALINOWSKI, WALTER K | 65 CROSS ST. | | | | YORKVILLE | NY | 13495 | |
| MALKIN CONSTRUCTION CORP. | ONE STATION PLACE | | | | STAMFORD | CT | 06708 | |
| MALKIN HOLDINGS LLC | ATTENTION: LEGAL | 60 EAST 42ND STREET | | | NEW YORK | NY | 10165 | |
| MALKIN PROPERTIES OF CONNECTICUT, INC. | ATTN: JEFFREY H. NEWMAN, EXECUTIVE VICE PRESIDENT | METRO CENTER | ONE STATION PLACE | | STAMFORD | CT | 06902 | |
| MALLORY INDUSTRIES INC | SPRING LANE | | | | FARMINGTON | CT | 06032-3194 | |
| MALONE, FRED HENRY | 6008 DENHAM DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| MALONE, JILL | 146 HIGH ST | APT C | | | SOMERSWORTH | NH | 03878-2659 | |
| MALONE, QUINCY LAMAR | 416 N. CLINTON STREET | | | | ATHENS | AL | 35611 | |
| MALONE, SANDRA ANN | 16898 WELLHOUSE DRIVE | | | | HARVEST | AL | 35749 | |
| MALOY, MICHAEL T | 13 PINE ST | | | | ILION | NY | 13357-1113 | |
| MALOY, MICHAEL T. | 13 PINE ST. | | | | ILION | NY | 13357 | |
| MALTA, MYLES A | 309 THIRD AVENUE | | | | HERKIMER | NY | 13350 | |
| MALYSA, FRANK J | 2355 HOLMAN CITY ROAD | | | | CLAYVILLE | NY | 13322 | |
| MAMROSCH, EDMUND | 2785 STATE ROUTE 29 | | | | DOLGEVILLE | NY | 13329-3105 | |
| MAMROSH, JAMES | 155 N. MAIN ST. | | | | DOLGEVILLE | NY | 13329 | |
| MANCAN, INC. | 48 1ST ST. NE | | | | MASSILLON | OH | 44646 | |
| MANCHESTER MOLDING & MFG | 96 SHELDON ROAD | | | | MANCHESTER | CT | 06040 | |
| MANDALA COMMUNICATIONS, INC | 2855 N. W. CROSSING DR - SUITE 201 | | | | BEND | OR | 97701 | |
| MANDERSON, FRANK R | 1610 CLEMENTIAN ST | | | | UTICA | NY | 13501 | |
| MANDRY, DOUGLAS V | 204 HAVEN ROAD | | | | MAYFIELD | NY | 42066 | |
| MANEEN, DAVID B | 513 FOURTH AVE. EXTENSION | | | | FRANKFORT | NY | 13340 | |
| MANFREDI, MATTHEW S | 112 HERITAGE BROOK DR NW | | | | MADISON | AL | 35757 | |
| MANGELS, DALLIN S | HC60 BOX 194 | | | | MONA | UT | 84645 | |
| MANGRUM ROOFING | PO BOX 275 | | | | MAYFIELD | KY | 42066 | |
| MANHATTAN SUPPLY CO | 151 SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803-9101 | |
| MANION, MICHAEL K | 55 W. NORTH ST. | | | | ILION | NY | 13357 | |
| MANITTYONT LTD., PART. | 187 PETKASEM RD., TAPRA | | | | BANGKOK | | 10600 | THAILAND |
| MANLEY, CORY R | 50 E. NORTH ST. | | | | ILION | NY | 13357 | |
| MANN & SON SPORTING GOODS | 515 W WATER STREET | | | | PINCKNEYVILLE | IL | 62274 | |
| MANN, DONALD G | 715 PARKWAY PLACE DR | | | | LITTLE ROCK | AR | 72211-3113 | |
| MANN, RICHARD | 52 SOUTH THIRD AVENUE | | | | ILION | NY | 13357 | |
| MANNE LAW OFFICE | KARL E MANNE | 107 COURT STREET | | | HERKIMER | NY | 13350 | |
| MANNING, ALISON SCOTT | 159 HARDIMAN PLACE LANE | | | | MADISON | AL | 35756 | |
| MANNING, RANDY D | 4639 PRESTON RD | | | | MARTINSVILLE | VA | 24112 | |
| MANNING, RICKY J | 123 JACOB LANDING DR | | | | HAZEL GREEN | AL | 35750 | |
| MANNINO, ANTHONY P | 484 ELMHURST RD | | | | UTICA | NY | 13502-1828 | |
| MANNIX, MICHAEL GUY | #1 TURTLE CREEK CT. | | | | SHERWOOD | AR | 72120 | |
| MANNO, JOSEPH | 714 JOHNSON AVE | | | | HERKIMER | NY | 13350-1615 | |
| MANN'S SPORTING GOODS | 515 WEST WATER STREET | | | | PINCKNEYVILLE | IL | 62274 | |
| MANROY USA | ATTN: JOHN NORTHCOTT | 159 YELTON ST. | | | SPINDALE | NC | 28160 | |
| MANSFIELD, JENNIFER M | 38203 E. STOENNER RD | | | | SIBLEY | MO | 64088 | |
| MANSON PRECISION REAMERS | 8200 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| MANTH-BROWNELL INC | ATTN: JEFF DAME - MFG REP | 1120 FYLER RD | | | KIRKVILLE | NY | 13082 | |
| MANTH-BROWNELL INC | 1120 FYLER RD | | | | KIRKVILLE | NY | 13082 | |
| MANUFACTURED ASSEMBLIES CORPORATION | 1625 FIELDSTONE WAY | | | | VANDALIA | OH | 45377 | |
| MANUFACTURED ASSEMBLIES CORPORATION | 7484 WEBSTER STREET | | | | DAYTON | OH | 45414-0000 | |
| MANUFACTURERS ASSOCIATION OF | CENTRAL NEW YORK, INC. | 5788 WIDEWATERS PKWY STE 5 | | | SYRACUSE | NY | 13214-1869 | |
| MANUFACTURING PARTNERS INCORPORATED | 301 COUNTY ROAD 43 NW | | | | BIG LAKE | MN | 55309 | |
| MANUFACTURING PARTNERS INCORPORATED | RESEARCHING ADDRESS | | | | BIG LAKE | MN | 55309 | |
| MANUFACTURING RECRUITERS INC | KIM BAKER-RAUH | | | | OWASSO | OK | 74055 | |
| MANUFACTURING TECHNOLOGY & SERVICES | 803 BAMA DRIVE | | | | OXFORD | AL | 36203 | |
| MANUFACTURING TODAY | #233015 | | | | CHICAGO | IL | 60689 | |
| MANURHIN EQUIPMENT S.A. | 15 RUE DE QUIMPER | | | | MULHOUSE | 99 | 68200 | FRANCE |
| MANURHIN EQUIPMENT S.A. | 68200 MULHOU | | | | 15 RUE DE QUIMPER | 77 | 68200 | FRANCE |
| MANWILL, TROY | 1049 EAST STERLING DRIVE | | | | SPANISH FORK | UT | 84660 | |
| MANY ENTERPRISES, INC. | 564 CLARKS WOODS ROAD | | | | LYMAN | ME | 06051 | |
| MAPOTHER & MAPOTHER, P.S.C. | 815 W. MARKET ST., SUITE 500 | | | | LOUISVILLE | KY | 40202 | |
| MARANDO, RALPH E | P.O. BOX 580 | | | | CABOT | AR | 72023 | |
| MARBLE ARMS CORP | 420 INDUSTRIAL PK | | | | GLADSTONE | MI | 49837 | |
| MARBLES GUN SIGHTS, INC | 420 INDUSTRIAL PARK | | | | GLADSTONE | MI | 49837 | |
| MARC KING | 88 WEST ST APT 2 | | | | ILION | NY | 13357 | |
| MARC MARSI | 275 MORTIMER AVENUE | | | | RUTHERFORD | NJ | 06795 | |
| MARCH, HOWARD A | 123 W. PROSPECT ST. | | | | ILION | NY | 13357 | |
| MARCH, HOWARD A | 123 W PROSPECT ST | | | | ILION | NY | 13357-4909 | |
| MARCH, JOSEPH | 130 JAMES ST | | | | UTICA | NY | 13501-4835 | |
| MARCHESE, ANTHONY J | 508 ROCKHAVEN RD | | | | UTICA | NY | 13502-1316 | |
| MARCHESE, THOMAS | 704 RONALD ST | | | | HERKIMER | NY | 13350-1627 | |
| MARCIN, BARBARA J | 625 STEUBEN RD | | | | HERKIMER | NY | 13350-1013 | |
| MARCO BEACH HOTEL, INC | DBA: HILTON MARCO ISL RESORT & SPA | 560 S. COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| MARCOS PIZZA | 128 E PERRY STREET | | | | PORT CLINTON | OH | 43452 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARCOTULI, JIM | 913 WESTMINSTER WAY | | | | SOUTHLAKE | TX | 76092 | |
| MARCOTULI, RENO JAMES | 913 WESTMINSTER WAY | | | | SOUTHLAKE | TX | 76092 | |
| MARCUCIO, ANTHONY | 49 RUSSELL AVENUE | | | | HAMDEN | CT | 06517-0000 | |
| MARCUM ENGINEERING, LLC | P. O. BOX 120 | | | | PADUCAH | KY | 42002 | |
| MARCUS E. MOULTON | 126 OLD FORGE RD | | | | ILION | NY | 13357 | |
| MARGARET DOLLAHAN CONSULTING | 3119 W. 625 N. | | | | MICHIGAN CITY | IN | 46360 | |
| MARGARET LEACH | RESEARCHING ADDRESS | | | | NAPLES | ME | 04055-0361 | |
| MARIA C. HAYWARD | RESEARCHING ADDRESS | | | | HUNTSVILLE | AL | 35813 | |
| MARIA CARTER | 141 LIESA LANE | | | | STONEVILLE | NC | 27048 | |
| MARIA GABRIELA FRANCO | DBA ADROIT INTERNATIONAL INC | 801 LIGHTHOUSE LANE | | | SAVANNAH | TX | 76227 | |
| MARIANO, JUANITA M | 422 CHURST ST | | | | W. WINFIELD | NY | 13491 | |
| MARILYN'S MODEL AND TALENT MANAGEME | MARILYN'S INC | 601 NORWALK STREET | | | GREENSBORO | NC | 27407 | |
| MARINE CORPS / US GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| MARINE, THOMAS J | 460 SUSAN DR | | | | CLINTON | NC | 13323-1076 | |
| MARINO, GLENN J | 7203 HENSON FARM WAY | | | | SUMMERFIELD | NC | 27358-9126 | |
| MARION COUNTY COLLECTOR | RESEARCHING ADDRESS | | | | YELLVILLE | AR | 72687 | |
| MARIOTTI, CINDY L | 100 SUNSET LANE | | | | WEST WINFIELD | NY | 13491 | |
| MARIOTTI, DALE | 3211 STATE ROUTE 8 | | | | WEST WINFIELD | NY | 13491 | |
| MARISIE, JOHN J | 412 E HILTON AVE | | | | ADDISON | IL | 60101 | |
| MARITOOL INC | 242 BENORIS DRIVE | | | | WOOD DALE | IL | 60191 | |
| MARK - 10 CORPORATION | 11 DIXON AVENUE | | | | COPIAGUE | NY | 11726 | |
| MARK ASHLEY | 1135-K BRIDFORD LAKE CIRCLE | | | | GREENSBORO | NC | 27407 | |
| MARK BARNES | 1350 EYE STREET NW,SUITE 260 | | | | WASHINGTON | DC | 20005 | |
| MARK BARNES | MARK BARNES & ASSOCIATES | 1350 EYE STREET NW,SUITE 260 | | | WASHINGTON | DC | 20005 | |
| MARK BROWN | 3464 EAST KIEHL AVE, APT # 6401 | | | | SHERWOOD | AR | 72120 | |
| MARK C POPE ASSOCIATES INC | 4910 MARTIN COURT | | | | SMYRNA | GA | 30082 | |
| MARK CARRICO, INC | U.S. LAWNS OF WESTERN KENTUCKY | P. O. BOX 472 | | | MAYFIELD | KY | 42066 | |
| MARK D. THOMAS | 510 GUN CLUB ROAD | | | | CABOT | AR | 72023 | |
| MARK E LARAMIE | 7465 COLEMAN MILLS ROAD | | | | ROME | NY | 13440 | |
| MARK EDDY | 79 BARRINGER ROAD | | | | ILION | NY | 13357 | |
| MARK ELIASON | 25 RILEY DRIVE | | | | WINDHAM | ME | 04062 | |
| MARK HAMPTON | 4753 SADDLE RIDGE ROAD | | | | POWDER SPRINGS | GA | 30127 | |
| MARK HASTY | 3552 BLACK SULFER WAY | | | | MARYVILLE | TN | 37803 | |
| MARK IMHOLTE | 145 LAWLER DRIVE | | | | BROWNSBORO | AL | 35741 | |
| MARK KIRBY | 18595 DILLINGER RD | | | | NEWELL | SD | 57760 | |
| MARK PETERSON | 3701 LOCHRIDGE RD. | | | | NORTH LITTLE ROCK | AR | 72116 | |
| MARK PETERSON | C/O WILDWOOD FAMILY CLINIC | 2215 WILDWOOD AVE., SUITE 210 | | | SHERWOOD | AR | 72120 | |
| MARK RILEY | 14 HOEFLER AVENUE | | | | ILION | NY | 13357 | |
| MARK T. MCCARTY, TRUSTEE | 3554 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | |
| MARK THOMAS HAMMOND | 494 POINTE BLVD | | | | SHEPHERDSVILLE | KY | 40165-6865 | |
| MARK TWO ENGINEERING INC | 1400 NW 58 COURT | | | | MIAMI LAKES | FL | 33014 | |
| MARK W. SWIMELAR | CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-1633 | |
| MARK WILLIS | 103 NORTH MAIN ST | | | | BRAYMER | MO | 64624 | |
| MARKELL INC | 1520 MARK WEST SPRINGS ROAD | | | | SANTA ROSA | CA | 95404-0000 | |
| MARKEM MACHINE CORP | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-3542 | |
| MARKEM-IMAJE CORPORATION | 150 CONGRESS STREET | | | | KEENE | NH | 06810 | |
| MARKEM-IMAJE CORPORATION | RESEARCHING ADDRESS | | | | BOSTON | MA | 01095 | |
| MARKET DECISIONS CORPORATION | 8959 S.W. BARBUR BLVD, STE 204 | | | | PORTLAND | OR | 97219 | |
| MARKET TRACK LLC | MT PARENT INC | | | | NEW YORK | NY | 10087-8781 | |
| MARKET USA | 415 PISGAH CURCH ROAD, PMB 383 | | | | GREENSBORO | NC | 27455 | |
| MARKETING MESSAGES | 255 BEAR HILL ROAD, 4TH FLOOR | | | | WALTHAM | MA | 08873 | |
| MARKETING RESEARCH ASSOCIATION INC | 1156 15TH STREET NW, SUITE 302 | | | | WASHINGTON | DC | 20005 | |
| MARKING MACHINE CO | 286 SPIRES PARKWAY | | | | TEKONSHA | MI | 49092 | |
| MARKISE LOWE | 130 TREETOP LANE | | | | SUMMERFIELD | NC | 27358 | |
| MARKL SUPPLY CO | 904 PERRY HWY | | | | PITTSBURGH | PA | 15229 | |
| MARKO FOAM PRODUCTS | 2940 WEST DIRECTORS ROW | | | | SALT LAKE CITY | UT | 84104 | |
| MARKS OUTDOOR SPORTS | MARK WHITLOCK | 1400-B MONTGOMERY HWY | | | BIRMINGHAM | AL | 35216 | |
| MARKS OUTDOOR SPORTS | 1400-B MONTGOMERY HIGHWAY | | | | BIRMINGHAM | AL | 35216 | |
| MARKUNAS, PATRICIA | 3730 CADBURY CIR UNIT 104 | | | | VENICE | FL | 34293-2208 | |
| MARKWARDT, TYTIS A | 74 A COLUMBIA ST. | | | | MOHAWK | NY | 13407 | |
| MARLEY, MATTHEW M | 31 S 4TH AVE | | | | ILION | NY | 13357-2013 | |
| MARLOW, DAVID A | 81 W. RIVER STREET | | | | ILION | NY | 13357 | |
| MARMET, JUSTIN | 405 PALMER ST | | | | FRANKFORT | NY | 13340 | |
| MAROLLO, DONALD P | 988 STEUBEN HILL ROAD | | | | HERKIMER | NY | 13350 | |
| MARONAY, MARIANNE | 23210 HWY 365 SOUTH | | | | LITTLE ROCK | AR | 72206 | |
| MARQUEZ, GEORGE | 110 E. NORTH ST. APT. 1 | | | | ILION | NY | 13357 | |
| MARRIOTT HOTEL SERVICES | DBA: MARCO ISLAND MARRIOTT | 400 SOUTH COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| MARRIOTT HOTEL SERVICES INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT, CHARLES | 239 E SMITH ST | | | | HERKIMER | NY | 13350-2066 | |
| MARSH, SCOTT D | 21443 CRAB APPLE CIR | | | | HENSLEY | AR | 72065 | |
| MARSHALL SOMMERS | 6100 STRATFORD COURT | | | | HUNTSVILLE | AL | 35806 | |
| MARSHALL TOOL & SUPPLY | 3114 W THOMAS ROAD SUITE 501 | | | | PHOENIX | AZ | 85017 | |
| MARSHALL, JANEAN | 230 N 200 EAST | | | | PAYSON | UT | 84651 | |
| MARSHALL, JOSH G | 207 EAST 200 NORTH | | | | NEPHI | UT | 84648 | |
| MARSHALS SERVICE | 100 E. 5TH ST, RM 130 | | | | CINCINNATI | OH | 45202 | |
| MARSHALS SERVICE | 111 S. 18TH PLAZA, STE B-06 | | | | OMAHA | NE | 68102 | |
| MARSHALS SERVICE | 200 FED BLDG | 150 CARLOS CHARDON AVE | | | HATO REY | PR | 00918 | |
| MARSHALS SERVICE | 25TH & AVE F, 601 ROSENBERY | | | | GALVESTON | TX | 77553 | |
| MARSHALS SERVICE | 601 W. BROADWAY, STE 114 | | | | LOUISVILLE | KY | 40202 | |
| MARSHALS SERVICE | 777 FLORIDA ST | | | | BATON ROUGE | LA | 70801 | |
| MARSHALS SERVICE - EDNY / US GOV'T | CADMAN PLAZA E RM G205 | | | | BROOKLYN | NY | 11201 | |
| MARSHALS SERVICE/DISTRICT OF NM | 333 LOMAS BLVD, STE 180 | | | | ALBUQUERQUE | NM | 87102 | |
| MARSHALS SERVICE/US GOVT | 402 US COURTHOUSE | 300 S. 4TH STREET | | | MINNEAPOLIS | MN | 55415 | |
| MARSHALS SERVICE/US GOV'T | #2 NORTH JACKSON ST, STE 302 | | | | MONTGOMERY | AL | 36104 | |
| MARSHALS SERVICE/US GOV'T | 100 S. CLINTON ST | | | | SYRACUSE | NY | 13261 | |
| MARSHALS SERVICE/US GOV'T | 110 NINTH AVE SOUTH | | | | NASHVILLE | TN | 37203 | |
| MARSHALS SERVICE/US GOV'T | 1100 COMMERCE ST | | | | DALLAS | TX | 75242 | |
| MARSHALS SERVICE/US GOV'T | 111 EAST CAPITOL ST, STE 451 | | | | JACKSON | MS | 39201 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARSHALS SERVICE/US GOV'T | 111 N. ADAMS STREET, STE 227 | | | | TALLAHASSEE | FL | 32301 | |
| MARSHALS SERVICE/US GOV'T | 113 SAINT JOSEPH ST | | | | MOBILE | AL | 36602 | |
| MARSHALS SERVICE/US GOV'T | 120 NORTH HENRY ST, ROOM 440 | | | | MADISON | WI | 53703 | |
| MARSHALS SERVICE/US GOV'T | 125 BULL ST, RM 333 | | | | SAVANNAH | GA | 31401 | |
| MARSHALS SERVICE/US GOV'T | 125 CENTRAL AVE WEST, STE 220 | | | | GREAT FALLS | MT | 59404 | |
| MARSHALS SERVICE/US GOV'T | 167 N. MAIN ST, RM 1072 | | | | MEMPHIS | TN | 38103 | |
| MARSHALS SERVICE/US GOV'T | 200 E. GRIGGS ST | | | | LAS CRUCES | NM | 88001 | |
| MARSHALS SERVICE/US GOV'T | 200 W. 8TH ST | | | | AUSTIN | TX | 78701 | |
| MARSHALS SERVICE/US GOV'T | 200 W. SECOND ST, RM 807 | | | | DAYTON | OH | 45402 | |
| MARSHALS SERVICE/US GOV'T | 2120 CAPITOL AVE, STE 1100 | | | | CHEYENNE | WY | 82001 | |
| MARSHALS SERVICE/US GOV'T | 219 S. DEARBORN ST, STE 2444 | | | | CHICAGO | IL | 60604 | |
| MARSHALS SERVICE/US GOV'T | 240 WEST THIRD ST | | | | WILLIAMSPORT | PA | 17701 | |
| MARSHALS SERVICE/US GOV'T | 2500 TULARE ST | | | | FRESNO | CA | 93721 | |
| MARSHALS SERVICE/US GOV'T | 2604 JEFFERSON DAVIS HWY | | | | ALEXANDRIA | VA | 22301 | |
| MARSHALS SERVICE/US GOV'T | 300 FANNIN ST | | | | SHREVEPORT | LA | 71101-6304 | |
| MARSHALS SERVICE/US GOV'T | 300 VIRGINIA ST, RM 3602 | | | | CHARLESTON | WV | 25301 | |
| MARSHALS SERVICE/US GOV'T | 324 W. MARKET STREET, STE 234 | | | | GREENSBORO | NC | 27401 | |
| MARSHALS SERVICE/US GOV'T | 333 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20001 | |
| MARSHALS SERVICE/US GOV'T | 3601 PENNSY DR | | | | LANDOVER | MD | 20785 | |
| MARSHALS SERVICE/US GOV'T | 4 EXECUTIVE PARK DR, #1412 | | | | ATLANTA | GA | 30329 | |
| MARSHALS SERVICE/US GOV'T | 401 W. CENTRAL BLVD | | | | ORLANDO | FL | 32801 | |
| MARSHALS SERVICE/US GOV'T | 401 W. WASHINGTON ST | | | | PHOENIX | AZ | 85003-2159 | |
| MARSHALS SERVICE/US GOV'T | 445 BROADWAY, 2ND FL | | | | ALBANY | NY | 12207 | |
| MARSHALS SERVICE/US GOV'T | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| MARSHALS SERVICE/US GOV'T | 500 INDIANA AVENUE, ROOM 250 | | | | WASHINGTON | DC | 20001 | |
| MARSHALS SERVICE/US GOV'T | 500 W. PIKE | | | | CLARKSBURG | WV | 26301 | |
| MARSHALS SERVICE/US GOV'T | 5018 FEDERAL BLDG, 316 N. 26TH ST | | | | BILLINGS | MT | 59101 | |
| MARSHALS SERVICE/US GOV'T | 515 RUSK AVE | | | | HOUSTON | TX | 77002 | |
| MARSHALS SERVICE/US GOV'T | 524 LIBERTY PKWY | | | | BIRMINGHAM | AL | 35242 | |
| MARSHALS SERVICE/US GOV'T | 5400 FEDERAL PLAZA | | | | HAMMOND | IN | 46320 | |
| MARSHALS SERVICE/US GOV'T | 5500 VETERANS DR | | | | SAINT THOMAS | VI | 00801 | |
| MARSHALS SERVICE/US GOV'T | 68 COURT STREET | | | | BUFFALO | NY | 14202 | |
| MARSHALS SERVICE/US GOV'T | 700 GRANT STREET, STE 2360 | | | | PITTSBURGH | PA | 15219 | |
| MARSHALS SERVICE/US GOV'T | 85 MARCONI BLVD, RM 460 | | | | COLUMBUS | OH | 43215 | |
| MARSHALS SERVICE/US GOV'T | 8730 MORRISSETTE DR | | | | SPRINGFIELD | VA | 22152 | |
| MARSHALS SERVICE/US GOV'T | 901 RICHLAND ST | | | | COLUMBIA | SC | 29201 | |
| MARSHALS SERVICE/US GOV'T | 9107-B BOUDREAUX RD | | | | TOMBALL | TX | 77375 | |
| MARSHALS SERVICE/US GOV'T | 915 LAFAYETTE BLVD | | | | BRIDGEPORT | CT | 06604 | |
| MARSHALS SERVICE/US GOV'T | ATTN:ADMINISTRATIVE OFFICER | PO BOX 60910 | | | HOUSTON | TX | 77205 | |
| MARSHALS SERVICE/US GOV'T | JONAS FEDERAL BLDG | 401 WEST TRADE ST | | | CHARLOTTE | NC | 28202 | |
| MARSHALS SERVICE/US GOV'T | OFFICE OF FINANCE M8D | 11TH FL, CS3 | | | WASHINGTON | DC | 20530-1000 | |
| MARSHALS SERVICE/US GOV'T | ONE SAINT ANDREWS PLAZA | | | | NEW YORK | NY | 10007 | |
| MARSHALS SERVICE/US GOV'T | PAUL SUGRUE/LINDA RAMOS | 2 EXCHANGE TERRACE | | | PROVIDENCE | RI | 02903 | |
| MARSHALS SERVICE/US GOV'T | PO BOX 310 | | | | SCRANTON | PA | 18501 | |
| MARSHALS SERVICE/US GOV'T | PO BOX 7260 | | | | SYRACUSE | NY | 13261 | |
| MARSHALS SERVICE/US GOV'T | PO BOX 946 | | | | BURLINGTON | VT | 05402-0946 | |
| MARSHALS SERVICE/US GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| MARSHALS SERVICE/US GOV'T | US COURTHOUSE | 100 OTIS ST, RM 100 | | | ASHEVILLE | NC | 28801 | |
| MARTIN INSTRUMENTS & SUPPLIES | 6519 MURRAY ST. | | | | LITTLE ROCK | AR | 72209 | |
| MARTIN MARIETTA MAGNESIA/ACCOUNTING | SPECIALTIES, INC | PO BOX 30800 | | | RALEIGH | NC | 27622-0013 | |
| MARTIN MARIETTA MATERIALS, INC. | ATTN: ACCOUNTS PAYABLE PROCESSING | PO BOX 30013 | | | RALEIGH | NC | 27622 | |
| MARTIN NELSON | 4343 EVA RD | | | | EVA | AL | 35621 | |
| MARTIN TOOL & DIE INC | VENDOR | 1412 BROADWAY STREET | | | SOUTH FULTON | TN | 38257 | |
| MARTIN, AMANDA | 411 DOGWOOD ACRES LANE | | | | MADISON | NC | 27025 | |
| MARTIN, BILLY WAYNE | 1040 OVERLOOK COVE | | | | MABELVALE | AR | 72103 | |
| MARTIN, BOE J | 116 CEDARVILLE RD | | | | ILION | NY | 13357 | |
| MARTIN, BRADLEY S | 106 PUMPKIN HOOK ROAD | | | | JORDANVILLE | NY | 13361 | |
| MARTIN, BRANDON E | 9297 SUMMIT RD. | | | | CASSVILLE | NY | 13318 | |
| MARTIN, DENNIS P | 132 OAK CHURCH RD | | | | EL PASO | AR | 72045 | |
| MARTIN, FLOYD ELBERT | 126 LARISSA LANE | | | | AUSTIN | AR | 72007 | |
| MARTIN, FRED E | 6575 MALLORY RD | | | | UTICA | NY | 13502-6707 | |
| MARTIN, HEARLON | 1812 CORRINE AVENUE SW | | | | DECATUR | AL | 35601 | |
| MARTIN, JON A | 3508 STATE RT 68 | | | | MOHAWK | NY | 13407-0000 | |
| MARTIN, KEITH L | 3603 SOUTH POINT ST SW | | | | HARTSELLE | AL | 35640 | |
| MARTIN, KELYN LYLE | 2358 LEN CIRCLE NW | | | | HARTSELLE | AL | 35640 | |
| MARTIN, LUCAS JAMES | 9 WESLEY DRIVE | | | | SHERWOOD | AR | 72120 | |
| MARTIN, MARCUS D | 102 JONES RD | | | | BEEBE | AR | 72012 | |
| MARTIN, MARGARET D | 1525 WEST 36TH STREET NORTH | | | | NORTH LITTLE ROCK | AR | 72118 | |
| MARTIN, MELODY D | 611 MAY ST | | | | WELLINGTON | MO | 64097 | |
| MARTIN, MICHAEL A | 44 GLENDALE DRIVE | | | | CABOT | AR | 72023 | |
| MARTIN, MICHAEL H | 41 FIELDCREST CIRCLE | | | | CABOT | AR | 72023 | |
| MARTIN, MICHAEL KEVIN | 28636 CAPSHAW ROAD | | | | HARVEST | AL | 35749 | |
| MARTIN, RHONDA L | 190 BUD YOUNG RD | | | | CARLISLE | AR | 72024 | |
| MARTIN, SAMANTHA IREN | 4647 NC HWY 66 | | | | KING | NC | 27021 | |
| MARTIN, SCOTT D | 400 ROMINE ROAD | | | | CABOT | AR | 72023 | |
| MARTIN, TROY | 1 WHIT CT. | | | | JACKSONVILLE | AR | 72076 | |
| MARTINEAU RECRUITING TECHNOLOGY | 663 GRALIN STREET | | | | KERNERSVILLE | NC | 27284 | |
| MARTINEZ, CARLOS | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| MARTINEZ, CARLOS M | 5 ELM TREE LANE SW | | | | HUNTSVILLE | AL | 35824 | |
| MARTINEZ, IVAN J | 1016 8TH AVE SW | | | | DECATUR | AL | 35601 | |
| MARTINEZ, JOSE CARMEN | 1014 HILLSIDE CIRCLE | | | | DECATUR | AL | 35601 | |
| MARTINEZ, MARCOS LEO | PO BOX 14 | | | | MORONI | UT | 84646 | |
| MARTINI, MICHAEL ALAN | 264 BLANKENSHIP ROAD | | | | DANVILLE | AL | 35619 | |
| MARTY COMSTOCK | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |
| MARTY MILLS | 862 ROCK HILL RD | | | | MOHAWK | NY | 13407 | |
| MARUSIC, SANDRA | 319 STEUBEN ST | | | | HERKIMER | NY | 13350-1209 | |
| MAR-VAL PROCESS EQUIP INC | 3718 CHERRY RD | | | | MEMPHIS | TN | 38118 | |
| MARVIN NEIL WATSON | 3803 CROWE RIDGE ROAD | | | | WINCHESTER | KY | 40391-7307 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARY F SITNIK LTD | HIAWATHA FASTENERS | 6312 EAST TAFT ROAD | | | NORTH SYRACUSE | NY | 13212-2530 | |
| MARY IMOGENE BASSETT HOSPITAL | ONE ATWELL RD | | | | COOPERSTOWN | NY | 13326-1394 | |
| MARY SHARON HENRY | 280 POSTWOOD CT | | | | MADISON | AL | 35758 | |
| MARYANN WRIGHT | 14 ESTATES DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | |
| MARYLAND WIRE BELTS | 14446 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MARYLAND WIRE BELTS INC | 1001 GOODWILL AVE | | | | CAMBRIDGE | MD | 21613 | |
| MARZOTTO SPA | LARGO SANTA MARGHERITA 1 | | | | VALDAGNO | VI | 36078 | ITALY |
| MASCHMEDT & ASSOC. | 941 POWELL AVE. SW, SUITE 150 | | | | RENTON | WA | 98057 | |
| MASCON INC | 5 COMMONWEALTH AVENUE | | | | WOBURN | MA | 04479 | |
| MASCON INC. | 5 COMMONWEALTH AVENUE | | | | WOBURN | MA | 01801 | |
| MASHEWSKE LAW OFFICE | 105 MAIN STREET | | | | PENN YAN | NY | 14527 | |
| MASON WILLIAMS | 701 WILKINS STREET | | | | MAYODAN | NC | 27027 | |
| MASON, KOBIA BRITNAE | PO BOX 133 | | | | DECATUR | AL | 35602 | |
| MASON, LAWRENCE | 1172 CEDARVILLE ROAD | | | | FRANKFORT | NY | 13340 | |
| MASON, LUCINDA L | 160 BENAFIELD DRIVE | | | | ENGLAND | AR | 72046 | |
| MASON, SAMUEL A | 107 AZALEA DR. | | | | LONOKE | AR | 72086 | |
| MASON, TINA LORRAINE | 2122 LARKSPUR LANE APT C | | | | HUNTSVILLE | AL | 35802 | |
| MASS MUTUAL | ATTN: MEGAN MAGUIRE | 1295 STATE STREET | | | SPRINGFIELD | MA | 01111 | |
| MASS MUTUAL | 1295 STATE STREET | | | | SPRINGFIELD | MA | 06798 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| MASSACHUSETTS DEPT OF REVENUE | RESEARCHING ADDRESS | | | | BOSTON | MA | 02204-7039 | |
| MASSACHUSETTS PORT AUTHORITY | ONE HARBORSIDE DRIVE | | | | EAST BOSTON | MA | 02128-2909 | |
| MASSETH, JAMES | 6600 KITTEN LAKE RD | APT 230 | | | MIDLAND | GA | 31820 | |
| MASSEY, ERIC J | 132 BRENNAN ROAD | | | | ILION | NY | 13357 | |
| MASSEY, MICHAEL J | 687 MILLERS MILLS RD | | | | WEST WINFIELD | NY | 13491 | |
| MASTER FIREARMS LTD., PART. | 109/4 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| MASTER GAGE & TOOL | 112 MAPLEWOOD STREET | | | | DANVILLE | VA | 24540 | |
| MASTER GAGE & TOOL CO | 112 MAPLEWOOD STREET | | | | DANVILLE | VA | 24540 | |
| MASTER MATIC, INC. | 8657 JEFFERSON HIGHWAY | | | | OSSEO | MN | 55369-0264 | |
| MASTER ROBOTICS LLC | 7300 DANIELLE DRIVE | | | | ALMONT | MI | 48003 | |
| MASTER SPRING & WIRE FORM CO | MASTER SPRING & WIRE CO INC | 2634 N DAVISON STREET | | | RIVER GROVE | IL | 60171 | |
| MASTERCOLOR PROFESSIONAL LABS | 2006 NORTH CHURCH STREET | | | | GREENSBORO | NC | 27405 | |
| MASTERS SUPPLY INC | 4505 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |
| MASTERTASK TRAINING - V-TIP INC | 1643 N ALPINE ROAD, STE 104, PMB 13 | | | | ROCKFORD | IL | 61107 | |
| MASTERTASK TRAINING - V-TIP INC | 5177 NORWICH DRIVE | | | | ROCKFORD | IL | 61107 | |
| MASTIFF | 2762B OCTAVIA STREET | | | | SAN FRANCISCO | CA | 94123 | |
| MASTIN, MITZ W | 4403 MCCLAIN LN | | | | HUNTSVILLE | AL | 35810 | |
| MATCHLESS METAL POLISH COMPANY | 840 W. 49TH PLACE | | | | CHICAGO | IL | 60609 | |
| MATCHLESS UNITED CO | 801 E LINDEN AVE | | | | LINDEN | NJ | 06010 | |
| MATCHLESS UNITED CO | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680-1494 | |
| MATCO | 26261 DIMENSION DRIVE | | | | LAKE FOREST | CA | 92630 | |
| MATERIAL HANDLING RESOURCES | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| MATERIAL HANDLING SALES, INC. | 20 DOWNEAST DRIVE | | | | YARMOUTH | ME | 04928 | |
| MATHESON GAS PRODUCTS INC | 2200 HOUSTON AVENUE | | | | HOUSTON | TX | 77007 | |
| MATHESON TRI-GAS INC | P. O. BOX 123028 | | | | DALLAS | TX | 75312-3028 | |
| MATHEW HUTCHINSON | 1715 NE 50TH AVE | | | | PORTLAND | OR | 97213 | |
| MATHEWS, ANTHONY DEWAYNE | 1211 THOMAS DR | | | | DECATUR | AL | 35601 | |
| MATHEWS, CLYDE JASON | 324 WOODFRED DR | | | | CABOT | AR | 72023 | |
| MATHEY JONES | 1004 MAIN STREET | | | | VILONIA | AR | 72173 | |
| MATHIS, GLENDA M | 660 RUSHTON ROAD | | | | WATER VALLEY | KY | 42085 | |
| MATHIS, JEREMY R | 1185 STATE ROUTE 136Z | | | | CLINTON | KY | 42031 | |
| MATHIS, SANDRA K | 207 S LONGFIELD AVE | | | | N LITTLE ROCK | AR | 72120-5551 | |
| MATHISEN, WILLIAM R | 416 N WASHINGTON ST | | | | HERKIMER | NY | 13350 | |
| MATRIX INC | 1 CATAMORE BLVD | | | | EAST PROVIDENCE | RI | 02914 | |
| MATRIX TOOL & MACHINE, INC. | 7870 DIVISION DRIVE | | | | MENTOR | OH | 44060 | |
| MATT HOOSE | 111 POLANSKI RD | | | | LITTLE FALLS | NY | 13365 | |
| MATT SK SUPPLIES INC | 4438 KIMESVILLE ROAD | | | | BURLINGTON | NC | 27215 | |
| MATTEI, ROBERT J | 24 STONEGATE APT C | | | | BRANFORD | CT | 06405-4318 | |
| MATTEI, SANDRA | 52 BROADWAY | | | | HAMDEN | CT | 06518-0000 | |
| MATTEI, SILVIA | MARIA DIGIOIA POA | JOSEPH MATTEI POA | 116 KATHRINE DR | | HAMDEN | CT | 06514-2710 | |
| MATTESON, DAVID O | 4374 ROWLETTS CAVE SPRING ROAD | | | | HORSE CAVE | KY | 42749 | |
| MATTHEW B ROBINSON | 181 MITCHELL DR | | | | HAZEL GREEN | AL | 35750 | |
| MATTHEW BIGGERS | 2 NARWOOD DRIVE | | | | LOUISVILLE | KY | 40299 | |
| MATTHEW BIRCH | 112 FOREST CREEK DR | | | | MADISON | AL | 35758 | |
| MATTHEW C GREGERSEN | 8417 WESTER GAILES DR | | | | EAGLE MOUNTAIN | UT | 84005 | |
| MATTHEW CLARK | 971 S 200 E | | | | LEHI | UT | 84043 | |
| MATTHEW D. LUDEMANN | 1049 US HIGHWAY 20 | | | | WEST WINFIELD | NY | 13491 | |
| MATTHEW DOMORADZKI | 16266 EVARARD DR NW | | | | HARVEST | AL | 35749 | |
| MATTHEW HUNTER MCGEE | 2101 WINDSTONE DRIVE | | | | COLUMBIA | MO | 65201 | |
| MATTHEW J. SMITH | WHISPER TECH COMPANY | P. O. BOX 158 | | | HAYDEN | AL | 35079 | |
| MATTHEW L. RICE | 2999 COUNTY LINE ROAD | | | | MADISON | AL | 35756 | |
| MATTHEW LINDER | 6130 FORDING CREEK LANE | | | | KERNERSVILLE | NC | 27284 | |
| MATTHEW M HASKINS | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| MATTHEW M MARLEY | 31 SOUTH FOURTH AVE | | | | ILION | NY | 13357 | |
| MATTHEW OHLSON | RESEARCHING ADDRESS | | | | OWENS CROSS ROADS | AL | 35763 | |
| MATTHEW TRASK | 193 RAPHAEL ROAD | | | | MADISON | AL | 35757 | |
| MATTHEWS, BRITNI N | 5204 KUYKENDALL | | | | JACKSONVILLE | AR | 72076 | |
| MATTHEWS, DANIEL G | 850 STATE RTE 171 | | | | FRANKFORT | NY | 13340-4009 | |
| MATTHEWS, GEORGE | 41 GREENES RIDGE RD | | | | HAMDEN | CT | 06514-1126 | |
| MATTHEWS, GERALD | 4 MUNSON DR UNIT 5 | | | | WALLINGFORD | CT | 06492-5368 | |
| MATTHEWS, JOAN | 41 GREENES RIDGE RD | | | | HAMDEN | CT | 06514-0000 | |
| MATTHEWS, ROBERT | 139 RICHARD STREET | | | | WEST HAVEN | CT | 06516-0000 | |
| MATTHIAS PAPER CORP | 301 ARLINGTON BLVD. | | | | SWEDESBORO | NJ | 08085-0130 | |
| MATTHIAS PAPER CORP | 301 ARLINGTON BOULEVARD | | | | SWEDESBORO | NJ | 05156 | |
| MATTOON RURAL KING SUPPLY INC | 4216 DEWITT AVE | | | | MATTOON | IL | 61938 | |
| MAUCELLI, TIMOTHY C | 1202 GILEAD RUPE | | | | LEXINGTON | MO | 64067 | |
| MAUFFRAY, DONALD RAY | 809 JOHNSON ST | | | | DECATUR | AL | 35601 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAULDIN, BRANDIE M | 707 E. NICHOLS | | | | ENGLAND | AR | 72046 | |
| MAURA HEALEY,ATTORNEY GENERAL | GARY KLEIN DAN KROCKMALNIC ASSISTANT ATTORNEYS GENERALCONSUMER PROTECTION DIVISIONOFFICE OF THE ATTORNEY GENERAL | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 | |
| MAURICE MCGILL | 1905 WOODS CT | | | | RIVERDALE | GA | 30296 | |
| MAURO, RYAN A | 2752 STATE ROUTE 51 | | | | ILION | NY | 13357 | |
| MAVANIES PHOTOGRAPHY | RESEARCHING ADDRESS | | | | MONA | UT | | |
| MAVIS T THOMPSON, ESQ | OFFICE OF THE LICENSE COLLECTOR | PO BOX 78158 | | | SAINT LOUIS | MO | 63178-8158 | |
| MAVITY, BARBARA M | 3060 HWY 31 S | | | | BEEBE | AR | 72012-9349 | |
| MAVITY, DAVID W | 14 SAGE VALLEY DR. | | | | VILONIA | AR | 72173 | |
| MAXAM OUTDOORS SA | AV PARTENON 16 | | | | MADRID | 28 | 28042 | SPAIN |
| MAXFILL / DIVISION OF OUTDOOR | MARKETING GROUP INC. | PO BOX 781 | | | DENTON | NC | 27239 | |
| MAXIMUM PERFORMANCE SALES CONSULTAN | WALTER B ZIMMERMAN | 2160 WHITEKIRK STREET NW | | | KENNESAW | GA | 30152 | |
| MAXON CORP | 15189 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| MAXON CORPORATION | RESEARCHING ADDRESS | | | | MUNCIE | IN | 47307 | |
| MAY AUTOMOTIVE LLC | 1273 N MAIN STREET | | | | NEPHI | UT | 84648 | |
| MAY, BRIAN DAVIDLEE | 2025 DANVILLE PARK DR SW APT 26 | | | | DECATUR | AL | 35603 | |
| MAY, JERRY DALE | PO BOX 142 | | | | DE VALLS BLUFF | AR | 72041 | |
| MAY, RODNEY J | 10 FREDERICK ST | | | | ILION | NY | 13357 | |
| MAYBURY, RICHARD T | 3027 HARRISON STREET | | | | PADUCAH | KY | 42001 | |
| MAYCO INDUSTRIES, INC. | 18 WEST OXMOOR RD. | | | | BIRMINGHAM | AL | 35209 | |
| MAYES, BRUCE O | PO BOX 113 | | | | LEDBETTER | KY | 42058 | |
| MAYFIELD ELECTRIC AND WATER SYSTEMS | RESEARCHING ADDRESS | | | | MAYFIELD | KY | 42066 | |
| MAYFIELD FAMILY EYE CARE | 813 PARIS ROAD, SUITE B | | | | MAYFIELD | KY | 42066 | |
| MAYFIELD GRAVES COUNTY CHAMBER OF COMMERCE | 201 EAST COLLEGE STREET | | | | MAYFIELD | KY | 42066 | |
| MAYFIELD GRAVES COUNTY YMCA | 1645 CUBA ROAD | | | | MAYFIELD | KY | 42066 | |
| MAYFIELD INDEPENDENT SCHOOLS | 914 EAST COLLEGE STREET | | | | MAYFIELD | KY | 42066-2822 | |
| MAYFIELD MACHINE AND TOOL CO | RESEARCHING ADDRESS | | | | MAYFIELD | KY | 42066 | |
| MAYFIELD PLUMBING & ELEC. SUPPLY | 326 W. BROADWAY | | | | MAYFIELD | KY | 42066 | |
| MAYFIELD PRINTING INC | 223 SUTTON LANE SOUTH | | | | MAYFIELD | KY | 42066-0030 | |
| MAYFIELD ROTARY CLUB | P. O. BOX 485 | | | | MAYFIELD | KY | 42066 | |
| MAYFLY PROMOTIONS | 3G FINANCE | 345 E 100 S | | | HEBER CITY | UT | 84032 | |
| MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376-1611 | |
| MAYNARD COOPER & GALE PC | 1901 6TH AVENUE NORTH, SUITE 2400 | | | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD, BRIAN D | 1259 WADE ROAD W | | | | LOUDON | TN | 37774 | |
| MAYNARD, MARTY CLINT | 107 TACON DRIVE | | | | HAZEL GREEN | AL | 35750 | |
| MAYNOR, DEREK S | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| MAYNOR, DEREK SHANE | 103 PARKER DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| MAYO, SACHA M | 3297 SOUTHSIDE ROAD | | | | FRANKFORT | NY | 13340 | |
| MAYODAN POLICE DEPARTMENT | ATTN: JIM BULLINS | 101 N. 3RD AVENUE | | | MAYODAN | NC | 27027 | |
| MAYODAN SHOPPING CENTER LLC | 5851 RIDGE BEND ROAD | | | | MEMPHIS | TN | 38120 | |
| MAYS BRAULT, SANDRA K | 6 FIRMAN ST | | | | MOHAWK | NY | 13407-1402 | |
| MAYS, BETTY L | 206 E NICHOLS ST | | | | ENGLAND | AR | 72046-2172 | |
| MAYS-BRAULT, SANDRA K | 6 FIRMAN ST | | | | MOHAWK | NY | 13407 | |
| MAYTON, MARTIN | 60 W. STATE ST. | | | | DOLGEVILLE | NY | 13329 | |
| MAYTON, PAUL | 1817 STATE RTE 168 | | | | MOHAWK | NY | 13407-2916 | |
| MAYWEATHERS, ALLEN C | 12 STONEBRIDGE CIRCLE | APT 1227 | | | LITTLE ROCK | AR | 72223 | |
| MAZAK CORPORATION | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45270-2100 | |
| MAZEIKA, ADAM P | 16 LARSON DR | | | | NORTH HAVEN | CT | 06473-1834 | |
| MAZIARZ, DONALD P | 411 WINDFALL ROAD | | | | UTICA | NY | 13502 | |
| MAZIARZ, JEFFREY | 8 THAMES CT | | | | GREENSBORO | NC | 27455-2500 | |
| MAZUROWSKI, CHARLES A | 509 CALDER AVE | | | | YORKVILLE | NY | 13495 | |
| MAZZARA, ANTHONY J | 23 JOHN STREET | | | | ILION | NY | 13357 | |
| MAZZEI, BRET | 870 REMINGTON DRIVE | PO BOX 700 | | | MADISON | NC | 27025 | |
| MAZZEI, BRET | 2509 BERKLEY PLACE | | | | GREENSBORO | NC | 27403 | |
| MAZZEO, EDWARD JOSEPH | 103 NATURES VIEW LANE SW | | | | HUNTSVILLE AL | AL | 35824 | |
| MB KIT SYSTEMS INC | ITEM NORTH AMERICA | 925 GLASER PARKWAY | | | AKRON | OH | 44306 | |
| MBNA SOUTHERN-ATLANTA | 210 TOWNPARK DRIVE | | | | KENNESAW | GA | 30144-5514 | |
| MBO PARTNERS INC | 13454 SUNRISE VALLEY DRIVE | | | | HERNDON | VA | 20171 | |
| MBO PARTNERS INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182 | |
| MBSA | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| MC CORMACK, TIMOTHY | 6094 CAVANAUGH RD | | | | MARCY | NY | 13403-2506 | |
| MC CRACKEN, CHARLES | 13461 TOWNSHIP RD 67 | | | | FINDLAY | OH | 45840-9047 | |
| MC INTOSH BOX & PALLET CO | 5846 HERITAGE LANDING DRIVE | | | | EAST SYRACUSE | NY | 13057 | |
| MC KNIGHT, LOUISE | 74 ARDALE ST | | | | WEST HAVEN | CT | 06516-0000 | |
| MC MACHINERY SYSTEMS INC | 85 NORTHWEST POINT BOULEVARD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MC MACHINERY SYSTEMS INC | DEPT CH 10800 | | | | PALATINE | IL | 60055-0800 | |
| MC MILLAN FIBERGLASS STOCKS INC | 1638 W. KNUDSEN DR., SUITE A | | | | PHOENIX | AZ | 85027 | |
| MC MULLEN, CAROLYN S | 10 PRIVETT PARK DR | | | | LONOKE | AR | 72086-3619 | |
| MC NICHOLS CO | 10877 ROCKWALL RD | | | | DALLAS | TX | 75238 | |
| MC NICHOLS CO | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30392-1211 | |
| MC PEACE, SAMANTHA | 11125 HIGHWAY 70 W | | | | SCOTT | AR | 72142-9038 | |
| MC PEAK CO INC | 111 MONARCH DR | | | | LIVERPOOL | NY | 13088 | |
| MC PEAK CO. INC. | 111 MONORACH DR. | | | | LIVERPOOL | NY | 13088 | |
| MC QUADE & BANNIGAN INC | 1300 STARK ST | | | | UTICA | NY | 13502 | |
| MC SHANE, DONALD E | 507 LITCHFIELD STREET | | | | FRANKFORT | NY | 13340-0000 | |
| MCAFEE & TAFT | 10TH FLOOR - TWO LEADERSHIP SQ | | | | OKLAHOMA CITY | OK | 73102 | |
| MCALLISTER MACHINE, INC. | 95 INDUSTRIAL PART ROAD | | | | SACO | ME | 06051 | |
| MCARDLE, CHRISTOPHER J | 22 WINDWOOD COVE | | | | WARD | AR | 72176 | |
| MCARTHUR, CATHY | 5327 HIGHWAY 38 W | | | | DES ARC | AR | 72040-3269 | |
| MCARTHUR, RONALD | 309 PLAINS RD | | | | HADDAM | CT | 06438-1265 | |
| MCBRIDES GUNS INC | 2915 SAN GABRIEL | | | | AUSTIN | TX | 78705 | |
| MCCABE, DAVID | 108 WASHINGTON DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| MCCAGHREN, HAYDEN | 27 ROBIN CT | | | | HARTSELLE | AL | 35640 | |
| MCCAIN ENGINEERING COMPANY INC | 2002 MCCAIN PARKWAY - PO BOX 817 | | | | PELHAM | AL | 35124 | |
| MCCALL, DERRICK DEWAYNE | 4523 FOSTER AVE APT D12 | | | | HUNTSVILLE | AL | 35805 | |
| MCCALL, SONYA L | 22301 CRYSTALWOOD DRIVE | | | | LITTLE ROCK | AR | 72210 | |
| MCCAMEY, WILLIAM LOUIS | 3009 LOVE DRIVE | | | | HUNTSVILLE | AL | 35816 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCCANN, DAREN M | 2400 RIVERFRONT | APT 2EE MAILBOX 430 | | | LITTLE ROCK | AR | 72202 | |
| MCCANNA, ROB | 820 BROMFIELD RD | | | | OAK RIDGE | NC | 27310 | |
| MCCANNA, ROB | 8702 BROMFIELD ROAD | | | | OAK RIDGE | NC | 27310 | |
| MCCARTER & ENGLISH LLP | 100 MULBERRY ST | | | | NEWARK | NJ | 07102-0652 | |
| MCCARTHY JR, JOSEPH E | 177 SECKNER RD | | | | ILION | NY | 13357-3745 | |
| MCCARTHY, JOYCE M | 4 FORGE HILL DR | | | | ILION | NY | 13357-2421 | |
| MCCAW, JOHN L. | 189 OREGON ROAD | | | | MOHAWK | NY | 13407-0000 | |
| MCCAW, MARCUS A | 9 SHULL ST. | | | | ILION | NY | 13357 | |
| MCCLAIN, CONNIE J | 160 JOHNS TRAIL | | | | STONEVILLE | NC | 27048 | |
| MCCLAIN, JAYNIE M | PO BOX 297 | | | | LONOKE | AR | 72086-0297 | |
| MCCLANAHAN, CHRISTOPHER JAMES | 1812 KIMBRELL RD | | | | LENOIR CITY | TN | 37772 | |
| MCCLARAN, KELLY LYNN | 3196 WADESBORO ROAD NORTH | | | | BENTON | KY | 42025 | |
| MCCLAVE, PETER | 216 STONE ROAD | | | | WEST WINFIELD | NY | 13491 | |
| MCCLELLAND GUN SHOP | RUTLEDGE ENGINEERING MFG INC | 1533 CENTERVILLE RD | | | DALLAS | TX | 75228 | |
| MCCLELLANDS GUN SHOP INC | 1533 CENTERVILLE RD | | | | DALLAS | TX | 75228 | |
| MCCLENDON, FABIAN L | 3511 CABLE ST | | | | HUNTSVILLE | AL | 35810 | |
| MCCLENDON, PATRICK BRENT | 114 HEDGE LANE | | | | HUNTSVILLE | AL | 35811 | |
| MCCLURE, SCOTT A | 445 WALDRUP DRIVE | | | | MAYFIELD | KY | 42066 | |
| MCCOLLUM, JAMES M | 7411 NEW GLENDALE RD | | | | GLENDALE | KY | 42740-8729 | |
| MCCOLLUM, SCOTT D | PO BOX 765 | | | | CARLISLE | AR | 72024 | |
| MCCONIHAY, TRAVIS | 3201 MCKENSIE DR. | | | | BENTON | AR | 72015 | |
| MCCORMICK PAINTING COMPANY, INC. | 1421 EAST 9TH STREET | | | | LITTLE ROCK | AR | 72202 | |
| MCCORMICK, KENNY DEWAYNE | 2354 COUNTY RD 30 | | | | DANVILLE | AL | 35619 | |
| MCCOTTER, PHILLIP F | 1721 SNEAD ROAD | | | | STONEVILLE | NC | 27048 | |
| MCCOY, JOHN RUSSELL | 166 GUN CLUB COVE | | | | CABOT | AR | 72023 | |
| MCCOY, PATRICIA A | 305 HEALY ST | | | | N LITTLE ROCK | AR | 72117-4803 | |
| MCCRACKEN, CHAD ANTHONY | 201 DEMPSEY COURT | | | | ARAB | AL | 35016 | |
| MCCULLAR, DANIEL S | 11 MCARTHUR DRIVE | | | | CABOT | AR | 72023 | |
| MCCULLAR, GARY W | 227 HAMPTON RD | | | | HARTSELLE | AL | 35640 | |
| MCCULLAR, MILTON E | 411 S CYPRESS ST | | | | BEEBE | AR | 72012-3709 | |
| MCCULLEY, CARMON RAY | 104 BLACKBERRY RIDGE DRIVE | | | | LENOIR CITY | TN | 37772 | |
| MCCULLOUGH, JANICE C | 760 RV STEWART | | | | SCOTT | AR | 72142 | |
| MCCULLOUGH, JANICE C | 760 RV STEWART RD | | | | SCOTT | AR | 72142-9093 | |
| MCDANIEL, AARON D | 108 HAROLD STREET | | | | JACKSONVILLE | AR | 72076 | |
| MCDANIEL, ENDA MAE | 5 WHISPERING OAK DR | | | | MABELVALE | AR | 72103 | |
| MCDONALD, DANIEL A | 15 W PROSPECT ST. | | | | ILION | NY | 13357 | |
| MCDONALD, JAMES H | PO BOX 129 | | | | DES ARC | AR | 72040-0129 | |
| MCDONALD, JASON | 188 LOOMIS ST | FIRST FLOOR | | | LITTLE FALLS | NY | 13365 | |
| MCDONALD, JOHN H | 95 JAMES DR. | PO BOX 422 | | | CARLISLE | AR | 72024 | |
| MCDOUGAL, DOUGLAS K | PO BOX 15264 | | | | LITTLE ROCK | AR | 72231 | |
| MCDOUGIE, THOMAS | 23749 E CLEARMONT DR | | | | ELKMONT | AL | 35620 | |
| MCDOWELL, MASON KYLE | 879 BRASHEARS RD | | | | SONORA | KY | 42776 | |
| MCDOWELL, ROBERT F | 25 SOUTH 5TH AVENUE | | | | ILION | NY | 13357-0000 | |
| MCDOWELL, ROBERT J | 1494 BARRINGER RD | | | | ILION | NY | 13357-4241 | |
| MCDURMONT, SHAWN M | 1206 PRIVETT PARK DR | | | | LONOKE | AR | 72086 | |
| MCELROY DEUTSCH MULVANEY & CARPENTE | ONE STATE STREET, FLOOR 14 | | | | HARTFORD | CT | 06103-3102 | |
| MCELROY, TARA YVETTE | 904 EMERALD CT | | | | WOODSTOCK | GA | 30189 | |
| MCELWEE, CONNIE R | 207 THOMAS DR | | | | LONOKE | AR | 72086-3765 | |
| MCELYEA, ESTHER RUTH | 615 W FRONT ST | | | | LONOKE | AR | 72086-3122 | |
| MCEWAN, TREVOR | 806 WEST BROOKSIDE CT | | | | PAYSON | UT | 84651 | |
| MCFARLAND, SCOTT B | 1909 JORDANVILLE RD. | | | | JORDANVILLE | NY | 13361 | |
| MCFEE, JOANN | 7 DEVEREAUX RD | | | | LITTLE ROCK | AR | 72206-2726 | |
| MCGAUGHAN, JAMEE F | 74 VALLEY FORGE RD | | | | NEW CASTLE | DE | 19720-4242 | |
| MCGEE INDUSTRIES INC | 9 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| MCGEE, BILLY RAY | P.O. BOX 811 | | | | HAZEN | AR | 72064 | |
| MCGEE'S STAMP CO | 1544 SOUTH STATE ST | | | | OREM | UT | 84058 | |
| MCGHEE, ERIC NEWTON | 1108 7TH AVE. N.E. | | | | ARAB | AL | 35016 | |
| MCGINNIS LOCHRIDGE AND KILGORE LLP | 600 CONGRESS AVENUE, SUITE 2100 | | | | AUSTIN | TX | 78701 | |
| MCGLADREY & PULLEN LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MCGONIGAL, NORMAN D | 1744 WOODLAWN RD. | | | | AUSTIN | AR | 72007 | |
| MCGONIGAL, NORMAN D | 1744 WOODLAWN RD | | | | AUSTIN | AR | 72007-8926 | |
| MCGOWEN PRECISION BARREL | 4051 HIGHWAY 93 SOUTH | | | | KALISPELL | MT | 59901 | |
| MCGRAW, SCOTT A | PO BOX 316 | | | | ILION | NY | 13357 | |
| MCGRAW, THOMAS | 214 EAST MAIN ST | | | | FRANKFORT | NY | 13340 | |
| MCGREGOR, TIMOTHY | 1377 STATE ROUTE 8 | | | | CASSVILLE | NY | 13318 | |
| MCGUIRE BEARING COMPANY | 3287 W PARKWAY BLVD | | | | WEST VALLEY CITY | UT | 84119 | |
| MCGUIRE WOODS LLP | 901 EAST CARY STREET | | | | RICHMOND | VA | 23219 | |
| MCINTOSH, GRANT A | 307 DRYE RD | | | | BISCOE | AR | 72017 | |
| MCINTYRE, DUSTIN D | 22170 SMITH RD | | | | ATHENS | AL | 35613 | |
| MCKAY, JOHNNY R | PO BOX 398 | | | | BRYANT | AR | 72089 | |
| MCKECHNIE, ROBERT | 5601 SCENIC POINTE AVE | | | | LAS VEGAS | NV | 89130-1565 | |
| MCKEE, CRYSTAL VICTORIA | 2406 PEACH TREE DR | | | | LITTLE ROCK | AR | 72211 | |
| MCKENNEY MACHINE AND TOOL CO | 400 EXETER ROAD | | | | CORINNA | ME | 01040 | |
| MCKENZIE, JOSEPH D | 16 CLARK PLACE | | | | ILION | NY | 13357 | |
| MCKENZIE, KEVIN L | 5501 HIGHWAY 24 | | | | CHIDESTER | AR | 71726 | |
| MCKINNEY, LLOYD DEWAYNE | 1116 STONE ST. | | | | JACKSONVILLE | AR | 72076 | |
| MCKINNEY, MATTHEW J | 2918 STATE ROUTE 1710 | | | | MAYFIELD | KY | 42066 | |
| MCKINNEY, SEAN D | 99 W NORTH ST | | | | ILION | NY | 13357 | |
| MCKUSICK, JOHN R | 2657 STATE ROUTE 167 | | | | MOHAWK | NY | 13407 | |
| MCLALLEN, WALTER | TOMAHAWK STRATEGIC SOLUTIONS | 1225 17TH AVE. | | | NASHVILLE | TN | 37212 | |
| MCLALLEN, WALTER F | 1212 LAUREN ST | APT 1901 | | | NASHVILLE | TN | 37203 | |
| MCLAUGHLIN, BRENDAN J | 24 COUNTRY VILLAGE CIRCLE | | | | CABOT | AR | 72023 | |
| MCLAUGHLIN, SHARON H | 918 SHEM CREEK DR | | | | MYRTLE BEACH | SC | 29588-7148 | |
| MCLEAN, CALEB A | 741 SOUTH ST. | | | | UTICA | NY | 13501 | |
| MCLEAN, CANDRA LOUISE | 7900 OLD MADISON PIKE | 5009 | | | MADISON | AL | 35758 | |
| MCLEAN, SUZANNE | 460 A LINSAY ST | | | | KERNERSVILLE | NC | 27284-0000 | |
| MCLEOD, ANTHONY L | 1312 N. JAMES ST. | | | | ROME | NY | 13440 | |
| MCMASTER, JAMES ANTHONY | 70 PHILLIPS ROAD | | | | JACKSONVILLE | AR | 72076 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCMASTER-CARR SUPPLY CO | 473 RIDGE RD | | | | DAYTON | NJ | 06478 | |
| MCMASTER-CARR SUPPLY CO | 9630 NORWALK BOULEVARD | | | | SANTA FE SPRINGS | CA | 90670 | |
| MCMASTER-CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER-CARR SUPPLY CO | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER-CARR SUPPLY CO | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680 | |
| MCMASTER-CARR SUPPLY CO | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680-7690 | |
| MCMICHAEL HIGH SCHOOL | 6845 HWY 135 | | | | MAYODAN | NC | 27027 | |
| MCMILLAN FIBERGLASS STOCKS, INC. | 1638 KNUDSEN DRIVE SUITE A | | | | PHOENIX | AZ | 85027 | |
| MCMILLAN, RICKY D | 1300 SOUTH 280 EAST | | | | NEPHI | UT | 84648 | |
| MCMUNN, WILLIAM | 9120 LACHAUSSE | | | | BOONVILLE | NY | 13309 | |
| MCNAUGHTON-MCKAY ELECTRIC COMPANY | MCNAUGHTON-MCKAY ELECTRIC SOUTHEAST | | | | CHARLOTTE | NC | 28289-0976 | |
| MCNEIL, CASSANDRA DENISE | 4742 BLUE HAVEN DR | | | | HUNTSVILLE | AL | 35810 | |
| MCNEILL, NORMAN | 8996 HWY 13 N | | | | CARLISLE | AR | 72024 | |
| MCNEILL, NORMAN M | 8996 HWY 13 N | | | | CARLISLE | AR | 72024-9070 | |
| MCNULTY, MATTHEW SCOTT | 5840 DAVE WARD DRIVE | D-5 | | | CONWAY | AR | 72034 | |
| MCPEEK, DANIEL KEITH | 8000 OLD SUGARLIMB RD | | | | LOUDON | TN | 37774 | |
| MCPEEK, STEVEN L | 6300 OLD SUGAR LIMB RD | | | | LOUDON | TN | 37774 | |
| MCPHAIL, TERRIE ANN | 1020 DARIUS PEARCE RD | | | | YOUNGSVILLE | NC | 27596-7329 | |
| MCPHERSON, CAVIN R | 5655 HWY 89S | | | | CABOT | AR | 72023 | |
| MCPHERSON, DAYNE | 84 BALLARD RD | | | | VILONIA | AR | 72173 | |
| MCPHERSON, JUNE | 26 ORCHARD ST | | | | MOHAWK | NY | 13407-1129 | |
| MCPHERSON, STEVEN LEE | 124 WOOD AVE | | | | SHEFFIELD | AL | 35660 | |
| MCREYNOLDS, PAMELA R | 3162 STATE ROUTE 303 | | | | MAYFIELD | KY | 42066 | |
| MCSHERRY, EMILY JANE | 114 MEDICINE BEND COURT | | | | MADISON | AL | 35758 | |
| MD COMPTROLLER OF THE TREASURY | REVENUE ADMINSTRATION DIVISION | | | | BALTIMORE | MD | 21297-1405 | |
| MDI INCORPERATED | 25028 U.S. 12 EAST | | | | EDWARDSBURG | MI | 49112 | |
| MEAD INDUSTRIES INC | 411 WALNUT ST | | | | WOOD RIVER | NE | 68883 | |
| MEAD, JOSEPH P | 654 ROSE VALLEY RD | | | | COLD BROOK | NY | 13324-1819 | |
| MEADE INSTRUMENTS COPORATION | FILE 56823 | | | | LOS ANGELES | CA | 90074-6823 | |
| MEADOWS, WESLEY DEVON | 1310 PADEN DR | | | | GADSDEN | AL | 35903 | |
| MEAKIM, JONATHAN | 14 W NORTH ST | | | | ILION | NY | 13357-1110 | |
| MEAKIM, LAUREL | 11 WEST NORTH ST | | | | ILION | NY | 13357 | |
| MEAKIM, SAMUEL | 41 SOUTH THIRD AVE. | | | | ILION | NY | 13357 | |
| MEAKIM, SAMUEL | 41 S 3RD AVE | | | | ILION | NY | 13357-2001 | |
| MEALLER, JOHNNY RAY | 20 CIRCLE DR | | | | CARLISLE | AR | 72024 | |
| MEASURE-ALL INCORPORATED | RESEARCHING ADDRESS | | | | FAIRFIELD | OH | 45018 | |
| MEASUREMENT SPECIALTIES INC | 10522 SUCCESS LN | | | | DAYTON | OH | 45458 | |
| MEASURING SOLUTIONS OF ALABAMA LLC | 832 SNOW STREET, SUITE G | | | | OXFORD | AL | 36203 | |
| MECCO MARKING & TRACEABILITY | RESEARCHING ADDRESS | | | | CRANBERRY TOWNSHIP | PA | 16066-1904 | |
| MECCO MARKING SYSTEMS | 290 EXECUTIVE DRIVE, SUITE 200 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MEC-GAR S.R.L. | I-25053 GARDONE V.T. | | | | VIA MADONNINA, 64 - BRESCIA | | 36480 | ITALY |
| MEC-GAR USA INC | 905 MIDDLE STREET | | | | MIDDLETOWN | CT | 06457-1526 | |
| MECH TECH SYSTEMS, INC | 3243 U.S. HWY 93 S. | | | | KALISPELL | MT | 59901 | |
| MECHANICAL SERVICES INC | 400 PRESUMPSCOT ST | | | | PORTLAND | ME | 04101-5292 | |
| MECKLENBURG COUNTY TAX COLLECTOR | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28272-1063 | |
| MECMESIN CORP | 45921 MARIES ROAD, SUITE 120 | | | | STERLING | VA | 20166 | |
| MEDIA BLAST & ABRASIVE INC | 591 WEST APOLLO STREET | | | | BREA | CA | 92821 | |
| MEDIA TRANSASIA LTD. | 233 HOLLYWOOD ROAD | | | | SHEUNG WAN | | | CHINA |
| MEDIMEDIA USA, INC | KRAMES STAYWELL, LLC | 780 TOWNSHIP LINE ROAD | | | YARDLEY | PA | 19067 | |
| MEDLER, RICKY LYNN | PO BOX 124 | | | | KENSETT | AR | 72082 | |
| MEDLIN, DANIEL W | 4301 HWY 294 | | | | JACKSONVILLE | AR | 72076 | |
| MEDLOCK, CHARLIE F | PO BOX 683 | | | | CARLISLE | AR | 72024-0683 | |
| MEDPLAST | 8096 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| MEEK, ERIC D | 507 BLUFF ST | | | | CAMDEN | MO | 64017 | |
| MEEK, LARRY BLAKE | 516 W. 9TH ST. | | | | LONOKE | AR | 72086 | |
| MEESSEMAN, JASON THOMAS | 1409 MEMORY LN | | | | TUSCUMBIA | AL | 35674 | |
| MEETZE, RANDY W | 53 E. CLARK ST. APT. 5 | | | | ILION | NY | 13357 | |
| MEGA ARMS LLC | 3507 NORTH PARK DRIVE | | | | CENTRALIA | WA | 98531 | |
| MEGAMET INDUSTRIES | 13748 SHORELINE COURT EAST | | | | EARTH CITY | MO | 63045 | |
| MEGAN OVERSTREET | 7601 ILLINOIS ST. | | | | LITTLE ROCK | AR | 72227 | |
| MEGGITT TRAINING SYSTEMS INC | 296 BROGDON ROAD | | | | SUWANEE | GA | 30024 | |
| MEHAFFY & WEBER, P.C. | P. O. BOX 16 | | | | BEAUMONT | TX | 77704 | |
| MEHRHOFF, DONALD W | 1801 POPLAR | | | | LEXINGTON | MO | 64067 | |
| MEINROD, BRADY | 154 SOUTH 300 EAST | | | | SANTAQUIN | UT | 84655 | |
| MEINROD, TYLER JAMES | 158 SOUTH 300 EAST #158 | | | | SANTAQUIN | UT | 84655 | |
| MELANIE MCELDUFF DESIGN, LLC | 31 HEIGHTS TERRACE | | | | FAIR HAVEN | NJ | 06461 | |
| MELBOURNE FIREARMS LTD., PART. | 3/6 AUNAGAN RD., PRANAKORN | | | | BANGKOK | | 10200 | THAILAND |
| MELDRUM SCALE COMPANY | 541 WEST 9560 SOUTH | | | | SANDY | UT | 84070 | |
| MELE, ANDREW | 750 BENHAM ST | | | | HAMDEN | CT | 06514-2659 | |
| MELENDEZ COLON, GENARO | RR BOX 12351 | | | | OROCOVIS | PR | 00720-0000 | |
| MELENDEZ, JOSEPH A | 217 MAPLE CIRCLE | | | | HARTSELLE | AL | 35640 | |
| MELFE SHOE SERVICE | PO BOX 654 | | | | ILION | NY | 13357-1701 | |
| MELISA L. SHELTON | 155 LONGVIEW ROAD | | | | MADISON | NC | 27025 | |
| MELISSA COFIELD | 2115 YEAMAN PLACE #402 | | | | NASHVILLE | TN | 37206 | |
| MELISSA Q. OAKMONT | 6012 OAKMONT COURT | | | | KERNERSVILLE | NC | 27284 | |
| MELLICK & SEXTON, P.C. | 70 PINE STREET | | | | NEW CANAAN | CT | 06902 | |
| MELLON RANCH OUTFITTERS LLC | DANIEL H BRAMAN JR ESTATE | | | | VICTORIA | TX | 77902-0400 | |
| MELVIN, AUSTIN R | 486 STONEY POINT CHURCH RD | | | | BEEBE | AR | 72012 | |
| MEMMOTT, KRISTEN M | 105 SOUTH 500 EAST | | | | NEPHI | UT | 84648 | |
| MEMMOTT, ROBERT | 1242 DALEY CIR | | | | PAYSON | UT | 84651 | |
| MENARDS INC | DISTRIBUTION CENTER SOUTH ENTRANCE | 4860 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| MENDOLA, JOSEPH A | 34 CHURCH ST. | | | | LITTLE FALLS | NY | 13365 | |
| MENEFEE, JIM | 24 ELM RIDGE BLVD. SW | | | | HUNTSVILLE | AL | 35802 | |
| MENEFEE, JIM | 24 ELM RIDGE BLVD., SW | | | | HUNTSVILLE | AL | 35824 | |
| MENNIE MACHINE COMPANY INC | ROUTE 71 & MENNIE DRIVE | | | | MARK | IL | 61340 | |
| MENSER, PATRICIA R | POB 370 | | | | BEEBE | AR | 72012 | |
| MENSER, ROGER DALE | PO BOX 370 | | | | BEEBE | AR | 72012 | |
| MEOLA, BARBARA | 1409 BUCKLEY ROAD | | | | UTICA | NY | 13501 | |

Case 18-10684-BLS Doc 1-1 Filed 03/25/18 Page 128 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MERCANTILE TRADING COMPANY | RESEARCHING ADDRESS | | | | | | | |
| MERCER HUMAN RESOURCE CON | P.O. BOX 730212 | | | | DALLAS | TX | 75373 | |
| MERCURIO, PASQUALE | 18 WADSWORTH LN | | | | WALLINGFORD | CT | 06492-2877 | |
| MERCY HOSPIAL | PO BOX 842766 | | | | BOSTON | MA | 02284-2766 | |
| MEREDITH MACHINERY | 2600 TECHNOLOGY DRIVE | | | | LOUISVILLE | KY | 40299 | |
| MEREEN-JOHNSON LLC | 575 9TH ST. SE, STE. 200 | | | | MINNEAPOLIS | MN | 55412 | |
| MERGEN, ERIC H. | 106 DOGWOOD LANE | | | | MAYFIELD | KY | 42066 | |
| MERGEN, HOWARD | 46 BAXTER LN | | | | MILFORD | CT | 06460-0000 | |
| MERICE, ALICE | 7114 BRIAR GLEN CV | | | | SHERWOOD | AR | 72120-8004 | |
| MERIDIAN IT INC | NINE PARKWAY NORTH, SUITE 500 | | | | DEERFIELD | IL | 60015 | |
| MERIDIAN IT INC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60694-1426 | |
| MERITAGE CAPITAL ADVISORS | 1225 17TH AVE SOUTH | | | | NASHVILLE | TN | 37212 | |
| MERRIFIELD FIRST STAMFORD SPE L.L.C. | 300 FIRST STAMFORD PLACE | 5TH FLOOR | | | STAMFORD | CT | 06902 | |
| MERRIFIELD FIRST STAMFORD SPE L.L.C. | C/O MALKIN PROPERTIES OF CONNECTICUT | ONE STATION PLACE | | | STAMFORD | CT | 06902 | |
| MERRILL COMMUNICATIONS LLC | CM - 9638 | | | | SAINT PAUL | MN | 55170-9638 | |
| MERRILL, DAVID J | 690 SOUTH 240 EAST | | | | SALEM | UT | 84653 | |
| MERRIMAN, JAMES RICHARD | 1812 EDGEWOOD COVE | | | | BEEBE | AR | 72012 | |
| MERRIMAN, TIMOTHY R | 108 ROLLING HILLS RD 7B | | | | COLD BROOK | NY | 13324 | |
| MERRIWEATHER, DIANE | 6124 MCPHERSON RD | | | | LITTLE ROCK | AR | 72204 | |
| MERS & ASSOCIATES INC | 332 WOODWARD AVENUE SE | | | | ATLANTA | GA | 30312 | |
| MERWIN, RICKY | BOX 117 | | | | WEST WINFIELD | NY | 13491 | |
| MERZ, PAUL | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| MERZ, PAUL V | 833 SHOREVIEW DR | | | | COLUMBIA | SC | 29212 | |
| MESA TACTICAL | 1775 KUENZLI STREET | | | | RENO | NV | 89502 | |
| MESSRS MENDES & MOUNT | ATTN: GENERAL COUNSEL | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019-6829 | |
| METAL FINISHERS OF ATLANTA INC | 4493 LILBURN INDISTRIAL WAY | | | | LILBURN | GA | 30047 | |
| METAL IMPACT | 1501 OAKTON STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| METAL IMPROVEMENT CO LLC | 11131 LUSCHECK DRIVE | | | | CINCINNATI | OH | 45241 | |
| METAL IMPROVEMENT CO LLC | CURTISS-WRIGHT CORPORATION | DEPT CH10329 | | | PALATINE | IL | 60055-0329 | |
| METAL MART | RESEARCHING ADDRESS | | | | LEHI | UT | | |
| METAL PARTS MANUFACTURNG INC | 9498 STATE ROUTE 12 | | | | REMSEN | NY | 13438-3713 | |
| METAL SOLUTIONS INC | 1821 BROAD STREET | | | | UTICA | NY | 13501 | |
| METAL STRIPPING SYSTEMS INC | 3346 AMBROSE AVE | | | | NASHVILLE | TN | 37207 | |
| METAL SUPERMARKETS | 6601-G NORTH PARK BLVD | | | | CHARLOTTE | NC | 28216 | |
| METALCRAFT INDUSTRIES, INC | 1250 W. 124TH AVENUE | | | | WESTMINSTER | CO | 80234 | |
| METALFORM COMPANY, INC. | 555 JOHN DOWNEY DRIVE | | | | NEW BRITAIN | CT | 06478 | |
| METAL-MATIC INC | NW 8698, PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| METALMAX ROOFING & SIDING | 168 COMMERCE DRIVE | | | | HICKORY | KY | 42051 | |
| METALPRICES.COM INC | RESEARCHING ADDRESS | | | | BASALT | CO | 81621 | |
| METALS TREATMENT TECHNOLOGIES LLC | 14045 WEST 66TH AVENUE | | | | ARVADA | CO | 80004 | |
| METALWORKING SYSTEMS | 436 FOUR MILE ROAD | | | | RACINE | WI | 53402 | |
| METCALF JACKSON, SANDRA L | 425 COULTER RD | | | | LONOKE | AR | 72086 | |
| METCALF, LATASHA C | PO BOX 556 | | | | DEVALLS BLUFF | AR | 72041 | |
| METCALF, WYOMA G | P O BOX 119 | | | | DEVALLS BLUFF | AR | 72041 | |
| METHA FIREARMS LTD. PART. | 49 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| METHODS MACHINE TOOLS INC | 65 UNION AVENUE | | | | SUDBURY | MA | 01776 | |
| METHODS MACHINE TOOLS, INC | 65 UNION AVE | | | | SUDBURY | MA | 04107 | |
| METLAB CORP | RESEARCHING ADDRESS | | | | NIAGARA FALLS | NY | 14302 | |
| METOT JR, TIMOTHY L | 670 BRONNER RD | | | | LITTLE FALLS | NY | 13365-3606 | |
| METOTT, EDWIN S | 685 E. MONROE ST. | | | | LITTLE FALLS | NY | 13365 | |
| METOTT, SUSAN A | 1148 STATE ROUTE 5S | | | | MOHAWK | NY | 13407 | |
| METRO COMMUNICATIONS INC. | 48 W. QUEENS WAY | | | | HAMPTON | VA | 23669 | |
| METRO GUTTERING LLC | 2661 NW LEES SUMMIT ROAD | | | | LEES SUMMIT | MO | 64064-2238 | |
| METROPOLITAN TRUSTEE | 700 SECOND AVENUE SOUTH | | | | NASHVILLE | TN | 37230-5012 | |
| METTLER - TOLEDO LLC | METTLER TOLEDO HI-SPEED | 5 BARR RD | | | ITHACA | NY | 14850 | |
| METTLER TOLEDO LLC | METTLER TOLEDO HI-SPEED | 22673 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| MEYER PLASTICS INC | 5167 EAST 65TH STREET | | | | INDIANAPOLIS | IN | 46220 | |
| MEYER, RICHARD S | 311 ANN AVENUE | | | | SHERWOOD | AR | 72120 | |
| MEYER, ROSS G | 3429 FREDERICK RD | | | | MADISON | NY | 13402 | |
| MFA OIL CO | 13472 HIGHWAY 24 EAST | | | | LEXINGTON | MO | 64067 | |
| MFA OIL COMPANY | 1399 W 3 RD ST. | | | | LONOKE | AR | 72086 | |
| MFA OIL COMPANY | RESEARCHING ADDRESS | | | | LONOKE | AR | 72086 | |
| MFA OIL INC | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64180-9023 | |
| MFA, INC. | RESEARCHING ADDRESS | | | | LEXINGTON | MO | 64067 | |
| MG AUTOMATION & CONTROLS CORPORATIO | 1412 EDWARDS AVENUE | | | | HARAHAN | LA | 70123 | |
| MG AUTOMATION & CONTROLS CORPORATIO | 3078 FINLEY ISLAND ROAD | | | | DECATUR | AL | 35601 | |
| MG INDUSTRIAL INSULATION CO., INC | P.O BOX 531 | | | | BALDWINSVILLE | NY | 13027 | |
| MG SUBER & ASSOCIATES LLC | 3830 FOREST DRIVE, SUITE 207 | | | | COLUMBIA | SC | 29204 | |
| MGM MIKE GIBSON MANUFACTURING INC | 17891 KARCHER ROAD | | | | CALDWELL | ID | 83607 | |
| MIAMI VALLEY SHOOTING GROUNDS INC | PO BOX 13858 | | | | DAYTON | OH | 45413 | |
| MICAH A PERRY | 75 RIVER FRONT DRIVE | | | | NORTH LITTLE ROCK | AR | 72114 | |
| MICHAEL A. GORE | 400 ROCKBRIDGE DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| MICHAEL A. JOHNSON | 5118 CALVEY CREEK ROAD | | | | ROBERTSVILLE | MO | 63072 | |
| MICHAEL BEN PETERS | 3900 BIBURY CIRCLE | | | | BIRMINGHAM | AL | 35242 | |
| MICHAEL BRENT JARBOE | 430 ROLLING HEIGHTS BOULEVARD | | | | RINEYVILLE | KY | 40162 | |
| MICHAEL BRETT HOLSENBECK | 222 MANDUS WAY | | | | CANTON | GA | 30115 | |
| MICHAEL D FIX GUNSHOP INC | 334 MT PENN ROAD | | | | READING | PA | 19607 | |
| MICHAEL D KEENEY | 25854 APPLE ORCHARD LANE | | | | ATHENS | AL | 35613 | |
| MICHAEL D. FIX GUNSHOP | 334 MT. PENN ROAD | | | | READING | PA | 19607 | |
| MICHAEL DERRICK ISLEY | 2205 NEW GARDEN RD; APT 2101 | | | | GREENSBORO | NC | 27410 | |
| MICHAEL DISMUKE | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| MICHAEL E HARPSTER | 105 SUNRISE DRIVE | | | | SPRING MILLS | PA | 16875 | |
| MICHAEL F STREETER | 74 CHURCH ST | | | | MOHAWK | NY | 13407 | |
| MICHAEL G. SCHAAF | WESTERN KENTUCKY WINDOW TINTING | 5132 AIRPORT ROAD | | | ALMO | KY | 42020 | |
| MICHAEL GRAY BRANNAN JR | 463 THORN THICKET DR | | | | ROCKMART | GA | 30153 | |
| MICHAEL HARDING | 215 SHENAULT HOLLOW RD | | | | GRANT | AL | 35747 | |
| MICHAEL J RIEHM | 10 SOUTH 5TH ST, STE 700 | | | | MINNEAPOLIS | MN | 55402 | |
| MICHAEL K LEMAY | 157 APPLEWOOD DRIVE | | | | ILION | NY | 13357-9732 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MICHAEL KINNEY | 290 E CLARK ST | | | | ILION | NY | 13357 | |
| MICHAEL KOCJAN | 7221 TASCOSA DRIVE | | | | FLOWERY BRANCH | GA | 30542 | |
| MICHAEL L OLSEN | 7738 WOOD SHADE CT | | | | WEST JORDAN | UT | 84081 | |
| MICHAEL L. DUNHAM | 445 ALVIN SMITH RD | | | | WARD | AR | 72176 | |
| MICHAEL MOLITORIS | 2606 OXMOOR ROAD | | | | SUMMERFIELD | NC | 27358 | |
| MICHAEL P. KEY | EXTREME EXPOSURES | 2 STEUBEN PARK | | | UTICA | NY | 13501 | |
| MICHAEL R ROBINSON | 7259 WYATT DR | | | | SUMMERFIELD | NC | 27358 | |
| MICHAEL R SANTILLO | 105 BAY POINTE LANE | | | | MADISON | AL | 35758 | |
| MICHAEL S. ROGOWSKI | 136 CORNWALL AVENUE | | | | UTICA | NY | 13502 | |
| MICHAEL SIMPSON | 298 MOUNT CARMEL DRIVE | | | | GUNTERSVILLE | AL | 35976 | |
| MICHAEL SODEN | 175 RED BIRD LANE | | | | CABOT | AR | 72023 | |
| MICHAEL T PRATICO | 2935 HAMPTON COVE WAY SE | | | | OWENS CROSS ROADS | AL | 35763 | |
| MICHAEL W NELSON | 18 WAR EAGLE DRIVE | | | | CABOT | AR | 72023 | |
| MICHAEL WEINIG INC | 124 CROSSLAKE PARK DRIVE | | | | MOORESVILLE | NC | 28117 | |
| MICHAEL WILSON | 109 LYON PLACE, APT 2FL | | | | UTICA | NY | 13502 | |
| MICHAEL, ROBERT DUANE | 1275 24TH AVE NE | | | | SAUK RAPIDS | MN | 56379 | |
| MICHAEL, TAMMIE L | 419 ROBERT YOUNG RD. | | | | WARD | AR | 72176 | |
| MICHAELS OF OREGON CO | UNIT #46, PO BOX 4800 | | | | PORTLAND | OR | 97208-4800 | |
| MICHALOVIC, TONY JOSEPH | 400 TURTLE CREEK ROAD | LOT 2 | | | SOMERVILLE | AL | 35670 | |
| MICHELLE CROSBY | 141 EAST 500 SOUTH | | | | MONA | UT | 84645 | |
| MICHELLE LEFEBRE | LEONARD A. SIUDARA PC | ATTN: LEONARD A. SIUDARA | 5865 ANDOVER CT | | TROY | MI | 48098 | |
| MICHELLE R DANNER | 1001 SOUTH ST | | | | LEXINGTON | MO | 64067 | |
| MICHELLE V RODRIQUEZ | 319 CREEKBANK WAY S.E. | | | | SMYRNA | GA | 30082 | |
| MICHIGAN AUTOMATIC TURNING INC | 1045 DURANT | | | | HOWELL | MI | 48843 | |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| MICHIGAN DEPARTMENT OF TREASURY | RESEARCHING ADDRESS | | | | LANSING | MI | 48909 | |
| MICHIGAN GUARANTY AGENCY | PO BOX 7074 | | | | INDIANAPOLIS | IN | 46207 | |
| MICHIGAN POLICE EQUIPMENT CO | 6521 LANSING RD | | | | CHARLOTTE | MI | 48813 | |
| MICHIGAN STATE DISBURSEMENT UNIT | RESEARCHING ADDRESS | | | | LANSING | MI | 48908-7850 | |
| MICKEY WILSON & ASSOCIATES INC | 4330 GEORGETOWN SQUARE, STE 515 | | | | DUNWOODY | GA | 30338 | |
| MICKLE, RALPH E | 8715 STATE ROUTE 51 | | | | WEST WINFIELD | NY | 13491 | |
| MICKLOW, MICHAEL TIMOTHY | 2319 GALAHAD DR SW | | | | DECATUR | AL | 35603 | |
| MICRO MOTION, INC. | 7070 WINCHESTER CIRCLE | | | | BOULDER | CO | 80301 | |
| MICRO PLASTICS | RESEARCHING ADDRESS | | | | FLIPPIN | AR | 72634-0149 | |
| MICRO PLASTICS INC | HWY 178 N | | | | FLIPPIN | AR | 72634 | |
| MICRO PLASTICS INC | RESEARCHING ADDRESS | | | | FLIPPIN | AR | 72634 | |
| MICRO PRECISION CALIBRATION INC | MICRO PRECISION TEST EQUIPMENT | MPC CALIBRATION INC. | 22835 INDUSTRIAL PLACE | | GRASS VALLEY | CA | 95949 | |
| MICRO TOOL COMPANY, INC. | 284 BROADHEAD RD. | | | | BETHLEHEM | PA | 18017 | |
| MICROBAC LAORATORIES, INC | LOCATOR EA - P.O. BOX 644733 | | | | PITTSBURGH | PA | 15264-4733 | |
| MICROBEST INC | 670 CAPTAIN NEVILLE DR | | | | WATERBURY | CT | 04103 | |
| MICROBEST INC | 670 CAPTAIN NEVILLE DRIVE | | | | WATERBURY | CT | 05403 | |
| MICROCENTRIC | RESEARCHING ADDRESS | | | | PLAINVIEW | NY | 11803 | |
| MICRO-MEASUREMENTS | VISHAY MEASUREMENTS GROUP INC | 3 GREAT VALLEY PARKWAY, SUITE 150 | | | MALVERN | PA | 19355 | |
| MICRO-MEASUREMENTS | VISHAY MEASUREMENTS GROUP INC | PO BOX 731487 | | | DALLAS | TX | 75373 | |
| MICRONICS FILTRATION LLC | MICRONICS INC | 200 WEST ROAD | | | PORTSMOUTH | NH | 02116 | |
| MICROSOFT CORPORATION | C/O BANK OF AMERICA | 1950 N STEMMONS FWY, STE 5010 | | | DALLAS | TX | 75207 | |
| MICROSOFT SERVICES | PREMIER SUPPORT | | | | DALLAS | TX | 75284-4510 | |
| MICROSTORE INC | 1STPADS.COM | 601 SOUTH ELMWOOD AVE | | | LE SUEUR | MN | 56058 | |
| MICROSTORE INC | PO BOX 125 | | | | LE SUEUR | MN | 56058 | |
| MID - SOUTH CUTTER GRINDING | 1209 HIGHWAY 641 SOUTH | | | | PARIS | TN | 38242 | |
| MID ATLANTIC CNC INC | 260 EVANS WAY | | | | BRANCHBURG | NJ | 06002 | |
| MID SOUTH ROLLER | ROY JOHNSON INC | 200 PORTER INDUSTRIAL ROAD | | | CLARKSVILLE | AR | 72830 | |
| MID SOUTH SALES INC | 243 CR 414 | | | | JONESBORO | AR | 72404 | |
| MIDARMS SPRL | RUE JOSEPH LHOEST, 17 | | | | CHERATTE | | 4602 | BELGIUM |
| MIDDLETON, CHRISTOPHER A | 5314 BUCKINGHAM PLACE | | | | BRYANT | AR | 72022 | |
| MIDDLETON, CONCETTIA | 8810 WILHITE LN | | | | SHERWOOD | AR | 72120-3938 | |
| MID-FLORIDA PLASTICS INC | 780 CENTRAL FLORIDA PARKWAY | | | | ORLANDO | FL | 32824-8502 | |
| MIDLANTIC ENVIRONMENTAL, INC. | 42 GENESEE STREET | | | | NEW HARTFORD | NY | 13413 | |
| MID-MOUNTAIN MATERIALS, INC. | 2835 82ND AVE S.E. | | | | MERCER ISLAND | WA | 98040 | |
| MID-MOUNTAIN MATERIALS, INC. | RESEARCHING ADDRESS | | | | MERCER ISLAND | WA | 98040 | |
| MID-SOUTH ADJUSTMENT CO., INC | RESEARCHING ADDRESS | | | | PINE BLUFF | AR | 71611 | |
| MID-SOUTH QUALITY & PRODUCTIVITY CE | MEMPHIS CHAMBER FOUNDATION | 22 NORTH FRONT STREET #200 | | | MEMPHIS | TN | 38103 | |
| MIDSOUTH SHOOTERS SUPPLY | THE SHOOTING SHOP | 625 COLA DRIVE | | | CLARKSVILLE | TN | 37043 | |
| MID-SOUTH STEEL INC | RESEARCHING ADDRESS | | | | PELHAM | AL | 35124 | |
| MID-STATE INDUSTRIAL SUPPLY CO | MID-STATE CONTRACTORS EQPT CO | 1811 LEMOYNE AVENUE | | | SYRACUSE | NY | 13208 | |
| MIDSTATE SPRING INC | RESEARCHING ADDRESS | | | | SYRACUSE | NY | 13206 | |
| MID-STATES DISRIBUTION COMPANY INC | ATTN: ACCTS RECV/SHOW PYMNTS | | | | SAINT PAUL | MN | 55164 | |
| MID-STATES DISTRIBUTING CO., INC | PO BOX 64537 | | | | SAINT PAUL | MN | 55164-0537 | |
| MID-STATES DISTRIBUTION COMPANY INC | 548 SNELLING AVENUE SOUTH | | | | SAINT PAUL | MN | 55116 | |
| MIDVALE INDUSTRIES INC | 6310 KNOX INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63139 | |
| MID-VALLEY AUTOMOTIVE | 40 PINE STREET | | | | ILION | NY | 13357 | |
| MIDWAY ARMS / ACCOUNTS PAYABLE | DBA/MIDWAYUSA | 5875 W. VAN HORN TAVERN RD. | | | COLUMBIA | MO | 65203 | |
| MIDWAY INDUSTRIAL SUPPLY INC | 51 WURZ AVENUE - PO BOX 303 | | | | UTICA | NY | 13503 | |
| MIDWAY MACHINE INC | 27484 BEATLINE ROAD | | | | ATHENS | AL | 35613 | |
| MIDWEST GUN EXCHANGE INC | 3415 GRAPE RD | | | | MISHAWAKA | IN | 46545 | |
| MIDWEST GUN WORKS INC | 1101 MASON CIRCLE DRIVE | | | | PEVELY | MO | 63070 | |
| MIDWEST INDUSTRIES INC | W292 S4498 HILL SIDE RD | | | | WAUKESHA | WI | 53189 | |
| MIDWEST LIME | RESEARCHING ADDRESS | | | | BATESVILLE | AR | 72503 | |
| MIDWEST MANUFACTURING RESOURES INC | NW7968-08 P. O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7968 | |
| MIDWEST TERMINAL | RESEARCHING ADDRESS | | | | PADUCAH | KY | 42002-0959 | |
| MIDWEST WALNUT CO | 1914 TOSTEVIN STREET | | | | COUNCIL BLUFFS | IA | 51503-7749 | |
| MIDWEST WALNUT CO OF IOWA | 1914 TOSTEVIN ST | | | | COUNCIL BLUFFS | IA | 51502 | |
| MIDWESTERN INDUSTRIES | RESEARCHING ADDRESS | | | | MASSILLON | OH | 44648-0810 | |
| MIDWESTERN SHOOTERS SUPPLY | PO BOX 26 | | | | LOMIRA | WI | 53048-0026 | |
| MIESSNER, MATTHEW R | 2121 W HWY 89 | | | | CABOT | AR | 72023 | |
| MIHOK, BRANDON J | 45675 HWY 10 APT B | | | | HARDIN | MO | 64035 | |
| MIKA, CHRISTOPHER E | 225 DUTCH HILL ROAD | | | | FRANKFORT | NY | 13340 | |
| MIKA, MITCH | 2499 STATE RTE 167 | | | | MOHAWK | NY | 13407-4609 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKE DETTY | 11660 E.PLACITA DEL RINCON | | | | TUCSON | AZ | 85749 | |
| MIKE DUDECK | 124 MILLERS GROVE ROAD | | | | FRANKFORT | NY | 13340 | |
| MIKE GOWEN MECHANICAL, INC | 220 GRANT PARK CIRCLE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| MIKE HEBERT | 186 HIGHLAND DRIVE | | | | CABOT | AR | 72023 | |
| MIKE MAJORIS | 407 COLONY WEST DRIVE; APT 407 | | | | MOON TOWNSHIP | PA | 15108 | |
| MIKE MERS | 2408 TECH CENTER PKWY UNIT 150 | | | | LAWRENCEVILLE | GA | 30043 | |
| MIKE MOODY | 403 LYNN LN | | | | CARLISLE | AR | 72024 | |
| MIKE PAINTER | 875 S 310 E | | | | NEPHI | UT | 84648 | |
| MIKE SMITH | 2408 TECH CENTER PKWY UNIT 150 | | | | LAWRENCEVILLE | GA | 30043 | |
| MIL - SPEC MONKEY | 1729 LITTLE ORCHARD ST - UNIT D | | | | SAN JOSE | CA | 95125 | |
| MIL - TAC KNIVES & TOOLS LTD | RESEARCHING ADDRESS | | | | ROCKWALL | TX | 75087 | |
| MILACRON MARKETING CO. | PLASTIC TECHNOLOGY GROUP | | | | ATLANTA | GA | 30374-0440 | |
| MILACRON MARKETING COMPANY INC | CIMCOOL FLUID TECHNOLOGY | 4818 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| MILAN BOX CORP | 2090 WEST VAN HOOK STREET | | | | MILAN | TN | 38358-0030 | |
| MILAN BOX CORP | RESEARCHING ADDRESS | | | | MILAN | TN | 38358-0030 | |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005-1413 | |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: GREGORY A. BRAY, THOMAS R. KRELLER, HAIG M. MAGHAKIAN | 2029 CENTURY PARK EAST, 33RD FLOOR | | | LOS ANGELES | CA | 90067-3019 | |
| MIL-COMM PRODUCTS COMPANY INC | 2 CARLTON AVE | | | | EAST RUTHERFORD | NJ | 06902 | |
| MILES, ANDREA JEWLENE | 14200 CHESTERFIELD CIRCLE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| MILES, CYNTHIA M | PO BOX 926 | | | | CARLISLE | AR | 72024-0926 | |
| MILES, GARY M | 410 FOURTH AVE. EXTENSION | | | | FRANKFORT | NY | 13340 | |
| MILES, WILLIAM M | 901 WEST OGARA | | | | HARRISBURG | IL | 62946 | |
| MILEWSKI, ELIZABETH | 27 ELMWOOD RD | | | | WALLINGFORD | CT | 06492-0000 | |
| MILFORD AUTOMATICS, INC | 1553 BOSTON POST ROAD | | | | MILFORD | CT | | |
| MILKS, PHILIP D | 165 IVY HILL LANE | | | | GOODLETTSVILLE | TN | 37072 | |
| MILLENNIUM MACHINERY | 2350 BRIGHTON HENRIETTA TL RD. | | | | ROCHESTER | NY | 14623 | |
| MILLENNIUM PRECISION LLC | 57 HARVEY ROAD | | | | LONDONDERRY | NH | 06001 | |
| MILLER CANFIELD PADDOCK & STONE PLC | P.O. DRAWER 640348 | | | | DETROIT | MI | 48264-0348 | |
| MILLER JR, WILLIAM J | 11920 CROSS RD | | | | FORESTPORT | NY | 13338-2533 | |
| MILLER, ALAN | 865 STATE ROUTE 29A | | | | SALISBURY CENTER | NY | 13454 | |
| MILLER, ANDREW S | 663 DUTCH HILL RD | | | | FRANKFORT | NY | 13340 | |
| MILLER, ANDREW S. | 50 RICHFIELD STREET | | | | ILION | NY | 13357 | |
| MILLER, BARRY | 72 OAKWOOD DR | | | | MADISON | CT | 06443-1841 | |
| MILLER, BERNARD N | 1535 STATE ROUTE 5S | | | | MOHAWK | NY | 13407-4339 | |
| MILLER, BETH N | 5 MARSHALL AVE | | | | MOHAWK | NY | 13407-1118 | |
| MILLER, CANDACE L | 3 1/2 WINTON LANE | | | | DOLGEVILLE | NY | 13329 | |
| MILLER, CASEY R | 2067 SKYHAWK LANE | | | | ACWORTH | GA | 30102 | |
| MILLER, COURTNEY | 909 STIRRUP PLACE | | | | JACKSONVILLE | AR | 72076 | |
| MILLER, DANE E | 124 PINE GROVE ROAD | | | | HERKIMER | NY | 13350 | |
| MILLER, DAVID | 610 CEDARVILLE RD | | | | ILION | NY | 13357 | |
| MILLER, DERRELL J | 9 THOMAS CIRCLE | | | | GREENBRIAR | AR | 72058 | |
| MILLER, DEVIN J | 55 E. CLARK ST. | | | | ILION | NY | 13357 | |
| MILLER, EUGENE J | 210 ROBELLARD RD. | | | | MOHAWK | NY | 13407 | |
| MILLER, GAVIN C | 1122 EAST 300 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| MILLER, GREGORY LYNN | 259 BELL SPRINGS ROAD | | | | FALKVILLE | AL | 35622 | |
| MILLER, ILENE R | 4997 HEATHERSTONE PL | | | | ORLANDO | FL | 32812-5973 | |
| MILLER, JACOB DALE | 127 HEDGE LANE | | | | HUNTSVILLE | AL | 35811 | |
| MILLER, JAMES PATRICK | 302 HONOR WAY | | | | MADISON | AL | 35758 | |
| MILLER, JASON | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| MILLER, JASON LEE | 248 MERYAL LANE | | | | NEW MARKET | AL | 35761 | |
| MILLER, JEFF MICHAEL | 4392 ABBY LN SW | | | | GRANDVILLE | MI | 49418 | |
| MILLER, JEFFREY S | 2104 CEDAR ST | | | | HIGGINSVILLE | MO | 64037 | |
| MILLER, JOHN S | 680 GRAY WILMURT RD | | | | COLD BROOK | NY | 13324-2304 | |
| MILLER, KASHENA MICHELLE | 14112 SKYLINE COVE | | | | ALEXANDER | AR | 72002 | |
| MILLER, KATIE M | 2228 BERKELEY | | | | LEXINGTON | MO | 64067 | |
| MILLER, LEO L | 113 COUNTY HWY 151 | | | | DOLGEVILLE | NY | 13329-1841 | |
| MILLER, LINDA L | PO BOX 504 | | | | MIDDLEVILLE | NY | 13406 | |
| MILLER, MARYLOU | 782 SULPHUR SPRING RD. | | | | COLD BROOK | NY | 13324 | |
| MILLER, MEGAN L | 782 SULPHUR SPRINGS RD. | | | | COLD BROOK | NY | 13324 | |
| MILLER, MICHAEL A | 782 SULPHUR SPRINGS RD | | | | COLD BROOK | NY | 13324-1943 | |
| MILLER, MILDRED L | 353 BIDLEMAN RD | | | | LITTLE FALLS | NY | 13365-3419 | |
| MILLER, PATRICIA ANN | 110 OLD POINTE WAY | | | | HUNTSVILLE | AL | 35806 | |
| MILLER, PATRICIA J | 1067 CEDARVILLE RD | | | | ILION | NY | 13357-4606 | |
| MILLER, PAUL C | 307 EASTERN AVE | | | | HERKIMER | NY | 13350 | |
| MILLER, PHILLIP ELTON | 222 KYSER BLVD. | APT. 55 | | | MADISON | AL | 35758 | |
| MILLER, PHILLIP L | 1607 ONEIDA | | | | LEXINGTON | MO | 64067 | |
| MILLER, RANDOLPH G | 67 FIRST AVENUE | | | | ILION | NY | 13357 | |
| MILLER, ROBERT | 101 LILAC ST | | | | NEW HAVEN | CT | 06511-1826 | |
| MILLER, ROBERT L | 38 STANWOOD LOOP | | | | NORTH LITTLE ROCK | AR | 72118 | |
| MILLER, SCOTT L | 51 FIRST AVE. | | | | ILION | NY | 13357 | |
| MILLER, STEPHEN L | 605 WEST COVE CANAL RD | | | | SEVIER | UT | 84766 | |
| MILLER, THEODORE | 8 WINTON LN | | | | DOLGEVILLE | NY | 13329-1327 | |
| MILLER, TIMOTHY MICHAEL | 2412 HARPETH PLACE SW | | | | DECATUR | AL | 35601 | |
| MILLER, WILLIAM L | 201 WALL ST | | | | WEST WINFIELD | NY | 13491-1937 | |
| MILLIGAN & HIGGINS | DIV OF HUDSON INDUSTRIAL CORP. | 100 MAPLE AVE. | | | JOHNSTOWN | NY | 12095 | |
| MILLIGAN & HIGGINS | DIVISION OF HUDSON INDUSTRIES CORP | 2001 RT 46,SUITE 205 | | | PARSIPPANY | NJ | 07054-1315 | |
| MILLIGAN, JAMES W | 1435 SAINT LAWRENCE DR | | | | GRAND ISLAND | FL | 32735-9735 | |
| MILLIGAN, KEITH A | 152 LOOMIS STREET | UPSTAIRS | | | LITTLE FALLS | NY | 13365 | |
| MILLINGTON, JOSIAH R | 5 DIAMOND STREET | | | | LITTLE FALLS | NY | 13365 | |
| MILLION AIR HOUSTON | 8501 TELEPHONE RD. | | | | HOUSTON | TX | 77061 | |
| MILLS, DONALD W | 3803 CENTERPOINT RD | | | | HAZEN | AR | 72064 | |
| MILLS, JAMES | 2151 HAMILTON ST APT 3A | | | | JACKSONVILLE | AR | 72076 | |
| MILLS, JON HENRY | 505 CORRINE CREEK | | | | SARTELL | MN | 56377 | |
| MILLS, KENNETH | 2018 DOGWOOD LANE | | | | HUNTSVILLE | AL | 35810 | |
| MILLS, MARTIN E | 862 ROCKHILL RD | | | | MOHAWK | NY | 13407 | |
| MILLS, MIKE | 16 S. WASHINGTON ST. | | | | MOHAWK | NY | 13407 | |
| MILLS, RYAN S | 101 EAST MAIN ST | APT WEST | | | FRANKFORT | NY | 13340 | |

Case 18-10684-BLS   Doc 1-1   Filed 03/25/18   Page 131 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILLS, WALKERY | 1117 DUDLEY AVE | | | | UTICA | NY | 13501-3705 | |
| MILLWOOD, JEREMY M | 2009 LUSBY CT | | | | CABOT | AR | 72023 | |
| MILNER, DENISE L | 1612 PRESTON CIRCLE | | | | PADUCAH | KY | 42001 | |
| MILPAC TECHNOLOGY CORPORATION | PO BOX 2066 | | | | RAMONA | CA | 92065 | |
| MILTON ROY LLC | PRESSURE PRODUCTS IND | 201 IVYLAND ROAD | | | IVYLAND | PA | 18974 | |
| MILWAUKEE COUNTY SHERIFF'S OFFICE | 821 W. STATE STREET | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE PRECISION CASTING INC | 3400 S NEVADA ST | | | | MILWAUKEE | WI | 53207 | |
| MINALEX CORP | RESEARCHING ADDRESS | | | | WHITEHOUSE STATION | NJ | 08889-0247 | |
| MINDTOUCH INC | 401 WEST A STREET, SUITE 625 | | | | SAN DIEGO | CA | 92101 | |
| MINERAL MANUFACTURING CORP | ATTN: LUCY MILLER | 10627 HARTSLOG VALLEY ROAD | | | HUNTINGDON | PA | 16652 | |
| MINISTRY OF INTERIOR | GENERAL DEPT OF ARMS AND EXPLOSIVES | | | | RIYADH., | | | SOUTH AFRICA |
| MINITAB INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| MINITEC FRAMING SYSTEMS LLC | 100 RAWSON ROAD - SUITE 228 | | | | VICTOR | NY | 14564 | |
| MINK TRUCKING CO | 2184 SPRINGFIELD RD | | | | ELIZABETHTOWN | KY | 42701 | |
| MINNEAPOLIS DIE CASTING LLC | KEYSTONE CASTING LLC | 3386 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3003 | |
| MINNEAPOLIS DIE CASTING LLC | KEYSTONE CASTING LLC | 5100 BOONE AVE N | | | NEW HOPE | MN | 55428 | |
| MINNESOTA CHILD SUPPORT | PAYMENT CENTER | | | | SAINT PAUL | MN | 55164-0306 | |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500 | | | | SAINT PAUL | MN | 55101-2198 | |
| MINNESOTA DEPT OF REVENUE | MAIL STATION 1110 | | | | SAINT PAUL | MN | 55146-1110 | |
| MINNESOTA INSURANCE GUARANTY ASSOCIATION | ATTN: GENERAL COUNSEL | 7600 PARKLAWN AVENUE | SUITE 460 | | EDINA | MN | 55435 | |
| MINNESOTA MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 | |
| MINNESOTA UI FUND | RESEARCHING ADDRESS | | | | SAINT PAUL | MN | 55164 | |
| MINOR, BARRY J | 6954 IDLEWILD DRIVE | | | | DEVALLS BLUFF | AR | 72041 | |
| MINTON, ALAN | 2786 HWY 249 | | | | HAZEN | AR | 72064 | |
| MINUTEMAN PRESS | J-DASH ENTERPRISES INC | 2250 SPARKMAN DRIVE NW, STE 1300 | | | HUNTSVILLE | AL | 35810 | |
| MINYARD, TYLER D | 1929 N MAIN | | | | SEARCY | AR | 72143 | |
| MIRANDA, CHARLES | 152 COLE DR | | | | JACKSONVILLE | AR | 72076 | |
| MIRION TECHNOLOGIES (GDS) , INC | FORMERLY GLOBAL DOSIMETRY | 2652 MCGAW AVENUE | | | IRVINE | CA | 92614 | |
| MIRION TECHNOLOGIES (GDS) , INC. | RESEARCHING ADDRESS | | | | PASADENA | CA | 91189-0005 | |
| MISENHEIMER SAW & TOOL, INC | BRUCE MUELLER | 3052 MAPLE VALLEY ROAD | | | MORRISTOWN | TN | 37816 | |
| MISENHEIMER SAW & TOOL, INC | RESEARCHING ADDRESS | | | | MORRISTOWN | TN | 37816 | |
| MISHRA, NAMRATA | 2401 LAKEVIEW RD. | APT. 1007 | | | N. LITTLE ROCK | AR | 72116 | |
| MISITI, MATILDA | 118 SOUTH AVE | | | | NORTH HAVEN | CT | 06473-0000 | |
| MISS TINARAT INDHARAKAMHAENG | 448/10-11 CHIRA ROAD NAIMUANG | | | | BURIRAM PROVINCE | | 31000 | THAILAND |
| MISS URAIWAN THARAPHAN | 108-114 UTAIRAMRIT ROAD, NAIMUANG | | | | YASOTHORN PROVINCE | | 35000 | THAILAND |
| MISSION FIRST TACTICAL | 411 CAREDEAN DRIVE, SUITE E | | | | HORSHAM | PA | 19044 | |
| MISSION INDUSTRIES #29 | 1070 GAUGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| MISSION PEAK SOAP | RESEARCHING ADDRESS | | | | FREMONT | CA | | |
| MISSION POLICE DEPARTMENT | 6090 WOODSON ROAD | | | | MISSION | KS | 66202 | |
| MISSISSIPPI POLYMER INSTITUTE | 46 SHELBY THAMES DRIVE | | | | HATTIESBURG | MS | 39402 | |
| MISSISSIPPI SILICON, LLC | 80 COUNTY ROAD 210 | | | | BURNSVILLE | MS | 38833 | |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI TAX COMMISSION | RESEARCHING ADDRESS | | | | JACKSON | MS | 39205-0960 | |
| MISSOURI DEPT OF NATURAL RESOURCES | AIR POLLUTION CONTROL PROGRAM | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF PUBLIC SAFETY | C/O REMINGTON ARMS CO | 1950 RONCELLI ROAD | | | LEXINGTON | MO | 64067 | |
| MISSOURI DEPT OF REVENUE | RESEARCHING ADDRESS | | | | JEFFERSON CITY | MO | 65102-2046 | |
| MISSOURI DEPT OF REVENUE | RESEARCHING ADDRESS | | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPT OF REVENUE - W/H | RESEARCHING ADDRESS | | | | JEFFERSON CITY | MO | 65105-3333 | |
| MISSOURI DEPT. OF NATURAL RES. | C/O REMINGTON ARMS / ATTN: DALAINA | 1950 RONCELLI ROAD | | | LEXINGTON | MO | 64067 | |
| MISSOURI DEPT. OF NATURAL RESOURCES | HAZARDOUS WASTE PROGRAM | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT. OF NATURAL RESOURCES | WATER PROTECTION PROGRAM | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI ELECTROCHEM INC | 10958 LIN-VALLE DRIVE | | | | SAINT LOUIS | MO | 63123 | |
| MISSOURI ELECTROCHEM INC | RESEARCHING ADDRESS | | | | CHESTERFIELD | MO | 63006-0095 | |
| MISSOURI MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY, | MO | 65101 | |
| MISSOURI STATE TREASURER | RESEARCHING ADDRESS | | | | JEFFERSON CITY | MO | 65102-1275 | |
| MI-STATE OF MICHIGAN | CORPORATION ADN SECURITIES BUREAU | CORPORATION DIVISION | | | LANSING | MI | 48909-7557 | |
| MISTY HAYDEN | 410 NORTH CLINE ROAD | | | | COFFEYVILLE | KS | 67337-1103 | |
| MITCHELL GALLAGHER PC | 10 WEST THIRD STREET | | | | WILLIAMSPORT | PA | 17701-6554 | |
| MITCHELL GILBERT | 13093 CALLAWAY DR | | | | MADISON | AL | 35756 | |
| MITCHELL INDUSTRIAL CONTRACTORS INC | 188 WESTCHESTER DRIVE | | | | MADISON | AL | 35758 | |
| MITCHELL KUKSON | 311 S 1080 E | | | | PROVO | UT | 84606 | |
| MITCHELL PETERSON | 230 STATON | | | | BRINKLEY | AR | 72021 | |
| MITCHELL WILLIAMS SELIG GATES | 425 W CAPITOL AVE, SUITE 1800 | | | | LITTLE ROCK | AR | 72201-3525 | |
| MITCHELL WILLIAMS SELIG GATES & WOODYARD PLLC | 320 W CAPITOL AVE, SUITE 1000 | | | | LITTLE ROCK | AR | 72201-3525 | |
| MITCHELL WILLIAMS SELIG GATES & WOODYARD PLLC | 425 W CAPITOL AVE, SUITE 1800 | | | | LITTLE ROCK | AR | 72201-3525 | |
| MITCHELL, BRADLEY ALLAN | 12124 SALEM FIELD LANE | | | | ELKMONT | AL | 35620 | |
| MITCHELL, CHRISTINA S | 218 TIMBERWOOD TRACE | | | | REIDSVILLE | NC | 27320 | |
| MITCHELL, GEORGE DWIGHT | 4735 HEBER SPRINGS ROAD | | | | LOCUST GROVE | AR | 72550 | |
| MITCHELL, HAROLD F | 23 CLARK PLACE | | | | ILION | NY | 13357 | |
| MITCHELL, JERRY WAYNE | 27664 MAIN STREET | | | | ARDMORE | AL | 35739 | |
| MITCHELL, KANDERIA M | 614 HICKS ST | | | | LONOKE | AR | 72086 | |
| MITCHELL, LAMAR A | 4 SUNRISE BLVD. EAST | | | | ROME | NY | 13440 | |
| MITCHELL, RANDY G | 108 WATER RIDGE ROAD | | | | BEEBE | AR | 72012 | |
| MITCHELL, SUSAN NICHOLS | 2508 NC 8 & 89 HWY S | | | | WALNUT COVE | NC | 27052 | |
| MITCHELL, VERNON B | 27 SCHAFER DR | | | | CARLISLE | AR | 72024-9008 | |
| MITRAPAB FIREARMS LTD., PART. | 30 SOI LONGTHA | | | | BANGKOK | | 10200 | THAILAND |
| MITTELSTAEDT, TODD ALLEN | 13346 94TH ST SE | | | | BECKER | MN | 55308 | |
| MITTEN FLUIDPOWER INC | RESEARCHING ADDRESS | | | | SYRACUSE | NY | 13220-2877 | |
| MITUTOYO AMERICA CORP | 965 CORPORATE BLVD | | | | AURORA | IL | 60502-9176 | |
| MIXSON, MALEK BACHER | 209 SOUTH WIND DRIVE | | | | ATHENS | AL | 35611 | |
| MIZERAK, WILLIAM | 71 BURCH ST. | | | | LITTLE FALLS | NY | 13365 | |
| MJG TECHNOLOGIES INC | 832 CAMDEN AVENUE | | | | BLENHEIM | NJ | 06093 | |
| MKDA, LLC | 902 BROADWAY - 17TH FLOOR | | | | NEW YORK | NY | 10010-1402 | |
| MKI CONSTRUCTION LLC | 392 N 200 E | | | | FAIRVIEW | UT | 84629 | |
| MKM MACHINE TOOL CO INC | PO BOX 2307 | | | | JEFFERSONVILLE | IN | 47130 | |
| MKS SUPPLY, INC. ; EUCLID AVENUE SALES CO AND WALTER CRAIG INC | ATTN: GENERAL COUNSEL | 8611-A NORTH DIXIE DRIVE | | | DAYTON | OH | 45414 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MKS SUPPLY, INC. ; EUCLID AVENUE SALES CO AND WALTER CRAIG INC | C/O FIEDELMAN & MCGAW | ATTN: ANDREW ZAJAC | SUITE 300 | | JERICHO | NY | 11753 | |
| MKS SUPPLY, INC. ; EUCLID AVENUE SALES CO AND WALTER CRAIG INC | C/O SCOTT L. BRAUM & ASSOC., LTD. | ATTN: SCOTT L. BRAUMTIMOTHY RUDD | SUITE 400 | | DAYTON | OH | 45439 | |
| MLINAR, MICHAEL | 581 STATE ROUTE 5S | | | | MOHAWK | NY | 13407 | |
| MLS & ASSOCIATES GROUP INC | 2365 BELMONT CIRCLE | | | | SMYRNA | GA | 30080 | |
| MMC ARMORY / MENNIE MACHINE COMPANY | 508 N ST PAUL STREET | | | | MARK | IL | 61340 | |
| MMP | 518 BUCK HOLLOW LN | | | | HARRISON | AR | 72601 | |
| MNT MACHINE INC | 2800 BOB WALLACE AVE, SUITE F | | | | HUNTSVILLE | AL | 35805 | |
| MO AQUA LTD | DBA CULLIGAN | 1220 W MAIN ST | | | SEDALIA | MO | 65301 | |
| MO DIV OF EMPLOYMENT SECURITY | RESEARCHING ADDRESS | | | | JEFFERSON CITY | MO | 65102-0888 | |
| MOBILE MINI | 5001 W. BETHANY ROAD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| MOBILE MINI INC | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45274-0773 | |
| MOBILE TRAUMA UNIT | ATTN: DIANE BARTON C/O MTU -- GRANT | 63 AQUEDUCT ROAD | | | GARRISON | NY | 10524 | |
| MOBILE, PATTY M | PO BOX 144 | | | | HENRIETTA | MO | 64036 | |
| MOBLEY, OWEN NELSON | 743 HWY 385S | | | | SEARCY | AR | 72143 | |
| MOCAP INC | 13100 MANCHESTER ROAD | | | | SAINT LOUIS | MO | 63131 | |
| MOCAP INC DIV OF VYPAR | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63160-0351 | |
| MOCKO, CAROL J | 24 FORGE HILL DR | | | | ILION | NY | 13357-2424 | |
| MODACAM, INC | 3762 DEER RUN | | | | DENVER | NC | 28037 | |
| MODEL ONE SALES | 1205 HOMERSMITH ROAD | | | | WHITEWRIGHT | TX | 75491-5957 | |
| MODERN ARMS COMPANY. | SILVER STATE ARMORY | 12913 US HWY 12 | | | PACKWOOD | WA | 98361 | |
| MODERN DAY MARINE | EMERALD EXPOSITIONS INC | 31910 DEL OBISPO STREET | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MODERN DROP FORGE | 13810 S WESTERN AVENUE | PO BOX 429 | | | BLUE ISLAND | IL | 60406 | |
| MODERN FORGE/TENNESSEE | 501 ROCK LANE | | | | PINEY FLATS | TN | 37686 | |
| MODERN MACHINE TOOL CO. | 2005 LOSEY AVENUE | | | | JACKSON | MI | 49203 | |
| MODERN METAL FINISHING | 110 WILLENBROOK RD | | | | OXFORD | CT | 03833 | |
| MODERN SHOE INC | 350 WEST CENTER STREET | | | | PROVO | UT | 84601 | |
| MODERN TECH CORP | 1626 DOWNTOWN WEST BLVD | | | | KNOXVILLE | TN | 37919 | |
| MODERN TOOLING CONCEPTS LP | 214 CHARLES RAPLH DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| MODERN TOOLING CONCEPTS, LP | 214 CHARLES RALPH DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| MODERN WELDING CO OF KY,INC | RESEARCHING ADDRESS | | | | ELIZABETHTOWN | KY | 42702 | |
| MODERNISTIC INC | 169 JENKS AVENUE | | | | SAINT PAUL | MN | 55117 | |
| MODESTO, CITY OF | ACCOUNTS PAYABLE | PO BOX 642 | | | MODESTO | CA | 95353 | |
| MODIFIED MACHINE | STEVEN VONDEBERG | 4565 HWY 236 W | | | LONOKE | AR | 72086 | |
| MODSPACE | MODULAR SPACE CORPORATION | 145 CANADA DRIVE | | | EAST SYRACUSE | NY | 13057-9744 | |
| MODULAR DRIVEN TECHNOLOGIES CORP. | 726 CHERRY ST. | | | | SUMAS | WA | 98295 | |
| MOE'S SOUTHWEST GRILL | DECATUR SOUTHWEST GRILL LLC | 1653 CROSSGATE DRIVE | | | VESTAVIA HILLS | AL | 35216 | |
| MOFFATT THOMAS BARRETT ROCK & | PO BOX 829 | | | | BOISE | ID | 83701 | |
| MOFFATT THOMAS BARRETT ROCK & | FIELDS, CHARTERED | PO BOX 829 | | | BOISE | ID | 83701 | |
| MOFFETT, MICAH A | 18 FIELDCREST CIRCLE | | | | CABOT | AR | 72023 | |
| MOHAMMAD KHOSROWJERDI | 6 WINTERBERY DR | | | | WILBRAHAM | MA | 01566 | |
| MOHAVE COUNTY TREASURER | MELISSA HAVATONE | PO BOX 52657 | | | PHOENIX | AZ | 85072 | |
| MOHAVE INTERGRATED SYSTEMS | 573 N LAKE HAVASU AVE STE 101 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| MOHAVE STATE BANK | PO BOX 2310 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| MOHAWK FINISHING PRODUCTS | DIV. OF RPM WOOD FINISHES GROUP | | | | ATLANTA | GA | 30353-5414 | |
| MOHAWK FINISHING PRODUCTS INC | 22 SOUTH CENTER STREET | | | | HICKORY | NC | 28602 | |
| MOHAWK HOSPITAL EQUIPMENT INC | RESEARCHING ADDRESS | | | | UTICA | NY | 13503 | |
| MOHAWK MEDICAL SUPPLY LLC | 101 W. MAIN STREET | | | | MOHAWK | NY | 13407 | |
| MOHAWK PADDLE | 832 E. MAIN | | | | INDEPENDENCE | VA | 24348 | |
| MOHAWK VALLEY COMMUNITY COLLEGE | 1101 SHERMAN DRIVE | | | | UTICA | NY | 13501 | |
| MOHAWK VALLEY FLORIST & GIFT INC | COLONIAL PLAZA | | | | ILION | NY | 13357 | |
| MOHAWK VALLEY PRINTING CO | RESEARCHING ADDRESS | | | | NEWPORT | NY | 13416 | |
| MOHAWK VALLEY PUBLISHING | VINCENT WHITNEY | 30 KELLOGG STREET | | | CLINTON | NY | 13323 | |
| MOHLER MATERIAL HANDLING, INC | 4514 JAMES S. MCDONNELL BLVD | | | | SAINT LOUIS | MO | 63134 | |
| MOISES, EDWARD | 373 OTSEGO ST. | | | | ILION | NY | 13357 | |
| MOLDING SOLUTIONS | 781 ENTERPRISE DRIVE | | | | LEXINGTON | KY | 40510 | |
| MOLITORIS, MICHAEL ROBERT | 2606 OXMOOR RD | | | | SUMMERFIELD | NC | 27358 | |
| MOLLART AMERICA | N35W23670 AUBURN COURT | | | | PEWAUKEE | WI | 53072 | |
| MOLLART ENGINEERING LTD | ROEBUCK ROAD | | | | CHESSINGTON, KTA IEU | SY | | UNITED KINGDOM |
| MOLONEY, MARGARET | 43 FOUR FARMS CIR | | | | GREENSBORO | NC | 27410 | |
| MOMENTUM SALES & MARKETING INC | 12157 W. LINEBAUGH AVE #152 | | | | TAMPA | FL | 33626-1732 | |
| MONA CITY | 50 WEST CENTER ST. | | | | MONA | UT | 84645 | |
| MONARCH LATHES LP | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44193-5125 | |
| MONCKTONS MACHINE TOOLS | 637 OSAGE ST | | | | DENVER | CO | 80204 | |
| MONCRIEF, HENRY | 107 ROGERS ROAD | | | | ALSTEAD | NH | 03602 | |
| MONCRIEF, HENRY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| MONCRIEF, HENRY DAVID | 107 ROGERS RD | | | | ALSTEAD | NH | 03602 | |
| MONDI | 1701 JEFFERSON PARKWAY | | | | WHITE HALL | AR | 71602 | |
| MONDRICK, RYON K | 9591 BOYD RD. | | | | TABERG | NY | 13471 | |
| MONEYPENNY, THOMAS R | 1424 LANSING ST | | | | LITTLE ROCK | AR | 72223 | |
| MONICA CRUTCHFIELD | 184 RIDGE WOOD DR. | | | | STONEVILLE | NC | 27048 | |
| MONICA CZARRUNCHICK | 33 RIVER STREET | | | | RICHFIELD SPRINGS | NY | 13439-0423 | |
| MONICO, ALPHONSE | 18 JARDIN DR | | | | EAST HAVEN | CT | 06513-0000 | |
| MONISH SHUKLA | 2401 LAKEVIEW ROAD, APT# 1007 | | | | NORTH LITTLE ROCK | AR | 72116 | |
| MONK, CHRISTOPHER T | 1800 OAKWOOD #190 | | | | JACKSONVILLE | AR | 72076 | |
| MONK, MICHAEL D | 2704 MARSHALL STREET | | | | LITTLE ROCK | AR | 72206 | |
| MONOHAN, ERICA M | 343 STEUBEN STREET | | | | HERKIMER | NY | 13350 | |
| MONOHAN, PETER J | 1252 BARRINGER RD. | | | | ILION | NY | 13357 | |
| MONOHAN, RICHARD W | 506 GAGE ROAD | | | | ILION | NY | 13357 | |
| MONROE ENGINEERING PRODUCTS, INC | 1030 DORIS RD. | | | | AUBURN HILLS | MI | 48326 | |
| MONROE PMP | 1030 DORIS RD | | | | AUBURN HILLS | MI | 48326 | |
| MONROE, GERALD | 279 MAIN ST | | | | COOPERSTOWN | NY | 13326-1135 | |
| MONROE, JAMIE LOUISE | PO BOX 560098 | | | | SCIPIO | UT | 84656 | |
| MONROE, WAYNE | 14 BEECH ST. | | | | ILION | NY | 13357 | |
| MONROE, WAYNE | 14 BEECH ST | | | | ILION | NY | 13357-2214 | |
| MONSEES & MAYER, P.C. | 4717 GRAND AVENUE - SUITE 820 | | | | KANSAS CITY | MO | 64112-2258 | |
| MONTANA CSED | P. O. BOX 8001 | | | | HELENA | MT | 59604-8001 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| MONTANA DEPARTMENT OF REVENUE | RESEARCHING ADDRESS | | | | HELENA | MT | 59604-5805 | |
| MONTANA RIFLE COMPANY | MONTANA FIREARMS GROUP INC | 3178 MT HWY 35 | | | KALISPELL | MT | 59901 | |
| MONTANA RIFLEMAN INC | 3172 MONTANA HWY 35 | | | | KALISPELL | MT | 59901 | |
| MONTANA RIFLEMAN INC. | 3172 HIGHWAY 35 | | | | KALISPELL | MT | 59901 | |
| MONTANA SECRETARY OF STATE | PO BOX 202801 | | | | HELENA | MT | 59620 | |
| MONTANA SILVERSMITHS | #1 STERLING LANE | | | | COLUMBUS | MT | 59019 | |
| MONTEAU, MAURICE | 39 WALNUT ST | | | | MOHAWK | NY | 13407-1311 | |
| MONTGOMERY, MATTHEW ALAN | 3902 ASHLAND DRIVE | | | | HUNTSVILLE | AL | 35805 | |
| MONTGOMERY, TENNILLE M | 1503 BARRINGTON ROAD | APT D | | | HUNTSVILLE | AL | 35816 | |
| MONTIPAGNI, RONALD A | 24 UNION ST APT 907 | | | | WATERBURY | CT | 06706-1122 | |
| MONTOYA, KRISTAL LYNNE | 5533 MORAVIAN HEIGHTS | | | | CLEMMONS | NC | 27012 | |
| MOOCHANT FIREARMS LTD., PART. | 64 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| MOODY, HAROLD L | # 24 SISLER LANE | | | | VILONIA | AR | 72173-0000 | |
| MOODY, MICHAEL S | 403 LYNN LANE | | | | CARLISLE | AR | 72024 | |
| MOODY, WILSON A | 5224 MILITARY RD | | | | POLAND | NY | 13431-2914 | |
| MOODY-PRICE LLC | DEPARTMENT 232 | | | | HOUSTON | TX | 77210-4869 | |
| MOODY-PRICE LLC | DEPT 100 | | | | MEMPHIS | TN | 38101-0801 | |
| MOODYS INVESTORS SERVICE | RESEARCHING ADDRESS | | | | ATLANTA | GA | 303680597 | |
| MOONEY, AARON STEVEN | 3006 FLAG CIRCLE | #2806 | | | MADISON | AL | 35758 | |
| MOONEY, ERIC KYLE | 16 HELEN STREET | | | | WARD | AR | 72176 | |
| MOONEY, ROGER M | PO BOX 192 | | | | WOODGATE | NY | 13494 | |
| MOONEY, ROGER M | PO BOX 192 | | | | WOODGATE | NY | 13494-0192 | |
| MOORE MEDICAL LLC | 1690 NEW BRITAIN AVENUE | | | | FARMINGTON | CT | 06457 | |
| MOORE MEDICAL LLC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60696 | |
| MOORE TOOL COMPANY INC | 800 UNION AVENUE | | | | BRIDGEPORT | CT | 07657 | |
| MOORE, ALBERT L | 9 ALGONKIN PLACE | | | | SHERWOOD | AR | 72120 | |
| MOORE, AMBRA D | 127 MANSON ROAD | APT. 214 | | | SHERWOOD | AR | 72120 | |
| MOORE, BRETT E | 21 JAGUAR DRIVE | | | | CABOT | AR | 72023 | |
| MOORE, CAROL L | 29 CATHERINE ST. | | | | MOHAWK | NY | 13407 | |
| MOORE, CHARLES M | 535 CASEY RD. | | | | MOHAWK | NY | 13407 | |
| MOORE, COLBY D | P. O. BOX 233 | | | | SALISBURY CENTER | NY | 13454 | |
| MOORE, GARY L | 302 MILL POND RD | | | | CONWAY | AR | 72034 | |
| MOORE, JARED | 22364 LOCHMERE BLVD | | | | ATHENS | AL | 35613 | |
| MOORE, JONATHAN CORNELIUS | 220 BROOKWOOD TER SW | | | | FORT PAYNE | AL | 35968 | |
| MOORE, JONATHAN R | 16099 HWY E | | | | LEXINGTON | MO | 64067 | |
| MOORE, KISHI DUSHONNE | 140 ROVAL DR | | | | MADISON | AL | 35758 | |
| MOORE, MARK A | 2 MONROE ST | | | | ILION | NY | 13357-2608 | |
| MOORE, MEKENSIE BROOK | 35 WISHING WELL STREET | | | | CABOT | AR | 72023 | |
| MOORE, NEKESHA SHARDA | 209 SOUTHWIND DRIVE | APARTMENT 42 | | | ATHENS | AL | 35611 | |
| MOORE, PHILIP J | 3 KILFOIL ST | | | | CHERRY VALLEY | NY | 13320-3617 | |
| MOORE, ROUDEN S | 246 SW 58 HIGHWAY | | | | CENTERVIEW | MO | 64019 | |
| MOORE, SCOTT C | 3301 KETTERING PL | | | | GREENSBORO | NC | 27410 | |
| MOORE, TONY C | 13911 PETERS RD | | | | JACKSONVILLE | AR | 72076 | |
| MOORE, TY H | 205 COLLEGE ST APT A-2 | | | | WELLINGTON | MO | 64097 | |
| MOORE, VANESSA R | 2201 MOORTOWN DR | | | | NORTH LITTLE ROCK | AR | 72117 | |
| MOORE, YOLANDA R | PO BOX 945 | | | | HAZEN | AR | 72064 | |
| MOORER, TRITINA D | P.O. BOX 944 | | | | MADISON | AL | 35758 | |
| MOORE'S MACHINE COMPANY INC | 310 MCNIELL ROAD | | | | SANFORD | NC | 27330 | |
| MOOS, TYLER | 644 EAST 100 SOUTH | | | | PAYSON | UT | 84651 | |
| MOOSE MEDIA | ATTN: ACCOUNTS RECEIVABLE | 200 EAST MAIN STREET | | | WEST POINT | MS | 39773 | |
| MORAGNE, CARLTON C | 508 SMART | | | | JACKSONVILLE | AR | 72076 | |
| MORAGNE, TONI | 1933 HWY 15 N | | | | LONOKE | AR | 72086 | |
| MORALES RIVERA, HILDA | PO BOX 565 | | | | BEAR | DE | 19701-0565 | |
| MORALES, GAYLA | 503 E FORDYCE ST | | | | ENGLAND | AR | 72046-1839 | |
| MORALES, WILSON | 112A OLIVE ST | | | | NEW HAVEN | CT | 06511-4962 | |
| MORAN, JOSEPH M | 80 BEDFORD DR. | | | | WHITESBORO | NY | 13492 | |
| MORANN, MARY | 166 MEADOW ST | | | | EAST HAVEN | CT | 06512-3513 | |
| MORE DIRECT INC | PO BOX 536464 | | | | PITTSBURGH | PA | 15253-5906 | |
| MOREAU, CECILIA | 21 OVERLAND DR | | | | CLINTON | NY | 13323-2119 | |
| MOREAU, JEFFERY | 1568 ELIZABETHTOWN ROAD | | | | ILION | NY | 13357 | |
| MOREHOUSE, LARRY | PO BOX 642 | | | | ILION | NY | 13357-0642 | |
| MOREIRA, ARTHUR | 1151 S END RD | MARIA A FORRIER POA | | | SOUTHINGTON | CT | 06489-4125 | |
| MOREIRA, BARBARA R | 525 CHARLIE LOOP | | | | LONOKE | AR | 72086 | |
| MORGAN, CAROL L | 13812 BROADSTONE CV | | | | N LITTLE ROCK | AR | 72117-5353 | |
| MORGAN, DAVID L | 212 CONWAY ST | | | | LONOKE | AR | 72086-3302 | |
| MORGAN, DUSTIN M | 101 OAK ST | | | | BELMONT | NC | 28012 | |
| MORGAN, IVO | 205 OLIVER STREET | | | | CONWAY | AR | 72032 | |
| MORGAN, JACOB J | 1199 BARRINGER ROAD | | | | ILION | NY | 13357 | |
| MORGAN, ROBERT J | 556 PINE BUSH RD. | | | | MOHAWK | NY | 13407 | |
| MORGAN, THOMAS R | 1522 US HIGHWAY 68 EAST | | | | BENTON | KY | 42025 | |
| MORGAN, WAYNE J | 129 EAST MAIN ST.,APT.1 | | | | FRANKFORT | NY | 13340 | |
| MORGENROTH, DONNA J | 414 INDIAN TRAIL RD | | | | FORT PLAIN | NY | 13339 | |
| MORING, DONALD | 1 PINE TREE RD | | | | CABOT | AR | 72023-9525 | |
| MORLANT, COURTNEY | 920 SOUTH 680 WEST | | | | PAYSON | UT | 84651 | |
| MORNINGSTAR, DEAN E | 1809 STANLEY RD. | | | | CAZENOVIA | NY | 13035 | |
| MOROCH, BARBARA | 601 OLD HARTFORD RD | | | | COLCHESTER | CT | 06415-2419 | |
| MOROTTI, BONNIE | PO BOX 247 | | | | POLAND | NY | 13431-0247 | |
| MOROTTI, LAWRENCE M | 782 HURRICANE ROAD | | | | COLD BROOK | NY | 13324 | |
| MOROTTI, LAWRENCE M | 782 HURRICANE RD | | | | COLD BROOK | NY | 13324-2011 | |
| MORPHICX INC | 4555 LAKE FOREST DRIVE, SUITE 200 | | | | BLUE ASH | OH | 45242-3781 | |
| MORPHIS, SHANE | 613 SHOBE ROAD | | | | BRYANT | AR | 72022 | |
| MORRELL JR, DEAN H | 5352 STATE ROUTE 28 | | | | NEWPORT | NY | 13416-2102 | |
| MORRIS GREAT LAKES | 9151 MARSHALL ROAD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MORRIS GREAT LAKES | NW 7968-10 | | | | MINNEAPOLIS | MN | 55485-7968 | |
| MORRIS MANNING & MARTIN | 3343 PEACHTREE ROAD, SUITE 1600 | | | | ATLANTA | GA | 30326 | |
| MORRIS SOUTH LLC | 12428 SAM NEELY ROAD | | | | CHARLOTTE | NC | 28278 | |
| MORRIS SOUTH, LLC | NW7968-07 -- PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7968 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORRIS, BRIAN | 91 N. 4TH AVE | | | | ILION | NY | 13357 | |
| MORRIS, DAVID | 1803 TAYLOR CV | | | | BEEBE | AR | 72012-3424 | |
| MORRIS, GREGORY P | 177 SOUTH FIFTH AVE | | | | ILION | NY | 13357 | |
| MORRIS, LASHELLE DENISE | PO BOX 277 | | | | COLLEGE STATION | AR | 72053 | |
| MORRIS, MICHAEL A | PO BOX 294 | | | | HUMNOKE | AR | 72072 | |
| MORRIS, MICHAEL TIMOTHY | 6 DOYLE STREET | | | | VILONIA | AR | 72173 | |
| MORRIS, MICHELE | KELLY CAVE POA | GLENN DANFORTH POA | 11 BUCHANAN ST | | ILION | NY | 13357-2601 | |
| MORRIS, RICHARD W | 17 TUCKER AVE | | | | ILION | NY | 13357-1521 | |
| MORRIS, ROBERT A | 1316 DAVENPORT CT | | | | KERNERSVILLE | NC | 27284 | |
| MORRIS, SAMANTHA ANN | 2108 ELM ST | | | | HIGGINSVILLE | MO | 64037 | |
| MORRIS, STEPHEN | 68 ZUBLER ST | | | | BLUFFTON | SC | 29909-4594 | |
| MORRIS, WILLIAM BROCK A | 247 CHRIS DRIVE | | | | MAYFIELD | KY | 42066 | |
| MORRISETTE PAPER COMPANY INC | 5925 SUMMIT AVENUE | | | | BROWNS SUMMIT | NC | 27214 | |
| MORRISETTE PAPER COMPANY INC | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28289-0982 | |
| MORRIS-HART, CHRISTINE | 883 SHELLS BUSH RD. | | | | HERKIMER | NY | 13350 | |
| MORRISON, MARY J | 3174 HWY 38 | | | | CABOT | AR | 72023 | |
| MORRISON, MARY J | 3174 HWY 38 | | | | CABOT | AR | 72023-8115 | |
| MORSE WATCHMANS INC | 2 MORSE RD | | | | OXFORD | CT | 06770 | |
| MORSE, ADAM D | 21 A ORCHARD ST | | | | MOHAWK | NY | 13357 | |
| MORSE, BRITTANY A | 34 SOUTH THIRD AVENUE | | | | ILION | NY | 13357 | |
| MORSE, ERIK A | 4278 ACME RD | | | | FRANKFORT | NY | 13340 | |
| MORSE, GARY D | 34 S. THIRD AVE. | | | | ILION | NY | 13357 | |
| MORSE, GARY D | 34 S 3RD AVE | | | | ILION | NY | 13357-2002 | |
| MORSE, PATRICIA | 832 STATE ROUTE 168 | | | | FORT PLAIN | NY | 13339 | |
| MORSE, RICHARD A | 1143 NEWPORT RD | | | | UTICA | NY | 13502-7918 | |
| MORTON BOOTH | PO BOX 123 | | | | JOPLIN | MO | 64802 | |
| MORTON, NEIL | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| MORTON, SHAWN A | 513 NE WOODBURY DR | | | | LEE'S SUMMIT | MO | 64086 | |
| MORTON, TIMOTHY NEIL | 3704 FLINT POINTE CIRCLE SW | | | | HARTSELLE | AL | 35640 | |
| MORTON, WESLEY LEON | 66 HOOK RD | | | | MORRILTON | AR | 72110-9037 | |
| MOSBY, SHAQUILLE A | PO BOX 191 | | | | DES ARC | AR | 72040 | |
| MOSELEY & MOSELEY, ATTORNEYS AT LAW | 237 CSTLEWOOD DRIVE - SUITE D | | | | MURFREESBORO | TN | 37129 | |
| MOSENTHIN, MATTHEW P | 1593 MCKOONS RD. | | | | RICHFIELD SPRING | NY | 13439 | |
| MOSHER, BRYAN K | 148 BULLION RD | | | | MOHAWK | NY | 13407 | |
| MOSHER, CALVIN C | 864 WARREN RD. | | | | MOHAWK | NY | 13407 | |
| MOSHER, DERRICK D | 1267 STATE ROUTE 29A | | | | SALISBURY CENTER | NY | 13454 | |
| MOSHER, EDWARD | 213 EAST CLARK ST. | | | | ILION | NY | 13357 | |
| MOSHER, GARY A. | 45 ELM ST. | | | | CLINTON | NY | 13323 | |
| MOSHER, JOAN | 12 COTTAGE ST | | | | ST JOHNSVILLE | NY | 13452-1004 | |
| MOSHER, JOSEPH | 756 SHELSBUSH RD | | | | HERKIMER | NY | 13350 | |
| MOSHER, LORANCE W | 39 SINGLE OAKS DR | | | | SHERWOOD | AR | 72120-1520 | |
| MOSS CHARLES, KAREN E | 171 LYNCH RD | | | | LITTLE FALLS | NY | 13365-6828 | |
| MOSS, ANDREW BLAKE | 119 JANICE LANE | | | | CABOT | AR | 72023 | |
| MOSS, GARY W | PO BOX 124 | | | | NEW HAVEN | CT | 06513-0124 | |
| MOSSER, SHERRY LYNN | 1731 23RD ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| MOTES, JANA R | 4922 SHERMAN DR N | | | | NORTH LITTLE ROCK | AR | 72118 | |
| MOTION ENGINEERING COMPANY INC | 17338 WESTFIELD PARK RD., STE 4 | | | | WESTFIELD | IN | 46074 | |
| MOTION INDUSTRIES | 190 RAND ROAD | | | | PORTLAND | ME | 04401 | |
| MOTION INDUSTRIES | 6211 EAST TAFT ROAD | | | | SYRACUSE | NY | 13212 | |
| MOTION INDUSTRIES | PO BOX 415749 | | | | BOSTON | MA | 02241-5749 | |
| MOTION INDUSTRIES | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-5749 | |
| MOTION INDUSTRIES | RESEARCHING ADDRESS | | | | CHICAGO | IL | | |
| MOTION INDUSTRIES INC. | 5312 WEST 65TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| MOTION INDUSTRIES INC | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63150-4606 | |
| MOTION INDUSTRIES, INC. | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63150 | |
| MOTT, THOMAS L | 30 CADWELL PL | | | | BRANFORD | CT | 06405-3101 | |
| MOTTER, ANTHONY DANIEL | 25391 CHILDREN STREET | | | | ELKMONT | AL | 35620 | |
| MOTTLEY, VERNON J. | 1980 WAGON TRAIL ROAD | | | | RIDGEWAY | VA | 24148 | |
| MOULTON, MARCUS E | 126 OLD FORGE ROAD | | | | ILION | NY | 13357 | |
| MOUNCE, DEWAYNE A | 4217 BROOKHAVEN DR | | | | GREENSBORO | NC | 27406 | |
| MOUNCE, DEWAYNE A | 7414 DANFORD RD | | | | BURLINGTON | NC | 27215-9227 | |
| MOUNTAIN EMPIRE RADIOLOGY INC PC | 1301 SUNSET DRIVE, SUITE 3 | | | | JOHNSON CITY | TN | 37604 | |
| MOUNTAIN KHAKIS, LLC | 1435 WEST MOREHEAD ST., SUITE 120 | | | | CHARLOTTE | NC | 28208 | |
| MOUNTAIN KHAKIS, LLC | 1435 W. MOREHEAD ST - SUITE 120 | | | | CHARLOTTE | NC | 28208-5263 | |
| MOUNTAIN WEST SECURITY LLC. | RESEARCHING ADDRESS | | | | OREM | UT | | |
| MOUNTAINLAND APPLIED TECH COLL | 987 SOUTH GENEVA RD. | | | | OREM | UT | 84058 | |
| MOUNTAINLAND BUSINESS SYSTEMS | 180 WEST 2950 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| MOUNTAINLAND SUPPLY CO | DEPT# 880104 | DEPT# 880104 | | | PHOENIX | AZ | 85038 | |
| MOUNTING SOLUTIONS | 10655 SW 185TH TERRACE | | | | CUTLER BAY | FL | 33157-6798 | |
| MOUNTING SOLUTIONS PLUS | PO BOX 97-1202 | | | | MIAMI | FL | 33197 | |
| MOUSER ELECTRONICS INC | 1000 N MAIN STREET | | | | FORT WORTH | TX | 76199 | |
| MOUSER ELECTRONICS INC | 1000 N MAIN STREET | | | | MANSFIELD | TX | 76063 | |
| MOVILITAS CONSULTING LLC | STRETFORD HOLDINGS LLC | 8675 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| MOVING PICTURES LTD | 812 WEST LAYTON AVE | | | | SALT LAKE CITY | UT | 84104 | |
| MOWERS, JAMES L | 141 MOWERS LANE | P. O. BOX 351 | | | MOHAWK | NY | 13407 | |
| MOYNIHAN, DAVID J | 226 DEWEY AVENUE | | | | HERKIMER | NY | 13350 | |
| MOYNIHAN, WILLIAM F | 7 CATHERINE ST. | | | | MOHAWK | NY | 13407 | |
| MP PRODUCTIONS LLC | 6700 ALLIED WAY | | | | LITTLE ROCK | AR | 72209 | |
| MPI LABEL SYSTEMS | 450 COURTNEY | | | | SEBRING | OH | 44672 | |
| MPI LABEL SYSTEMS | 450 COURTNEY RD | | | | SEBRING | OH | 44672 | |
| MR PROMOTIONS | 107 S. MARKET STREET | | | | MADISON | NC | 27025 | |
| MR. BANCHA RANGSIMANOPAMAS | 151 KWANG RD., TALAD SUBDISTRICT | | | | CHANTHABURI PROVINCE | | 22000 | THAILAND |
| MR. CHALONG KULPANIT | 171 ROTFAI RD, PRAPATHOMCHEDI | | | | NAKHONPATHOM | | 73000 | THAILAND |
| MR. JIRASAK HIRANYACHOT SHOP | 86 RATSADON UTIT RD | | | | ROI ET PROVINCE | | 45000 | THAILAND |
| MR. JUMNONG SEANGRAPIPAN | 35/10-12 NAMUAENG RD. TAMBOL | | | | 4000 KHONKEAN | | | THAILAND |
| MR. PAIRWAT WATTANA | 19 KWANG ST, TALAT SUBDISTRICT | | | | CHANTHABURI | | 22000 | THAILAND |
| MR. PHERAPHONG PEUKPHOTHONG | 306/1 UPALEESAN RD, NAIMUENG | | | | UBOLRACHANTHANI | | 34000 | THAILAND |
| MR. PRAPAN KETKAEW | 424 M001, KAMPHANGSAEN SUBDISTRICT | | | | NAKHONPATHOM | | 73140 | THAILAND |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MR. PRASITH JANTRA SHOP | 19 TESABAL19 ROAD | | | | SRAKAEW PROVINCE | | 27000 | THAILAND |
| MR. REUNGCHAI RUNGSIMANOPMAST | 53 MAHATTHAI RD., NAIMUEANG | | | | NAKHON RATCHASIMA | | 30000 | THAILAND |
| MR. SHOOCHAT LIEANGNAK | HOMJEDE 111-113 PIPITPRASART ROAD, | | | | NAKHONPATHOM PROVINCE | | 73000 | THAILAND |
| MR. SURAPOL ARPAWASIN | 481 MITRAPAB RD, TAMBOL PAKCHONG | | | | NAKORNRACHASIMA | | 30130 | THAILAND |
| MR. TAWEESAK LIMPRAYOONSWAS | 3/3-3/4 MITRAPAB RD., T. NAIMUANG | | | | NAKORNRACHASIMA PROVINCE | | | THAILAND |
| MRN ENTERPRISES INC | 6030 PENNWOOD CT | | | | BETHEL PARK | PA | 15102 | |
| MROZ, JOHN B | 18 FIRMAN ST | | | | MOHAWK | NY | 13407-1402 | |
| MRS. NATNAPA MUNGMEE | 21 NARINRAK ROAD | | | | PICHIT PROVINCE | | 66120 | THAILAND |
| MRS. RARIN SURAWATTANANUNT | 39 RODFAI 1 RD., PARKPRAEK | | | | NAKORNSRITAMARAJ | | | THAILAND |
| MRS. WANNEERAT BOONKAEW | 221/2 BUSABA RD., NAI MUENG SUB-DIS | | | | PICHIT PROVINCE | | 66000 | THAILAND |
| MS INSTRUMENTS PLC | UNIT 4 RAVENSQUAY BUSINESS CENTRE, | | | | ORPINGTON | KE | BR5 4BQ | UNITED KINGDOM |
| MSC | DEPT 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC FILTRATION TECHNOLOGIES | 198 FRESHWATER BLVD. | | | | ENFIELD | CT | 04241 | |
| MSC INDUSTRIAL SUPPLY CO | 151 SUNNSIDE BLVD | | | | PLAINVIEW | NY | 11803 | |
| MSC INDUSTRIAL SUPPLY CO | 6700 DISCOVERY BOULEVARD | | | | MABLETON | GA | 30126 | |
| MSC INDUSTRIAL SUPPLY CO | DRAKE ATWOOD | | | | SAINT LOUIS | MO | 63195-3635 | |
| MSC INDUSTRIAL SUPPLY CO | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63195-3635 | |
| MSC INDUSTRIAL SUPPLY CO INC | 10600 COLONEL GLEN RD - SUITE 400 | | | | LITTLE ROCK | AR | 72204 | |
| MSC SOFTWARE CORPORATION | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30353-5277 | |
| MSCB, INC. | C/O DAVID EDWARDS | PO BOX 458 | | | PARIS | TN | 38242 | |
| MSI - VIKING GAGE LLC | 321 TUCAPAU RD | | | | DUNCAN | SC | 29334 | |
| MSR CUSTOMS CORP | RESEARCHING ADDRESS | | | | BUFFALO | NY | 14213-0926 | |
| MTC APPARATUS REPAIR SERVICES | MTC APPARATUS INC | 2308 GENESEE STREET | | | UTICA | NY | 13502-5810 | |
| M-TEK INC | 17531 MENEFEE ROAD | | | | ATHENS | AL | 35613 | |
| MTM BUSINESS SYSTEMS | 1622 EDINGER AVENUE, SUITE F | | | | TUSTIN | CA | 92780 | |
| MTM MOLDED PRODUCTS CO | 3370 OBCO COURT | | | | DAYTON | OH | 45414 | |
| MTM RECOGNITION | 615 SO 6TH STREET | | | | PRINCETON | IL | 61356 | |
| MTM RECOGNITION | RESEARCHING ADDRESS | | | | OKLAHOMA CITY | OK | 73115-5659 | |
| MTM/JOSTEN RECOGNITION CORPORATION | RESEARCHING ADDRESS | | | | OKLAHOMA CITY | OK | 73115-5659 | |
| MTS/JGS INDUSERVE SUPPLY | 5461 HIGHWAY 49 NORTH | | | | JONESBORO | AR | 72401 | |
| MTS/JGS INDUSERVE SUPPLY | RESEARCHING ADDRESS | | | | JONESBORO | AR | 72402 | |
| MUCITELLI, ARTHUR L | 429 FIRST AVE EXT | | | | FRANKFORT | NY | 13340 | |
| MUDIT NOPANY | 21 SHERMAN OAKS DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| MUELLER MACHINE WORKS | GREGORY A RECHTERMAN | 304 W 22ND STREET | | | HIGGINSVILLE | MO | 64037 | |
| MUELLER, ERIC | 2 BECKWITH CIRCLE | | | | UTICA | NY | 13501 | |
| MUELLER, HAL S | 141 FRANKLIN STREET | | | | DUBLIN | OH | 43017 | |
| MUELLER, ROBERT | 486 TRYON ROAD | | | | UTICA | NY | 13502 | |
| MULDOON, TONY J. | 97 EMILY CIRCLE | | | | WARD | AR | 72176 | |
| MULE DEER FOUNDATION | 1939 S. 4130 S., SUITE H | | | | SALT LAKE CITY | UT | 84104 | |
| MULHOLLAND BROTHERS | 1445 4TH STREET | | | | BERKELEY | CA | 94710 | |
| MULLALLY BROS INC | 116 CAMPBELL AVE | | | | TROY | NY | 12180 | |
| MULLEN INDUSTRIAL HANDLING | 6245 FLY RD | | | | EAST SYRACUSE | NY | 13057 | |
| MULLEN, PAMELA R | 64 POOL RD | | | | NORTH HAVEN | CT | 06473-2733 | |
| MULLENAX, RODNEY E | 502 S. FRANKFORT ST. | | | | FRANKFORT | NY | 13340 | |
| MULLENIX, CHRISTOPHER DAVIS | 101 ROYAL DRIVE | APT 1103 | | | MADISON | AL | 35758 | |
| MULLER, DAVID WAYNE | 8355 HIGHWAY FF | | | | WELLINGTON | MO | 64097 | |
| MULLIN, ELWIN | 483 MAIN ST. | | | | COLD BROOK | NY | 13324 | |
| MULLINS, SCOTTIE A | 13923 HURSTLAND | | | | HUNTSVILLE | AL | 35803 | |
| MULLINS, TERENCE J. | 1411 GLENN ROAD | | | | JACKSONVILLE | AR | 72076 | |
| MULTI METAL MFG CO., INC. | P. O. BOX 579 | | | | NAUGATUCK | CT | 06770 | |
| MULTI METALS MFG CO INC | RESEARCHING ADDRESS | | | | NAUGATUCK | CT | 06034 | |
| MULTINATIONAL DEFENSE SERVICES LLC | 439 EAST TARPON AVE | | | | TARPON SPRINGS | FL | 34689 | |
| MULTIPRESS CIRO | 2222 SOUTH THIRD STREET | | | | COLUMBUS | OH | 43207 | |
| MULTIVAC INC | 11021 NW POMONA DRIVE | | | | KANSAS CITY | MO | 64153 | |
| MULTIVAC INC | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64141 | |
| MUMME, CIERRA N | 308 N GREEN ST | | | | CARROLLTON | MO | 64633 | |
| MUNFORD, RAYMOND P | 198 BURROWS RD. | | | | WEST WINFIELD | NY | 13491 | |
| MUNFORD, RAYMOND P | 198 BURROWS RD | | | | WEST WINFIELD | NY | 13491-2806 | |
| MUNGER, JEANNE M | 708 E MONROE ST | | | | LITTLE FALLS | NY | 13365-1602 | |
| MUNHOLLAND, RAZ T. | 2102 SANDHILL RD | | | | LONOKE | AR | 72086-8130 | |
| MUNICIONES | 6A AV. 0-60 ZONA 4 LOCAL 254 | | | | GUATEMALA CIUDAD | | | GUATEMALA |
| MUNK, CAMERON D | 57 NORTH 200 WEST | | | | MT. PLEASANT | UT | 84647 | |
| MUNNERLYN, MICHAEL J | 604 HWY 63 NORTH | | | | HAZEN | AR | 72064 | |
| MUNNERLYN, MIRRANDA L | 20 WEST CROLWY STREET | | | | HAZEN | AR | 72064 | |
| MUNNERLYN, PAULA K | PO BOX 173 | | | | HUMNOKE | AR | 72072-0173 | |
| MUNSCH HARDT KOPF & HARR PC | 500 N AKARD ST, SUITE 3800 | | | | DALLAS | TX | 75201 | |
| MUNSELL, ANN B | 2451 STATE ROUTE 339 SOUTH | | | | MAYFIELD | KY | 42066 | |
| MUNTAPORN LTD., PART. | 111/2 NAKORN SAWAN ROAD | | | | BANGKOK | | 10100 | THAILAND |
| MURATA, KENNETH JAMES | 322 WINE SAP CIRCLE | | | | HARVEST | AL | 35749 | |
| MURCHISON & CUMMING, LLP | 801 S. GRAND AVENUE, 9TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| MURDOCH CONSTRUCTION CO | 117 N PARK ST | | | | CABOT | AR | 72023 | |
| MURDOCH, LAYNE ANTHONY | PO BOX 487 | | | | EUREKA | UT | 84628 | |
| MURDOCK JR, RICHARD D | 123 MOSS RD | | | | FRANKFORT | NY | 13340-5514 | |
| MURDOCK, DANA L. | 705 CAPTAIN ST. | | | | JACKSONVILLE | AR | 72076 | |
| MURDOCK, DONNA | PO BOX 333 | | | | RICHFLD SPGS | NY | 13439-0333 | |
| MURDOCK, MARK H | 120 S. FOURTH AVE | | | | ILION | NY | 13357 | |
| MUROC, LLC | ALLEGRA PRINT AND IMAGING OF LONDON | 1661 SOUTH MAIN | | | LONDON | KY | 40741 | |
| MURPHY & NOLAN INC | RESEARCHING ADDRESS | | | | SYRACUSE | NY | 13217-6689 | |
| MURPHY EXCAVATION | CHAPMAN RD | | | | NEW HARTFORD | NY | 13413 | |
| MURPHY, CARL B | 4431 KNAUFF RD | | | | DEVALLS BLUFF | AR | 72041 | |
| MURPHY, CARL B | 4431 KNAUFF RD | | | | DEVALLS BLUFF | AR | 72041-9971 | |
| MURPHY, DONNA M | 10 NEWTON ST. | | | | ILION | NY | 13357 | |
| MURPHY, JACQUELINE | 2 BUSHNELL ST | | | | MOHAWK | NY | 13407-1408 | |
| MURPHY, LEE A | 23 MICHIGAN ST. | | | | MOHAWK | NY | 13407 | |
| MURPHY, MARY A | 760 E MONROE ST APT F3 | | | | LITTLE FALLS | NY | 13365-1648 | |
| MURPHY, MICHAEL | P.O. BOX 211 | | | | DESARC | AR | 72040 | |
| MURPHY, MICHAEL S | 437 OTSEGO ST | | | | ILION | NY | 13357 | |
| MURPHY, RANDALL S | 125 DOGWOOD RIDGE DRIVE | | | | NEW MARKET | AL | 35761 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MURPHY, RANDY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| MURPHY, REID T | 651 OHIO CITY RD | | | | COLD BROOK | NY | 13324 | |
| MURPHY, ROBERT B | 180 MIDDLETOWN AVE | | | | NORTH HAVEN | CT | 06473-3922 | |
| MURPHY, SONDRA KAY | P.O. BOX 411 | | | | HUNTER | AR | 72040 | |
| MURPHY, TIMOTHY W | 80 MONTGOMERY ST | | | | ILION | NY | 13357 | |
| MURPHY, TOMMY H | 220 NORTHRIDGE DR | | | | VAN BUREN | AR | 72956-6561 | |
| MURPHY, WANDA L | 23 SUNCREST DR | | | | CABOT | AR | 72023-2059 | |
| MURRAY FREIGHT LLC | 52 LANI CIRCLE | | | | LACEYS SPRING | AL | 35754 | |
| MURRAY STATE UNIVERSITY | 200 SPARKS HALL | | | | MURRAY | KY | 42071 | |
| MURRAY, EDWARD J | 49 CHARLES ST | | | | ILION | NY | 13357-1901 | |
| MURRAY, FRANCIS | 14 GEORGE ST | | | | ILION | NY | 13357-4337 | |
| MURRAY, JOSEPH | P. O. BOX 372 | 55 BENEDICT AVE | | | ILION | NY | 13357 | |
| MURRAY, JOSEPH H | PO BOX 372 | | | | ILION | NY | 13357-0372 | |
| MURRAY, MARY B | 4 ARMORY ST | | | | ILION | NY | 13357-1812 | |
| MURSKI - BREEDING CO., INC | 9212 CHANCELLOR ROW | | | | DALLAS | TX | 75247-5325 | |
| MURSKI BREEDING | 9212 CHANCELOR ROW | | | | DALLAS | TX | 75247 | |
| MURSKI BREEDING SALES | 9212 CHANCELOR ROW | | | | DALLAS | TX | 75247 | |
| MUSCLE PRODUCTS CORP | 752 KILGORE RD | | | | JACKSON CENTER | PA | 16133-2618 | |
| MUSGRAVE, JAMES M | 18265 S R #103 | | | | MT BLANCHARD | OH | 45867-0000 | |
| MUSIC ZONE, LLC | 2825 MARYLAND STREET | | | | PADUCAH | KY | 42001 | |
| MUSKIC, SAHBAZ | 307 CONTINENTAL DRIVE | | | | MADISON | AL | 35758 | |
| MUSSER, KENNETH ROLAND | 2310 HIGHWAY 16 | | | | VINA | AL | 35581 | |
| MUZZARELLI, NICHOLAS MICHAEL | 57 JENKINS DR. | | | | FAYETTEVILLE | TN | 37334 | |
| MUZZARELLI, NICK | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| MUZZY, KENNETH R | 793 WINDFALL RD. | | | | UTICA | NY | 13502 | |
| MVM, INC. | 44620 GUILDFORD DR STE 150 | | | | ASHBURN | VA | 20147 | |
| MW INDUSTRIES/ | ECONOMY SPRING DIVISION | 29 DEPAOLO DRIVE | | | SOUTHINGTON | CT | 06489 | |
| MX INDUSTRIAL DISTRIBUTORS | 181 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |
| MYERS, DAVID G. | 145 LANGSTON LANE | | | | BEEBE | AR | 72012 | |
| MYERS, RICHARD A | 498 OLD DUBLIN ROAD | | | | MAYFIELD | KY | 42066 | |
| MYERS, ROBERT | 107 TWIN CHURCH RD | | | | ST JOHNSVILLE | NY | 13452-2917 | |
| MYERSON, MICHAEL | 244 KYSER BLVD. APT. 2402 | | | | MADISON | AL | 35758 | |
| N & N FAMILY RESTAURANT | N & N RESTAURANT AND CATERING | 2400 WEST MADDOX ROAD | | | JACKSONVILLE | AR | 72076 | |
| N H BRAGG & SONS | 17 PATRICK DRIVE # 1 | | | | WESTBROOK | ME | 04092-4807 | |
| N SPRO LLC | 116 WEST 4TH ST | | | | SEDALIA | MO | 65301 | |
| N&D TECHNICAL SERVICES INC | 8717 STAGECOACH ROAD | | | | LITTLE ROCK | AR | 72210 | |
| N.J. FAMILY SUPPORT PAYMENT CTR | NJFSPC | P.O. BOX 4880 | | | TRENTON | NJ | 08650 | |
| NABHOLZ CLIENT SERVICE, INC. | 300 W. 68TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| NABHOLZ CLIENT SERVICE, INC. | 3000 W. 68TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| NABHOLZ INDUSTRIAL SERVICES | 612 GARLAND STREET | | | | CONWAY | AR | 72033-2090 | |
| NABHOLZ INDUSTRIAL SERVICES | RESEARCHING ADDRESS | | | | CONWAY | AR | 72033 | |
| NACM GATEWAY | ADJUSTMENT BUREAU OF THE ST. LOUIS ASSOCIATION OF CREDIT MANAGEMENT | 3005 TOLLVIEW DRIVE | | | ROLLING MEADOWS | IL | 60008-3700 | |
| NADLER'S | 5527 WEST HWY 224 | | | | WELLINGTON | MO | 64097 | |
| NAF FINANCIAL SERVICES | (FORT STEWART) | PO BOX 6111 | | | TEXARKANA | TX | 75505-6111 | |
| NAGEL GUN SHOP INC | 6201 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78216 | |
| NAGELS GUN SHOP INC | ROBERT H NAGEL SR | 6201 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78216 | |
| NAGEL'S GUNSHOP INC. | 6201 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78216 | |
| NAGLE, THOMAS J | 970 STEUBEN HILL RD | | | | HERKIMER | NY | 13350-4302 | |
| NAGSAGEE FIREARMS LTD., PART. | 53 UNAKAN RD | | | | BANGKOK | | 10200 | THAILAND |
| NAK FIREARMS LTD., PART. | 109/2 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| NAKASIJE, LESLIE | PO BOX 508 | | | | LONOKE | | 72086-0508 | |
| NAKASIJE, PAMELA J | P.O. BOX 508 | | | | LONOKE | AR | 72086 | |
| NALCO COMPANY | 6259 PARK SOUTH DR, SUITE 102 | | | | BESSEMER | AL | 35022 | |
| NALCO COMPANY | RESEARCHING ADDRESS | | | | DALLAS | TX | 75373-0005 | |
| NALLEY, DEBRA D | 545 WICE CHURCH ROAD | | | | BOAZ | KY | 42027 | |
| NAMETAGCOUNTRY.COM | THE PLAQUE SHACK INC | PO BOX 15068 | | | CHATTANOOGA | TN | 37415 | |
| NAMI OF COLLIER COUNTY INC | 6216 TRAIL BOULEVARD, BLDG C | | | | NAPLES | FL | 34108 | |
| NAMMO SWEDEN AB-KARLSBORG | P.O. BOX 4 | | | | KARLSBORG SE-546 23 | | | SWEDEN |
| NAMMO TACTICAL AMMUNITION CO | 4051 N. HIGLEY RD | | | | MESA | AZ | 85215 | |
| NAMMO TALLEY INC | 4051 N HIGLEY RD | | | | MESA | AZ | 85215 | |
| NAMMO VIHTAVUORI OY | RUUTITEHTAANTIE 80 | | | | VIHTAVUORI | 0 | 41330 | FINLAND |
| NAMRATA MISHRA | 2401 LAKEVIEW ROAD | | | | NORTH LITTLE ROCK | AR | 72116 | |
| NANCE, RODERICK | 1003 DODD DRIVE SW | | | | DECATUR | AL | 35601 | |
| NAP GLADU | NAP ASSET HOLDINGS LTD | 75 REMITTANCE DR SUITE 1456 | | | CHICAGO | IL | 60675-1456 | |
| NAPHAKORN FIREARMS LTD., PART. | 2/15 BURAPHA RD | | | | BANGKOK | | 10200 | THAILAND |
| NAPHANTORN LIMITED PARTNERSHIP | 120/7 NAKORNCHAISRI RD, KHET DUSIT | | | | BANGKOK | | 10300 | THAILAND |
| NAPIER, WILLIAM J | 48 S. HELMER AVE | | | | DOLGEVILLE | NY | 13329 | |
| NAPOLI, JOSEPH | 100 MOHAWK DR APT 120 | CIBOLO APARTMENTS | | | CIBOLO | TX | 78108-3616 | |
| NAPOLI, SUSAN | 938 WILTSE HILL RD | | | | JORDANVILLE | NY | 13361-1809 | |
| NAPOLITANO, PAOLA | 2215 PINNACLE DR | | | | UTICA | NY | 13501-4270 | |
| NAPOLITANO, ROSEANNE | 1529 HARTFORD TPKE | | | | NORTH HAVEN | CT | 06473-0000 | |
| NARAYANAN, PRIYA | 4011 EIGHT BELLES LANE | | | | GREENSBORO | NC | 27410 | |
| NASA GSFC | BLDG 1, 225 CODE 190 | | | | GREENBELT | MD | 20771-0001 | |
| NASA OIG HQ | 300 E ST SW | | | | WASHINGTON | DC | 20546-0001 | |
| NASA/SHARD SERVICES CENTER | FINANCIAL MGMT DIV (FMD) ACCTS PAYA | BLDG 1111, C RD | | | STENNIS SPACE CENTER | MS | 39529-6000 | |
| NASA'S OFFICE OF PROTECTIVE SVCS | DRYDEN FLIGHT RESEARCH CTR | PO BOX 273 | | | EDWARDS | CA | 93523 | |
| NASGW | 1833 CENTRE POINT CIR | | | | NAPERVILLE | IL | 60563 | |
| NASGW | NATL ASSN OF SPORTING GOODS WHOLESA | 1255 SW PRAIRIE TRAIL PARKWAY | | | ANKENY | IA | 50023-7068 | |
| NASGW | PO BOX 721564 | | | | ORLANDO | FL | 32872-1564 | |
| NASH MANUFACTURING INCORPORATED | 315 WEST RIPY STREET | | | | FORT WORTH | TX | 76110 | |
| NASHTON, DAVID L | 238 ESTHER ST. | | | | HERKIMER | NY | 13350 | |
| NASHVILLE PREDATORS LTD | ATTN: ACCOUNTS RECEIVABLE | 501 BROADWAY | | | NASHVILLE | TN | 37203-3932 | |
| NASSO, DAVID | 925 STEUBEN HILL RD. | | | | HERKIMER | NY | 13350 | |
| NATALE, MARLENE S | 3455 ONEIDA STREET | | | | CHADWICKS | NY | 13319 | |
| NATALI, STEPHEN | PO BOX 426 | 14 SYLVAN STREET REAR | | | RICHFIELDSPRINGS | NY | 13439 | |
| NATANIEL HERNANDEZ | 7080 AVENBURY CIRCLE | | | | KERNERSVILLE | NC | 27284 | |
| NATCHEZ SHOOTERS SUPPLIES | RESEARCHING ADDRESS | | | | CHATTANOOGA | TN | 37422 | |

Case 18-10684-BLS   Doc 1-1   Filed 03/25/18   Page 137 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN CURRIER | 5609 S. 60TH PLACE | | | | ROGERS | AR | 72758 | |
| NATHAN TROTTER & COMPANY | 241 W. STEWART HUSTON DR. | | | | BRANDYWINE HOMES | PA | 19320 | |
| NATHANIEL GUERNSEY | 4105 ALDIE ROAD | | | | CENTREVILLE | VA | 20120 | |
| NATION, SARAH E | 2000 AVONLEA PLACE | APARTMENT 304 | | | WOODSTOCK | GA | 30189 | |
| NATIONAL 3-GUN ASSOCIATION SCORP | PETE J BROWN | 105 WATERSHIRE DRIVE | | | IRMO | SC | 29063-9585 | |
| NATIONAL AIR CARGO INC | 350 WINDWARD DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| NATIONAL AMERICAN TRAINING LODGE IN | 41 INDUSTRIAL DRIVE SUITE #5 | | | | EXETER | NH | 04347 | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | |
| NATIONAL ASSOCIATION OF MANUFACTURE | ATTN: ACCOUNTING DEPT. | 1331 PENNSYLVANIA AVENUE NW #600 | | | WASHINGTON | DC | 20004-1790 | |
| NATIONAL BRONZE & METALS INC | RESEARCHING ADDRESS | | | | HOUSTON | TX | | |
| NATIONAL BUSINESS FURNITURE | 1819 PEACHTREE ROAD STE 313 | | | | ATLANTA | GA | 30309 | |
| NATIONAL BUSINESS FURNITURE INC | 1819 PEACHTREE ST SUITE 313 | | | | ATLANTA | GA | 30309 | |
| NATIONAL CITY MANUFACTURING FINANCE | PO BOX 931034 | | | | CLEVELAND | OH | 44193 | |
| NATIONAL COPPER & SMELTING | NATIONAL COPPER LLC | | | | PITTSBURGH | PA | 15274-1002 | |
| NATIONAL COPPER & SMELTING | NATIONAL COPPER LLC | 3333 STANWOOD BOULEVARD NE | | | HUNTSVILLE | AL | 35811 | |
| NATIONAL DEFENSE INDUSTRIAL ASSN | 2111 WILSON BLVD. SUITE 400 | | | | ARLINGTON | VA | 22201-3061 | |
| NATIONAL DEFENSE INDUSTRIAL ASSOC | 2111 WILSON BOULEVARD STE 400 | | | | ARLINGTON | VA | 22201 | |
| NATIONAL EMBLEM, INC | 17036 S AVALON BLVD | | | | CARSON | CA | 90749-5325 | |
| NATIONAL EROSION CONTROL | 173 BLACKHILL ROAD | | | | DAMASCUS | AR | 72039 | |
| NATIONAL EROSION CONTROL | BRAIN ANDREWS | | | | BEE BRANCH | AR | 72013 | |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | ATTN: COUNSEL, LEGAL DEPARTMENT | 1314 DOUGLAS STREET | SUITE 1400 | | OMAHA | NE | 68102-1944 | |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1314 DOUGLAS STREET | SUITE 1400 | | OMAHA | NE | 68102-1944 | |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 3024 HARNEY STREET | | | OMAHA | NE | 68131 | |
| NATIONAL FIRE PROTECTION ASSOC | 11 TRACY DRIVE | | | | AVON | MA | 07042 | |
| NATIONAL FIRE PROTECTION ASSOC | BATTERY MARCH PARK | | | | QUINCY | MA | 02916 | |
| NATIONAL FIRE SUPPRESSION | WESTERN STATES FIRE PROTECTION | 501 SUNSHINE ROAD | | | KANSAS CITY | KS | 66115 | |
| NATIONAL GRAPHICS INC. | W223N720 SARATOGA DR, SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| NATIONAL GRID | 40 SYLVAN ROAD | | | | WALTHAM | MA | 02451 | |
| NATIONAL GRID | PO BOX 11742 | | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL GRID | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY | 325 BROADWAY RM 1-5555 | | | BOULDER | CO | 80305-3328 | |
| NATIONAL INSTRUMENTS | 11500 N. MOPAC EXPWY | | | | AUSTIN | TX | 78759-3504 | |
| NATIONAL INSTRUMENTS | RESEARCHING ADDRESS | | | | DALLAS | TX | 75320-2262 | |
| NATIONAL MACHINERY EXCHANGE INC | 158 PARIS STREET | | | | NEWARK | NJ | 08540 | |
| NATIONAL MACHINERY LLC | 161 GREENFIELD STREET | | | | TIFFIN | OH | 44883 | |
| NATIONAL MAGAZINES, INC. | 10342 WESTERN AVENUE, #D | | | | DOWNEY | CA | 90241 | |
| NATIONAL METAL PROCESSING | 450 NORTH ESTILL AVENUE | | | | RICHMOND | KY | 40475 | |
| NATIONAL NORTHEAST CORPORATION | C/O WAKEFIELD ENGINEERING | 33 BRIDGE STREET | | | PELHAM | NH | | |
| NATIONAL NORTHEAST CORPORATION | PO BOX 8500-42290 | | | | PHILADELPHIA | PA | 19178-8500 | |
| NATIONAL PARK SERVICE | 1 ELLIS ISLAND CONTRACTING OFF | | | | JERSEY CITY | NJ | 07305-1776 | |
| NATIONAL PARK SERVICE | 3 WALNUT CANYON RD | | | | FLAGSTAFF | AZ | 86004 | |
| NATIONAL PARK SERVICE | ATTN: SORREL / CULVER | 1008 WEST 2ND ST | | | SULPHUR | OK | 73086 | |
| NATIONAL PARK SERVICE | HWY 62 CANFIELD BLDG | | | | CRATER LAKE | OR | 97604 | |
| NATIONAL PARK SERVICE / US GOV'T | LYNDON B. JOHNSON NAT HISTORICAL PA | 100 LADYBIRD LANE, PO BOX 329 | | | JOHNSON CITY | TX | 78636-0329 | |
| NATIONAL PARK SERVICE/US GOVT | CAPE COD NATIONAL SEASHORE | 99 MARCONI SITE RD. | | | WELLFLEET | MA | 02667 | |
| NATIONAL PARK SERVICE/US GOV'T | ARO-DENA DENALI NTL PARK & PRESERVE | PO BOX 9 | | | DENALI NATIONAL PARK | AK | 99755 | |
| NATIONAL PARK SERVICE/US GOV'T | GLACIER NATIONAL PARK | SUPPLY CTR. GLACIER NATL PARK | | | WEST GLACIER | MT | 59936 | |
| NATIONAL PARK SERVICE/US GOV'T | IMR-COLM-COLORADO NATIONAL MONUMENT | COLORADO NATIONAL MONUMENT | | | FRUITA | CO | 81521-2095 | |
| NATIONAL PARK SERVICE/US GOV'T | IMR-LYJO-LYNDON B. JOHNSON NTL PARK | 100 LADYBIRD LANE - PO BOX 329 | | | JOHNSON CITY | TX | 78636-0329 | |
| NATIONAL PARK SERVICE/US GOV'T | JEFFERSON NATIONAL EXPANSION MEMORI | 11 NORTH 4TH STREET | | | SAINT LOUIS | MO | 63102-1882 | |
| NATIONAL PARK SERVICE/US GOV'T | NER-VAFO-VALLEY FORGE NTL HISTORICA | 1400 NORTH OUTER LINE DRIVE | | | KING OF PRUSSIA | PA | 19406 | |
| NATIONAL PARK SERVICE/US GOV'T | PWR - OLYMPIC NATIONAL PARK | 600 EAST PARK AVE | | | PORT ANGELES | WA | 98362-6798 | |
| NATIONAL QUALITY ASSURANCE USA INC | NQA-USA INC. | 289 GREAT ROAD, SUITE 105 | | | ACTON | MA | 01803 | |
| NATIONAL RIFLE ASSOC | 11250 WAPLES MILL RD | | | | FAIRFAX | VA | 22030 | |
| NATIONAL RIFLE ASSOCIATION OF AMERICA, INC. | ATTN: GENERAL COUNSEL | 11250 WAPLES MILL RD. | | | FAIRFAX | VA | 22030 | |
| NATIONAL RIFLE ASSOCIATION OF AMERICA, INC. | C/O HALLORAN & SAGE LLP | ATTN: KENNETH R. SLATER, JR., ESQ. | 225 ASYLUM ST. | | HARTFORD | CT | 06103 | |
| NATIONAL RIFLE ASSOCIATION OF AMERICA, INC. | C/O KIRKLAND & ELLIS, LLP | ATTN: PAUL D. CLEMENT, ERIN E. MURPHY, C. HARKER RHODES IV | 655 FIFTEENTH ST. NW | | WASHINGTON | DC | 20005 | |
| NATIONAL RIFLE ASSOCIATION OF AMERICA, INC. &THE CONNECTICUT CITIZENS DEFENSE LEAGUE | C/O HALLORAN & SAGE, LLP | ATTN: KENNETH R. SLATER, JR. | | | HARTFORD | CT | 06103 | |
| NATIONAL SAFETY COUNCIL | 3241 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NATIONAL SHERIFFS' ASSOCIATION | TRADE SHOW | 1450 DUKE STREET | | | ALEXANDRIA | VA | | |
| NATIONAL SHOOTING SPORTS FOUNDA | 11 MILE HILL ROAD | | | | NEWTOWN | CT | 01085 | |
| NATIONAL SHOOTING SPORTS FOUNDATION | ATTN: GENERAL COUNSEL | FLINTLOCK RIDGE OFFICE CENTER11 MILE HILL ROAD | | | NEWTOWN | CT | 06470-2359 | |
| NATIONAL SHOOTING SPORTS FOUNDATION | C/O , NATIONAL SHOOTING SPORTS FOUNDATION | ATTN: LAWRENCE G. KEANE, ESQ | 11 MILE HILL ROAD | | NEWTOWN | CT | 06470 | |
| NATIONAL SHOOTING SPORTS FOUNDATION | C/O NATIONAL SHOOTING SPORTS FOUNDATION | ATTN: LAWRENCE G. KEANE | 11 MILE HILL ROAD | | NEWTOWN | CT | 06470 | |
| NATIONAL SHOOTING SPORTS FOUNDATION | C/O NATIONAL SHOOTING SPORTS FOUNDATION | ATTN: LAWRENCE G. KEANE | | | NEWTOWN | CT | 06470 | |
| NATIONAL SHOOTING SPORTS FOUNDATION | C/O SHOOK, HARDY & BACON, LLP | ATTN: VICTOR E. SCHWARTZ | 1155 F STREET, N.W. SUITE 200 | | WASHINGTON | DC | 20004 | |
| NATIONAL SHOOTING SPORTS FOUNDATION | C/O SHOOK, HARDY & BACON, LLP | ATTN: VICTOR E. SCHWARTZ | | | WASHINGTON | DC | 20004 | |
| NATIONAL SINTERED ALLOY | HERITAGE PARK ROUTE 145 | | | | CLINTON | CT | 06417 | |
| NATIONAL SINTERED ALLOYS, | P.O. BOX 332 | | | | CLINTON | CT | 06413 | |
| NATIONAL SKEET SHOOTING ASSN | 5931 ROFT ROAD | | | | SAN ANTONIO | TX | 78253-9261 | |
| NATIONAL SKEET SHOOTING ASSOC | 5931 ROFT ROAD | | | | SAN ANTONIO | TX | 78253-9261 | |
| NATIONAL SKEET SHOOTING ASSOCIATION | 5931 ROFT ROAD | | | | SAN ANTONIO | TX | 78253-9261 | |
| NATIONAL TACTICAL OFFICERS ASSOC. | RESEARCHING ADDRESS | | | | DOYLESTOWN | PA | 18901 | |
| NATIONAL TACTICAL OFFICERS ASSOCIAT | PO BOX 797 | | | | DOYLESTOWN | PA | 18901 | |
| NATIONAL UNION FIRE INSURANCE | AIGRM SPECIAL BUSINESS | | | | NEWARK | NJ | 07193-5657 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ATTN: GENERAL COUNSEL | 175 WATER STREET | | | NEW YORK | NY | 10038-4969 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | ATTN: GENERAL COUNSEL | 175 WATER STREET | 18TH FLOOR | | NEW YORK | NY | 10038 | |
| NATIONAL WILD TURKEY FEDERATION INC | 770 AUGUSTA RD | | | | EDGEFIELD | SC | 29824 | |
| NATIONAL WILD TURKEY FEDERATION INC | RESEARCHING ADDRESS | | | | EDGEFIELD | SC | 29824-0530 | |
| NATIONS BEST SPORTS | 4350 FOSSIL CREEK BLVD | | | | FORT WORTH | TX | 76137 | |
| NATIONS BEST SPORTS | ATTN; ASHLEY CORBETT | 4216 HAHN BLVD | | | FORT WORTH | TX | 76117 | |
| NATIONWIDE MEDICAL REVIEW | 7160 GRAHAM RD | | | | INDIANAPOLIS | IN | 46250-2688 | |
| NATIONWIDE MEDICAL REVIEW | 7168 GRAHAM ROAD, SUITE 150 | | | | INDIANAPOLIS | IN | 46250 | |
| NATIONWIDE POWER SOLUTIONS | 1060 MARY CREST RD. | | | | HENDERSON | NV | 89074 | |

Case 18-10684-BLS   Doc 1-1   Filed 03/25/18   Page 138 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATIONWIDE PRECISION PRODUCTS CORP | ATTN: DAN NASH - CEO | PO BOX 842324 | | | BOSTON | MA | 02284-2384 | |
| NATIONWIDE PRECISION PRODUCTS CORP | HN PRECISION - NY | | | | BOSTON | MA | 02284-2324 | |
| NAT'L ASSOC OF SPORTING GOODS WHOLE | PO BOX 721564 | | | | ORLANDO | FL | 32872-1564 | |
| NATL INC | NORTH AMERICAN TRAINING & LOGISTICS | 41 INDUSTRIAL DRIVE, SUITE 5 | | | EXETER | NH | 02210 | |
| NATOLI ENGINEERING COMPANY INC | 28 RESEARCH PARK CIRCLE | | | | SAINT CHARLES | MO | 63304 | |
| NATTAPONG FIREARMS LTD., PART. | 109/2 BURAPHA RD | | | | BANGKOK | | 10200 | THAILAND |
| NATURAL RESOURCES | 615 BOOTH STREET | | | | OTTAWA | ON | K1A 0E9 | CANADA |
| NATURE'S SWEETS INC | 450 APPLE LANE | | | | PAYSON | UT | 84651 | |
| NAVAHCS VA POLICE | 500 N HWY 89 | | | | PRESCOTT VALLEY | AZ | 86314 | |
| NAVAL SURFACE WARFARE CTR CRANE DIV | 300 HWY 361 | | | | CRANE | IN | 47522 | |
| NAVE, MATTHEW JAMESON | 760 ROSE HILL RD | | | | PULASKI | TN | 38478 | |
| NAVE, TIMOTHY WAYNE | 3205 SWEETBRIAR ROAD SW | | | | DECATUR | AL | 35603 | |
| NAVEEN K. MALHOTRA | 1407 54TH AVE. NE | | | | SAINT PETERSBURG | FL | 33703 | |
| NAVEX GLOBAL INC | 5500 MEADOWS ROAD, SUITE 500 | | | | LAKE OSWEGO | OR | 97035 | |
| NAVEX GLOBAL, INC | 6000 MEADOWS ROAD - SUITE 200 | | | | LAKE OSWEGO | OR | 97035 | |
| NAVICKAS, MARI DANYLL | 36 DOGWOOD LANE | | | | NEWMARKET | NH | 03857 | |
| NAVIGATORS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1 PENN PLAZA | 32ND FLOOR | | NEW YORK | NY | 10119-0002 | |
| NAVIGATORS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PENN PLAZA | | | NEW YORK | NY | 10119 | |
| NAVIGATORS PRO | ATTN: GENERAL COUNSEL | A DIVISION OF NAVIGATORS MANAGEMENT COMPANY, INC. | ONE PENN PLAZA | 32ND FLOOR | NEW YORK | NY | 10119 | |
| NAVIGATORS PRO, A DIVISION OF NAVIGATORS MANAGEMENT COMPANY, INC. | ATTN: GENERAL COUNSEL | 194 WOOD AVE SOUTH | 6TH FLOOR | | ISELIN | NJ | 08830 | |
| NAVSPECWARDEVGRU | 1636 REGULUS AVE | | | | VIRGINIA BEACH | VA | 23461 | |
| NAVY - US-GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| NAYLOR, SCOTTIE L | 19180 ALABAMA HWY 157 | | | | MOULTON | AL | 35650 | |
| NAYLOR, SHANE A | 6319 B HWY 158 | | | | SUMMERFIELD | NC | 27358 | |
| NC CHILD SUPPORT | CENTRALIZED COLLECTIONS | | | | RALEIGH | NC | 27675-9012 | |
| NC DEPARTMENT OF LABOR | DIV OF OCCUPATIONAL SAFETY AND HEAL | 91 BLAIRHILL ROAD, SUITE 200 | | | CHARLOTTE | NC | 28217 | |
| NC DEPARTMENT OF REVENUE | CORPORATE INCOME & FRANCHISE TAX | | | | RALEIGH | NC | 27640-0001 | |
| NC DEPARTMENT OF REVENUE - W/H | RESEARCHING ADDRESS | | | | RALEIGH | NC | 27640-0001 | |
| NC DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | | RALEIGH | NC | 27603-1385 | |
| NC DEPT OF ENVIRONMENT & NATURAL | RESOURCES - DIV OF WASTE MGMNT | 1646 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1646 | |
| NC DIVSION OF MOTOR VEHICLES | RESEARCHING ADDRESS | | | | RALEIGH | NC | 27626 | |
| NC DOL BUDGET DIVISION | 1101 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699 | |
| NC EMPLOYMENT SECURITY COMM - SUI | RESEARCHING ADDRESS | | | | RALEIGH | NC | 27611-6504 | |
| NC SECRETARY OF STATE | ANNUAL REPORT SECTION | | | | RALEIGH | NC | 27626-0525 | |
| NCACPA EDUCATION DIVISION | RESEARCHING ADDRESS | | | | RALEIGH | NC | 27623-0188 | |
| NCCI | ATTN: GENERAL COUNSEL | DISPUTE RESOLUTION SERVICES | 901 PENINSULA CORPORATE CIRCLE | | BOCA RATON | FL | 33487-1362 | |
| NCMEC - NY/MOHAWK VALLEY | 934 YORK STREET | | | | UTICA | NY | 13502 | |
| ND INDUSTRIES INC | 1000 N CROOKS ROAD | | | | CLAWSON | MI | 48017 | |
| ND PRESSTEC GMBH | ROSENWEG 15 | | | | SCHWERTE, NORTH RINE WESTFALIA | S | D58239 | GERMANY |
| ND SECRETARY OF STATE | RESEARCHING ADDRESS | | | | BISMARCK | ND | 58506-5513 | |
| NEAL SMITH BRICK LAYING | 163 COUNTY ROAD 431 | | | | CULLMAN | AL | 35055 | |
| NEAL, CHRIS G | 706 HOWELL RD | | | | WARD | AR | 72176 | |
| NEAL, JAMES DUANE | 1723 TRACIE LN | | | | JACKSONVILLE | AR | 72076 | |
| NEAL, LERELL K | 3015 S GAINES ST | | | | LITTLE ROCK | AR | 72206 | |
| NEALE, STEVEN J | 411 WEST MAIN ST. | | | | ILION | NY | 13357 | |
| NEALON, DOUGLAS L | 762 GOLLIHER RD | | | | ROCKWOOD | TN | 37854 | |
| NEAL'S PALLET COMPANY INC | 8808 WILKINSON BOULEVARD | | | | CHARLOTTE | NC | 28214 | |
| NEARY, JACK | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| NEARY, JOHN R | 6204 WILD OAK DR. | | | | NORTH OLMSTED | OH | 44070 | |
| NEATSFOOT OIL REFINERIES | 2925 EAST ONTARIA ST | | | | PHILADELPHIA | PA | 19134 | |
| NEBLING, SHANNON L | 19 JAGUAR DRIVE | | | | CABOT | AR | 72210 | |
| NEBRASKA DEPARTMENT OF REVENUE | RESEARCHING ADDRESS | | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA STATE TREASURER | 809 P STREET, CAPITOL BUILDING | | | | LINCOLN | NE | 68508-1390 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | |
| NECO | 1015 W MORGAN STREET | | | | DULUTH | MN | 55811-4424 | |
| NEFAB PACKAGING INC | RESEARCHING ADDRESS | | | | SILVER LAKE | NH | 06108 | |
| NEFCO | 411 BURNHAM STREET | | | | EAST HARTFORD | CT | 03878 | |
| NEFF POWER | NEFF POWER INC | 13750 SHORELINE DRIVE | | | EARTH CITY | MO | 63045 | |
| NEFF, JORDAN | 3843 PRINCETON OAKS NW | | | | KENNESAW | GA | 30144 | |
| NEFF, LARRY J | 1030 MEETING HSE RD | | | | WEST WINFIELD | NY | 13491 | |
| NEILL, PAUL E | 2106 MARSH RD | | | | WILMINGTON | DE | 19810-3914 | |
| NELCO PRODUCTS INC. | 22 RIVERSIDE DRIVE | | | | PEMBROKE | MA | 02359 | |
| NELLIS, JON C | 3035 STATE ROUTE 29 | | | | DOLGEVILLE | NY | 13329 | |
| NELLON, TERESITA E | 1 WILLARD STREET | | | | WARD | AR | 72176 | |
| NELSEN STEEL COMPANY | 4545 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4005 | |
| NELSON MULLINS RILEY & SCARBOROUGH | 1320 MAIN STREET, 17TH FLOOR | | | | COLUMBIA | SC | 29201 | |
| NELSON, DARRELL W | 9782 SR 80E | | | | FANCY FARM | KY | 42039 | |
| NELSON, JAMES M | 209 JENNIFER CIRCLE, 16823 | | | | PLEASANT GAP | PA | 16823 | |
| NELSON, JOHN RICHARD | 92 NUTCRACKER LANE SW | | | | HUNTSVILLE | AL | 35824 | |
| NELSON, JORDAN J | 451 EAST 700 NORTH | | | | SPANISH FORK | UT | 84660 | |
| NELSON, JUSTIN DEREK | 805 EAST LAKE VICTORIARD SE | | | | ALEXANDRIA | MN | 56308 | |
| NELSON, KENNETH E | 10459 HWY 89 S | | | | LONOKE | AR | 72086 | |
| NELSON, LARRY BOYD | 3001 WILL DOSKEY DR | | | | GREENSBORO | NC | 27410 | |
| NELSON, LISA A | 25 WOODBRIAR DR | | | | JACKSONVILLE | AR | 72076 | |
| NELSON, MARLENA | 740 SOUTH BUSINESS 13 APT#203C PO BOX 461 | | | | LEXINGTON | MO | 64067 | |
| NELSON, MARTIN MORRIS | 4343 EVA ROAD | | | | EVA | AL | 35621 | |
| NELSON, MICHAEL W | 18 WAR EAGLE DR | | | | CABOT | AR | 72023 | |
| NEMYJ, LORI D | 378 MCKENNAN RD. | | | | FRANKFORT | NY | 13340 | |
| NENCETTI, MARILYN | 6349 BRIDGECREST DR | | | | LITHIA | FL | 33547-4868 | |
| NEOPOST NORTHWEST/ROCKY MOUNTAIN | MOUNTAINLAND INVOICES | 5200 SOUTHCENTER BLVD, SUITE 140 | | | TUKWILA | WA | 98188 | |
| NEOPOST USA | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST USA | RESEARCHING ADDRESS | | | | TAMPA | FL | 33630-3193 | |
| NEP GLASS CO LTD | 6224 STATE ROUTE 5 | | | | LITTLE FALLS | NY | 13365 | |
| NEPHI AUTO SUPPLY | EPHRAIM AUTO SUPPLY - J MICHAEL SHA | 206 NORTH MAIN STREET | | | EPHRAIM | UT | 84627 | |
| NEPHI CHIROPRACTIC CLINIC | DR BRANDON D BRADFORD | | | | NEPHI | UT | | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEPHI CITY CORPORATION | 21 EAST 100 NORTH | | | | NEPHI | UT | 84648-1503 | |
| NERD'S HARDWARE & HOME CENTER | 1306 S. BUSINESS HWY 13 | | | | LEXINGTON | MO | 64067 | |
| NES EQUIPMENT SERVICES | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19178-1226 | |
| NES RENTALS | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19178-1226 | |
| NES RENTALS HOLDINGS, INC | NATIONAL EQUIPTMENT SERVICES | 8770 BRYN MAWR, 4TH FLOOR | | | CHICAGO | IL | 60631 | |
| NESMITH, FREDERICK R | 8650 US HWY 231 | | | | ARAB | AL | 35016 | |
| NESTER, DAVID MARLIN | 3005 EAST 1480 SOUTH | | | | SPANISH FORK | UT | 84660 | |
| NESTLE, SUZANNE K | 31 HIGHLAND TERR. | | | | FORT PLAIN | NY | 13339 | |
| NET GLOBAL | 389 W. ELM ST. | | | | PEMBROKE | MA | 06111 | |
| NET GLOBAL | 389 W. ELM ST. | | | | PEMBROKE | MA | 06607 | |
| NETSCOUT SYSTEMS, INC. | 310 LITTLETON ROAD | | | | WESTFORD | MA | 01886-4105 | |
| NETSCOUT SYSTEMS, INC. | DEPT CH 10966 | | | | PALATINE | IL | 60055-0966 | |
| NETSHAPE TECHNOLOGIES | HAWK MIM/HAWK PRECISION CO. | 2691 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2006 | |
| NETSHAPE TECHNOLOGIES INC | HAWK MIM/HAWK PRECISION CO | 2691 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2006 | |
| NETWORK INSTRUMENTS, LLC | 10701 RED CIRCLE DRIVE | | | | MINNETONKA | MN | 55343-9136 | |
| NEUHAUS, BILLY W | 259 OAK FORREST RD | | | | SEARCY | AR | 72143 | |
| NEUHAUS, BRANDON K | 588 FOSTER CHAPEL RD. | | | | SEARCY | AR | 72143 | |
| NEVADA CEMENT COMPANY | 1290 W. MAIN STREET | | | | FERNLEY | NV | 89408 | |
| NEVADA DEPT OF TAXATION | RESEARCHING ADDRESS | | | | LAS VEGAS | NV | 89193-8560 | |
| NEVADA UNEMPLOYMENT SECURITY DIV | 500 EAST THIRD STREET | | | | CARSON CITY | NV | 89713-0300 | |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 | |
| NEVELS, LAUREN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| NEVELS, LAUREN BLEVINS | 2408 BONITA DRIVE | | | | HUNTSVILLE | AL | 35801 | |
| NEVIN RALLIS | 43 JOHNSON RD | | | | WINDHAM | ME | 04062 | |
| NEW ELECTRIC | 1715 ORR INDUSTRIAL COURT | | | | CHARLOTTE | NC | 28213 | |
| NEW ENGLAND CASTINGS, LLC. | P.O. BOX 295 | | | | HIRAM | ME | 03561 | |
| NEW ENGLAND CUSTOM GUN | 741 MAIN STREET | | | | CLAREMONT | NH | 06890 | |
| NEW ENGLAND DIVISION INC | CUMBERLAND UNIT | | | | BRUNSWICK | ME | 04011-0476 | |
| NEW ENGLAND ETCHING CO INC | 23 SPRING ST | | | | HOLYOKE | MA | 03045 | |
| NEW ENGLAND METROLOGY | 642 MAINE AVE | | | | FARMINGDALE | ME | 01564 | |
| NEW ENGLAND METROLOGY, INC. | 225 WHITTEN ROAD | | | | HALLOWELL | ME | 05851 | |
| NEW ENGLAND MOTOR FREIGHT INC | 1-71 NORTH AVENUE EAST | | | | ELIZABETH | NJ | 07207-6031 | |
| NEW ENGLAND SHIRT CO LLC | 135 ALDEN STREET | | | | FALL RIVER | MA | 08012 | |
| NEW ENGLAND TOOLING INC | 45 LAFAYETTE ROAD #365 | | | | NORTH HAMPTON | NH | 04062 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE MATERIALS LABORATORY, | 22 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 02453 | |
| NEW HAMPSHIRE STAMPING INC | 9 LANCE LANE | | | | GOFFSTOWN | NH | 04103 | |
| NEW HORIZONS OF SYRACUSE, NY | 6711 TOWPATH ROAD, SUITE 100 | | | | EAST SYRACUSE | NY | 13057 | |
| NEW JERSEY DIVISION OF TAXATION | BANKRUPTCY SECTION, | P.O. BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| NEW JERSEY SECRETARY OF STATE | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07193-0246 | |
| NEW LACHAUSSEE SA | RUE DE MILMORT, 670 | | | | MILMORT - HERSTAL | 0 | 06010 | BELGIUM |
| NEW LACHAUSSE'E SA | RUE DE MILMORT, 670 | | | | MILMORT - HERSTAL | 0 | 06830 | BELGIUM |
| NEW MAGMA LIMITED | UNIT A, 15/F, NO. 250 HENNESSY RD. | | | | HONG KONG | 0 | | HONG KONG |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| NEW MEXICO TAXATION & REVENUE DEPT | RESEARCHING ADDRESS | | | | SANTA FE | NM | 87504-5123 | |
| NEW PIG CORPORATION | 1 PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684 | |
| NEW PIG CORPORATION | ONE PORK AVENUE | | | | TIPTON | PA | 16684-0304 | |
| NEW RELIC INC | 188 SPEAR STREET, SUITE 1200 | | | | SAN FRANCISCO | CA | 94105 | |
| NEW RIVER ENERGETICS / ATK | SDS-12-0865 | | | | MINNEAPOLIS | MN | 55486-0865 | |
| NEW WEST MACHINE TOOL | 7990 SOUTH 1530 WEST | | | | WEST JORDAN | UT | 84088 | |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| NEW YORK DEPT OF STATE | 162 WASHINGTON AVENUE | | | | ALBANY | NY | 12231-0002 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | W A. HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | |
| NEW YORK STATE SALES TAX | CENTRAL RETURNS PROCESSING UNIT | | | | ALBANY | NY | 12201-0917 | |
| NEW YORK STATE TOOL CO - NYS | WILSEY INC | 3343 ONEIDA STREET | | | CHADWICKS | NY | 13319 | |
| NEW, ERIC | 2970 EDENBERRY LANE | | | | KENNESAW | GA | 30152 | |
| NEWARK ELEMENT14 | 300 S RIVERSIDE PLAZA, SUITE 2200 | | | | CHICAGO | IL | 60606 | |
| NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| NEWBERN, GARRY R | 1810 COUNTY RD 323 | | | | FLORENCE | AL | 35634 | |
| NEWBERN, TAMARA SHAE | 14018 GALVESTON CR SW | | | | HUNTSVILLE | AL | 35803 | |
| NEWBERRY, MICHAEL J | 38 WEST MAIN ST | | | | MOHAWK | NY | 13407 | |
| NEWBILL, MARK A | 500 EAST MOULTRIE DRIVE | | | | BLYTHEVILLE | AR | 72315 | |
| NEWCO INC | 2811 WEST PALMETTO STREET | | | | FLORENCE | SC | 29501 | |
| NEWCO PRODUCTS | 16 STONEBREAK RD | | | | MALTA | NY | 12020 | |
| NEWCOMB SPRING CORP | 4128 BARRINGER DRIVE | | | | CHARLOTTE | NC | 28217 | |
| NEWCOMB SPRING CORP | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28289-0819 | |
| NEWCOR INC BAY CITY | 6645 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| NEWHOUSE, KENNETH J | 766 HWY 367 N. | | | | JUDSONIA | AR | 72081 | |
| NEWKIRK, KENNI L | 2842 SOUTHSIDE ST | | | | FRANKFORT | NY | 13340 | |
| NEWKIRK, NOEL E | 645 ELIZABETHTOWN ROAD | | | | ILION | NY | 13357 | |
| NEWKIRK, WILLIAM J | 92 N FOURTH AVENUE | | | | ILION | NY | 13357-0000 | |
| NEWKIRK, WILLIAM R | 227 ELM ST. | | | | ILION | NY | 13357 | |
| NEWMAN, DIANA | 10 HARVEST OAK CT | | | | GREENSBORO | NC | 27406 | |
| NEWMAN, RONNIE L | 825 RAY DR | | | | OLIVER SPRINGS | TN | 37840 | |
| NEWS & RECORD | PO BOX 26983 | | | | RICHMOND | VA | 23261 | |
| NEWS & RECORD | RESEARCHING ADDRESS | | | | RALEIGH | NC | 27675-6087 | |
| NEWS BROADCAST NETWORK INC | 75 BROAD STREET - 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| NEWSOM, ANDY I | 1936 STATE ROAD 564 | | | | MAYFIELD | KY | 42066 | |
| NEWSOM, JAMES F | 3415 E KEIHL AVE #1411 | | | | SHERWOOD | AR | 72021 | |
| NEWSOME, PATRICIA A | 2217 SOUTH SCOTT STREET | | | | LITTLE ROCK | AR | 72206 | |
| NEWTON ACTION ALLIANCE AND CAPSS | ATTN: GENERAL COUNSEL | 26 KAYA AVE | | | WEST HARTFORD | CT | 06110 | |
| NEWTON ACTION ALLIANCE AND CAPSS | C/O DAVID ROSEN & ASSOCIATES, PC | ATTN: DAVID N. ROSEN, ALEXANDER T. TAUBES | 400 ORANGE STREET | | NEW HAVEN | CT | 06511 | |
| NEWTON, CASEY A | 389 EAST 400 SOUTH | | | | PAYSON | UT | 84651 | |
| NEWTON, EDDY L | P O BOX 134 | | | | WINGO | KY | 42088 | |

Case 18-10684-BLS   Doc 1-1   Filed 03/25/18   Page 140 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEWTOWN ACTION ALLIANCE &CT ASSOCIATION OF PUBLIC SCHOOL SUPERINTENDENTS | ATTN: GENERAL COUNSEL | 26 KAYA AVE | | | WEST HARTFORD | CT | 06110 | |
| NEWTOWN ACTION ALLIANCE &CT ASSOCIATION OF PUBLIC SCHOOL SUPERINTENDENTS | C/O DAVID ROSEN & ASSOCIATES, PC | ATTN: DAVID N. ROSENALEXANDER T. TAUBES | 400 ORANGE STREET | | NEW HAVEN | CT | 06551 | |
| NEWTOWN ACTION ALLIANCE AND CAPSS | ATTN: GENERAL COUNSEL | 26 KAYA AVE | | | WEST HARTFORD | CT | 06110 | |
| NEWTOWN ACTION ALLIANCE AND CAPSS | C/O DAVID ROSEN & ASSOCIATES, PC | ATTN: DAVID N. ROSEN, ALEXANDER T. TAUBES | 400 ORANGE STREET | | NEW HAVEN | CT | 06511 | |
| NEXAIR LLC | 6000 LINDSEY ROAD | | | | LITTLE ROCK | AR | 72206 | |
| NEXAIR,LLC | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38101-0125 | |
| NEXEO | 230 N STATE ST | | | | OREM | UT | 84057 | |
| NEXEO SOLUTIONS LLC | 5200 BLAZER PARKWAY DS-3 | | | | DUBLIN | OH | 43017 | |
| NEXEO SOLUTIONS, LLC | 62190 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| NEXT CAMO, LLC | THE OUTDOOR ENTHUSIAST LLC-TOE | 618 10TH PLACE | | | PHENIX CITY | AL | 36867 | |
| NEXTERA ENERGY DUANE ARNOLD, LLC | 3277 DAEC RD | | | | PALO | IA | 52324 | |
| NEXTERA ENERGY POINT BEACH, LLC | POINT BEACH NUCLEAR PLANT | 6590 NUCLEAR ROAD | | | TWO RIVERS | WI | 54241 | |
| NEXTERA ENERGY SEABROOK, LLC | SEABROOK STATION | PO BOX 300 | | | SEABROOK | NH | 03874 | |
| NGA/NATIONAL GEOSPATIAL-INTELLIGENC | AGENCY ATTN: ACSS / MS: L-13 | 3838 VOGEL ROAD | | | ARNOLD | MO | 63010-6238 | |
| NGUYEN, DANIEL | 5035 VALLEY COVE DR | | | | OWENS CROSS ROADS | AL | 35763 | |
| NH MATERIALS LABORATORY, INC | 22 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 03878-1209 | |
| NH RAPID MACHINING LLC | 22 CHARRON AVENUE | | | | NASHUA | NH | 03462 | |
| NIC INDUSTRIES INC | 7050 SIXTH STREET | | | | WHITE CITY | OR | 97503 | |
| NICASTRO, RICHARD N | 228 W. MAIN STREET | | | | FRANKFORT | NY | 13340 | |
| NICHOLAS AVALOS | 29175 HENDERSON CIRCLE | | | | MADISON | AL | 35756 | |
| NICHOLAS BERTOLLO | 116 COMMONWEALTH COURT | | | | MADISON | AL | 35758 | |
| NICHOLAS J. BOORAS | 8170 CODY CIRCLE | | | | ARVADA | CO | 80005 | |
| NICHOLAS M. MUZZARELLI | 57 JENKINS DR. | | | | FAYETTEVILLE | TN | 37334 | |
| NICHOLAS, JOY L | 9956 HWY 895 | | | | LONOKE | AR | 72086-0000 | |
| NICHOLAS, KENNETH | 4184 WALKERS CORNER RD | | | | SCOTT | AR | 72142-9607 | |
| NICHOLAS, MATTHEW A | 10470 HWY 895 | | | | LONOKE | AR | 72086 | |
| NICHOLAS, QIANWEN LU | 443 JONES ROAD | | | | BEEBE | AR | 72012 | |
| NICHOLS, CARL | PO BOX 201 | | | | SALISBURY CENTER | NY | 13454 | |
| NICHOLS, CARL J | PO BOX 201 | | | | SALISBURY CTR | NY | 13454-0201 | |
| NICHOLS, CHRISTOPHER S | 222 CHURCH ST | | | | LITTLE FALLS | NY | 13365 | |
| NICHOLS, GREGORY R | 3073 WOODRUFF CREEK DR | | | | SHERWOOD | AR | 72120 | |
| NICHOLS, LELAND | 26 JOSHUA DRIVE WEST | | | | SIMSBURY | CT | 06092 | |
| NICHOLS, RONALD | 2744 STATE ROUTE 29 | | | | DOLGEVILLE | NY | 13329-3104 | |
| NICHOLS, SCOTT C | 386 SHELLS BUSH RD. | | | | HERKIMER | NY | 13350 | |
| NICHOLS, THOMAS EDWARD | 108 WHIRLWIND CIRCLE | | | | HUNTSVILLE | AL | 35811 | |
| NICHOLS, TOBY EDWARD | 611 NORTHHAVEN CT. | | | | JACKSONVILLE | AL | 72076 | |
| NICK DECKER | 210 KELLY SPRING RD | | | | HARVEST | AL | 35749 | |
| NICK SACHSE | 3006 LAUREL COVE WAY | | | | GURLEY | AL | 35748 | |
| NICKERSON, EDWARD K | 125 FOX HOLLOW DR | | | | MADISON | AL | 35758 | |
| NICKERSON, KEN | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| NICOL SCALES & MEASUREMENT | J P BOWLIN CO LLC | 15800 WEST HARDY ROAD, #500 | | | HOUSTON | TX | 77060 | |
| NICOLE, TINA NMN | 1449 SCOTT ROAD | | | | HAZEL GREEN | AL | 35750 | |
| NICOLELLI, JAMES | PO BOX 524 | | | | BRANFORD | CT | 06405-0524 | |
| NIDEC MINSTER CORPORATION | 240 W. 5TH STREET | | | | MINSTER | OH | 45865-0120 | |
| NIDEC MINSTER CORPORATION | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60673-8516 | |
| NIEDERKORN, JORDAN C | 567 MORRISON ST | | | | WARD | AR | 72176 | |
| NIEDERLANDER, RALPH E | PO BOX 303 | | | | WEST WINFIELD | NY | 13491-0303 | |
| NIELSEN, DARREN JAMES | 7168 112TH AVE | | | | PRINCETON | MN | 55371 | |
| NIEMANN, CHRISTOPHER LYNN | 823 MIRA VISTA DR | | | | HUNTSVILLE | AL | 35802 | |
| NIENBERG, NORLEEN | 12090 PHILLIPS RD | | | | PANDORA | OH | 45877-9504 | |
| NIGHTFORCE OPTICS INC | 1040 HAZEN LANE | | | | OROFINO | ID | | |
| NIGHTHAWK CUSTOM | 1306 W. TRIMBLE | | | | BERRYVILLE | AR | 72616 | |
| NIGHTWATCH SECURITY & TELEPHONE | 2211 W. MAIN ST. | | | | SEDALIA | MO | 65301 | |
| NIKIRK, EMILY | 409 JEY DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| NIKIRK, EMILY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| NIKIRK, NIKI S | P.O. BOX 3003 | | | | PADUCAH | KY | 42002 | |
| NIKON INC | RESEARCHING ADDRESS | | | | NEW YORK | NY | 10087-6929 | |
| NIMMER III, ARCHIE | 145 RIVERMEADE LN | | | | BELLEVILLE | IL | 62220 | |
| NINETECH INTERNATIONAL INC | 522 MERRICK ROAD | | | | LYNBROOK | NY | 11563 | |
| NIOA | 128 BUCHANAN ROAD | | | | | QLD-4014 BANYO | | | AUSTRALIA |
| NIPPO KOGYO CO., LTD | 1838 CHABATAKE SUSONO | | | | SIZUOKA-KEN | | | JAPAN |
| NIRVANA SPRING | ALDER CREEK BEVERAGES LLC | ONE NIRVANA PLAZA | | | FORESTPORT | NY | 13338 | |
| NITKA, MICHAEL J | 252 WINDFALL ROAD | | | | UTICA | NY | 13502 | |
| NLR WELDING SUPPLY | 5001 EAST BROADWAY | | | | NORTH LITTLE ROCK | AR | 72117-7290 | |
| NLR WELDING SUPPLY | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72117-7290 | |
| NMHG FINANCIAL SERVICES, INC. | PO BOX 35701 | | | | BILLINGS | MT | 59107--570 | |
| NMS IMAGING INC | 12501 PROSPERITY DRIVE, STE 205 | | | | SILVER SPRING | MD | 20904 | |
| NO HANDED SHOOTER - CALEB HUNTER CA | 510 CHOATES DRIVE | | | | LAWRENCEBURG | TN | 38464 | |
| NOBLE MOUSE INC | 208 E. BROUGHTON ST | | | | SAVANNAH | GA | 31401 | |
| NOBLITT, MARK ALAN | 1509 OLD ALBANY CIRCLE | | | | HUNTSVILLE | AL | 35803 | |
| NOCE, DEREK JAMES | 1566 MONTVALE CIR | | | | WEST CHESTER | PA | 19380 | |
| NOCO ENERGY | 2440 SHERIDAN DRIVE | | | | TONAWANDA | NY | 14150 | |
| NOCO LUBRICANTS (BWE LLC) | DEPT# 116221 | 42 RUMSEY ROAD | | | EAST HARTFORD | CT | 07430 | |
| NODECKER, MATTHEW J | 604 ELM STREET | | | | ROME | NY | 13440 | |
| NOECKER, KEVIN A | 216 RIVERVIEW PARKWAY N. | | | | ROME | NY | 13440 | |
| NOEL DELA CRUZ | 1505 BEDFORD DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| NOFFER, JASON | 52 HIGHLAND AVENUE | | | | ILION | NY | 13357 | |
| NOGA, MARY C | 640 DAN VALLEY RD | | | | MADISON | NC | 27025 | |
| NOLAN, JOSEPH | 8215 BRIMFIELD ST. | | | | CLINTON | NY | 13323 | |
| NOLIN RURAL ELECTRIC COOP | 411 RING ROAD | | | | ELIZABETHTOWN | KY | 42701-6767 | |
| NOLKER, CHRISTOPHER M | 19405 ROCKY BRANCH RD | | | | HIGGINSVILLE | MO | 64037 | |
| NOLL, ADAM J | 510 SECOND AVE EXT | | | | FRANKFORT | NY | 13340 | |
| NOLTE PRECISE MANUFACTURING | 6850 COLERAIN AVE | | | | CINCINNATI | OH | 45239 | |
| NORAX CANADA INC | 700 PERREAULT | | | | LEVIS | PQ | G6W 7V6 | CANADA |
| NORBERG, DONNA R | 108 WILLOW LOOP RD | | | | LONOKE | AR | 72086-2637 | |
| NORDIC COMPONENTS INC | 79 E 8TH STREET | | | | WACONIA | MN | 55387 | |

Case 18-10684-BLS    Doc 1-1    Filed 03/25/18    Page 141 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NORDON INC | 691 EXCHANGE ST | | | | ROCHESTER | NY | 14608 | |
| NORDSON CORP | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680-2586 | |
| NORDSON CORP. / (FAB-RON ) | 725 PIKE AVENUE | | | | NORTH LITTLE ROCK | AR | 72114 | |
| NORDSON CORPORATION | (FOR NEW NORDSON PARTS) | | | | CHICAGO | IL | 60680-2586 | |
| NORDSON EFD | 40 CATAMORE BLVD | | | | EAST PROVIDENCE | RI | 02910 | |
| NORFOLK SOUTHERN CORP | 110 FRANKLIN ROAD SE | | | | ROANOKE | VA | 24042 | |
| NORGON, LLC | 7518 K FULLERTON ROAD | | | | SPRINGFIELD | VA | 22153 | |
| NORIN OPTECH COMPANY LTD | 9/F HUIHUA BUILDING 8 | ZIANLIE ZHONG RD | | | GUANGZHOU | | | CHINA |
| NORMA ALLEN | 7848 SOUTH WILD TURKEY DRIVE | | | | STURGIS | SD | 57785 | |
| NORMA AS | NILS HANSENVEI 7 | | | | N-0667 OSLO | | | NORWAY |
| NORMA DUNN | 7612 TOMAHAWK DRIVE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| NORMA PRECISION AB | JAGARGATAN | | | | AMOTFORS | | 67040 | SWEDEN |
| NORMA PRECISION AB- | S-670 40 | | | | AMOTFORS | | | SWEDEN |
| NORMAN FOX & COMPANY | 200 CITADEL DRIVE, SUITE 150 | | | | CITY OF COMMERCE | CA | 90040-1554 | |
| NORMAN FOX & COMPANY | RESEARCHING ADDRESS | | | | LOS ANGELES | CA | 90060-0049 | |
| NORMAN, ERNEST W | 8599 GRAHAM ROAD | | | | DES ARC | AR | 72040 | |
| NORMAN, ERNEST W | 8599 GRAHAM RD | | | | DES ARC | AR | 72040-3239 | |
| NORMAN, THOMAS W | 161 BUD FORD DRIVE | | | | CABOT | AR | 72023 | |
| NORMAND BOILARD | 970 RUE DE L'EGLISE | | | | SAINT-JEAN-CHRYSOSTOME | PQ | G6Z 3H7 | CANADA |
| NORMARK SUOMI OY | PL 39 | | | | JYVASKYLA | | 40321 | FINLAND |
| NORRIS, INC | PO BOX 2551 | | | | SOUTH PORTLAND | ME | 04116-2551 | |
| NORRIS, JERRICA C | 636 SPINNERVILLE GULF RD | | | | ILION | NY | 13357 | |
| NORTECH ENVIROMENTAL LLC | PO BOX 803 | | | | SOUTH WINDSOR | CT | 04062 | |
| NORTEK POWDER COATINGS LLC | 5900 SUCCESS DRIVE | | | | ROME | NY | 13440 | |
| NORTH AMERICAN COMMUNICATIONS | RESOURCE INC (NACR) | 3344 HIGHWAY 149 | | | EAGAN | MN | 55121 | |
| NORTH AMERICAN MEDIA GROUP | ATTN ACCOUNTING DEPT | 12301 WHITEWATER DR | | | MINNETONKA | MN | 55343-9447 | |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY | ATTN: EXECUTIVE RISK UNDERWRITING DEPARTMENT | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 650 ELM STREET | | | MANCHESTER | NH | 03101-2524 | |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | THE CENTER OF NEW HAMPSHIRE | 650 ELM STREET | SUITE 600 | MANCHESTER | NH | 03101-2553 | |
| NORTH CAROLINA CHAMBER | 701 CORPORATE CENTER DR, SUITE 400 | | | | RALEIGH | NC | 27607 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST | | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPT OF ENVIRONMENT AND NATURAL RESOURCES | NC HAZARDOUS WASTE SECTION | 1646 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1646 | |
| NORTH CAROLINA DEPT OF REVENUE | SALES AND USE TAX | | | | RALEIGH | NC | 27640-0700 | |
| NORTH CAROLINA SECRETARY OF STATE | 300 NORTH SALISBURY STREET | | | | RALEIGH | NC | 27603-5909 | |
| NORTH CAROLINA WILDLIFE | HABITAT FOUNDATION | | | | GREENSBORO | NC | 27429-9187 | |
| NORTH COUNTRY | NCH&S LLC | | | | LITTLETON | NH | 06042 | |
| NORTH DAKOTA STATE LAND DEPARTMENT | RESEARCHING ADDRESS | | | | BISMARCK | ND | 58506 | |
| NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BRISMARCK | ND | 58505-0599 | |
| NORTH LITTLE ROCK SOFTWATER INC | P. O. BOX 131 | | | | NORTH LITTLE ROCK | AR | 72115-0131 | |
| NORTH PASS LTD | HOME OF HIVIZ SHOOTING SYSTEMS | 620 ADAMS STREET | | | LARAMIE | WY | 82070-6653 | |
| NORTH POINT FORD LINCOLN MERCURY LL | NPF LM LLC | 4400 LANDERS ROAD | | | NORTH LITTLE ROCK | AR | 72231 | |
| NORTH SPRINGS SHOOTING RANGE | 120 EAST MAIN ST | | | | PRICE | UT | 84501 | |
| NORTH STAR IMAGING, INC. | 19875 S DIAMOND LAKE ROAD | | | | ROGERS | MN | 55374 | |
| NORTH STAR IMAGING, INC. | P.O. BOX 71147 | | | | CHICAGO | IL | 60694-1147 | |
| NORTH STAR PRINTING | 131 WEST 2050 NORTH | | | | SPANISH FORK | UT | 84660 | |
| NORTH SYLVA CO. | DIV. OF PARKLANDS MANOR INC. | 19 INGRAM DRIVE | | | TORONTO | ON | M6M 2L7 | CANADA |
| NORTHEAST COATING TECHNOLOGIES INC | VENDOR | 105 YORK STREET | | | KENNEBUNK | ME | 04077 | |
| NORTHEAST DISTRIBUTORS | DARRYLE COLSON | 16 DREW STREET | | | LEWISTOM | ME | | |
| NORTHEAST PETROLEUM TECHNOLOGIES, INC | 708 FIRST ST | | | | UTICA | NY | 13503 | |
| NORTHEAST POLY BAG COMPANY | 2 NORTHEAST BLVD | | | | STERLING | MA | 04070 | |
| NORTHEAST SOLITE CORP | PO BOX 437 962 KINGS HWY | | | | MOUNT MARION | NY | 12456 | |
| NORTHEAST TRANSIT ENTERPRISES, INC | 7417 STATE ROUTE 20 | | | | MADISON | NY | 13402 | |
| NORTHEAST UNIFORM SERVICES, INC. | 5 WEST WHITESBORO STREET | | | | YORKVILLE | NY | 13495-0014 | |
| NORTHERN ARIZONA HOTEL GROUP | 3599 LEE CIRCLE | | | | PRESCOTT | AZ | 86301 | |
| NORTHERN FLOORS LLC | RESEARCHING ADDRESS | | | | ILION | NY | 13357 | |
| NORTHERN MAINE TACTICAL SUPPLY | 101 PRESQUE ISLE RD | | | | FORT FAIRFIELD | ME | 06450 | |
| NORTHERN MICHIGAN TALENT & PRODUCTION LLC | RESEARCHING ADDRESS | | | | TRAVERSE CITY | MI | 49696 | |
| NORTHERN SAFETY CO INC | 1914 DWYER AVENUE | | | | UTICA | NY | 13504 | |
| NORTHERN SAFETY COMPANY, INC | PO BOX 4250 | | | | UTICA | NY | 13504 | |
| NORTHERN STATES METALS | 51 NORTH MAIN STREET | | | | WEST HARTFORD | CT | 06032 | |
| NORTHERN TOOL & EQUIPMENT | 2800 SOUTHCROSS DR. W. | | | | BURNSVILLE | MN | 55337 | |
| NORTHERN, WANDA J | 1911 W MADDOX RD | | | | JACKSONVILLE | AR | 72076-8767 | |
| NORTHLAND TOOL & ELECTRON | 117 GOULD ROAD | | | | WEARE | NH | 03281 | |
| NORTHRUP SUPPLY | 168 CENTRAL AVE | | | | ILION | NY | 13357 | |
| NORTHSIDE MACHINE CO | 8068 MAIN STREET | | | | DUGGER | IN | 47848 | |
| NORTHUP, RYAN F | 111 LYNCH RD. | | | | LITTLE FALLS | NY | 13365 | |
| NORTHWEST HUNTER LLC | RESEARCHING ADDRESS | | | | BORING | OR | 97009 | |
| NORTHWEST TERRITORIAL MINT LLC | DBA MEDALLIC ART COMPANY | | | | AUBURN | WA | 98071-2148 | |
| NORTHWEST TERRITORIAL MINT LLC | DBA MEDALLIC ART COMPANY | 5775 BARCLAY DRIVE, SUITE 1 | | | ALEXANDRIA | VA | 22315 | |
| NORTON LAMB & COMPANY | SUITE 4 30 FOREST DRIVE | | | | YARMOUTH | ME | 04096-3166 | |
| NORTON MACHINE TOOL LLC | BURL R NORTON | 1331 STATE HIGHWAY 181 | | | GAINESVILLE | MO | 65655 | |
| NORTON, BRUCE MARSHALL | 23995 MAY LANE | | | | ATHENS | AL | 35613 | |
| NORTON, KEITH J | 90 WHITESBORO ST 2ND FL. | | | | YORKVILLE | NY | 13495 | |
| NORTON, VINCE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| NORTON, VINCENT B | 493 E MOSSYLEAF DR SW | | | | HUNTSVILLE | AL | 35824 | |
| NORWALK INNOVATION | DBA PRESS ROOM EQUIPMENT COMPANY | 807-A N. PRINCE LANE | | | SPRINGFIELD | MO | 65802 | |
| NORWALK INNOVATION INC | 807-A N. PRINCE LANE | | | | SPRINGFIELD | MO | 65802 | |
| NORWOOD PROMOTIONAL PRODUCTS LLC | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63195-2349 | |
| NOSLER INC | PO BOX 671 | | | | BEND | OR | 97709 | |
| NOSLER INC | 107 SW COLUMBIA STREET | | | | BEND | OR | 97702 | |
| NOSLER INC | RESEARCHING ADDRESS | | | | BEND | OR | 97709-0671 | |
| NOSTALGIA ENTERPRISES CO | 108 ARDMORE WAY | | | | BENICIA | CA | 94510 | |
| NOSTALGIA ENTERPRISES COMPANY | 108 ARDMORE WAY | | | | BENICIA | CA | 94510 | |
| NOTARINO, LOUIS | 108 RUSSO AVE | | | | EAST HAVEN | CT | 06513-2731 | |
| NOTCH, JASON | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| NOTCH, JASON JOSEPH | 111 ELVIS PRESLEY BLVD | | | | GURLEY | AL | 35748 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOTIFIER OF NEW YORK, INC. | 102 MARY LANE | | | | NEDROW | NY | 13120 | |
| NOURSE, BRIAN P | 191 ST HWY 331 | | | | ST. JOHNSVILLE | NY | 13452 | |
| NOURSE, CATHY E | 6425 BENTBRUSH ST | | | | RURAL HALL | NC | 27045-9907 | |
| NOURSE, KYLE | GRANT ST. APT. 14B | | | | ILION | NY | 13357 | |
| NOVA HEALTH SYSTEMS, INC | 1001 BROAD STREET | | | | UTICA | NY | 13504 | |
| NOVAK DESIGN INC | 1206 30TH STREET | | | | PARKERSBURG | WV | 26101 | |
| NOVAMET SPECIALTY PROD CORP | 1420 TOSHIBA DRIVE, SUITE E | | | | LEBANON | TN | 37087 | |
| NOVAMET SPECIALTY PRODUCTS | 681 LAWLINS ROAD SUITE 10 | | | | WYCKOFF | NJ | 01720 | |
| NOVATECH | 222 E THOMAS AVE | | | | BALTIMORE | MD | 21225 | |
| NOVATECH BRAIDS LTD. | 234 WATER ST. | | | | YARMOOTH | NS | B5A 4P8 | CANADA |
| NOVESKE LLC | 594 NE E STREET | | | | GRANTS PASS | OR | 97526 | |
| NOVIN, D. E | 1013 GUILFORD AVENUE | | | | GREENSBORO | NC | 27401 | |
| NOVO PRECISION LLC | TAK ENTERPRISES | 150 DOLPHIN ROAD | | | BRISTOL | CT | 05301 | |
| NOWICKI, ANDREW | 2127 MCBRIDE AVENUE | | | | UTICA | NY | 13502 | |
| NOWORYTA, KEVIN EDWARD | 4421 HIDDEN LAKE DR SE | | | | OWENS CROSS ROADS | AL | 35763 | |
| NOYES, GARY D | 1984 STATE ROUTE 5S | | | | LITTLE FALLS | NY | 13365 | |
| NOYES, GARY D | 1984 ST RT 5S | | | | LITTLE FALLS | NY | 13365-5204 | |
| NOYES, STEPHEN | 1940 STATE ROUTE 28 | | | | MOHAWK | NY | 13407-3702 | |
| NPS FOR LAMON BROWN | OUTPOST SPORTING GOODS, THE | 4768 US HWY 74 W | | | WHITTIER | NC | 28789 | |
| NPS IMR_SSAN-SAN ANTONIO MISSIONS | NTL HISTORICAL PARK | 2202 ROOSEVELT AVENUE | | | SAN ANTONIO | TX | 78210-4919 | |
| NPS/ NER-STEA/STEAMTOWN NTL | HISTORIC SITE | 150 SOUTH WASHINGTON AVE | | | SCRANTON | PA | 18503-2018 | |
| NPS/ANOGOS CAVE NTL MONUMENT | RODNEY LARSEN | MILEPOST 10 HWY 92 | | | AMERICAN FORK | UT | 84003-9803 | |
| NPS/ANTIETAM NATIONAL BATTLEFIELD | 302 EAST MAIN ST | | | | SHARPSBURG | MD | 21782 | |
| NPS/ARO-KLGO KLONDIKE RUSH NTL | HISTORICAL PARK | 291 BROADWAY, PO BOX 517 | | | SKAGWAY | AK | 99840 | |
| NPS/ARO-LACL LAKE CLARK NTL PARK & | PRESERVE | GENERAL DELIVERY/ONE PARK PLACE | | | PORT ALSWORTH | AK | 99653 | |
| NPS/BLUE RIDGE PARKWAY | 5580 SHULLS MILL RD | | | | BLOWING ROCK | NC | 28605 | |
| NPS/CARLSBAD CAVERNS NATIONAL PARK | 3225 NATIONAL PARKS HWY | | | | CARLSBAD | NM | 88220 | |
| NPS/CHACO CULTURE NHP | 1808 C.R. 7950 / PO BOX 220 | | | | NAGEEZI | NM | 87037 | |
| NPS/CORONADO NTL MONUMENT | 4101 E. MONTEZUMA CNY RD | | | | HEREFORD | AZ | 85615 | |
| NPS/DINOSAUR NATIONAL MONUMENT | 4545 HWY 40 | | | | DINOSAUR | CO | 81610 | |
| NPS/EL MALPAIS NTL MONUMENT | 123 E. ROOSEVELT AVE | | | | GRANTS | NM | 87020 | |
| NPS/FREDERICKSBURG & SPOTSYLVANIA C | CREEK BATTLEFIELD MONUMENT | 604 LEE DR | | | FREDERICKSBURG | VA | 22401 | |
| NPS/GREAT SAND DUNES NP&P | 11500 HWY 150 | | | | MOSCA | CO | 81146 | |
| NPS/IMR-BRCA-BRYCE CANYON NTL PARK | PO BOX 640201 | | | | BRYCE | UT | 84764-0201 | |
| NPS/IMR-CANY-CANYONLANDS NTL PARK | 2282 S. WEST RESOURCE BLVD | | | | MOAB | UT | 84532 | |
| NPS/IMR-GLCA-GLEN CANYON NTL RECREA | AREA | PO BOX 1507 | | | PAGE | AZ | 86040-1507 | |
| NPS/IMR-GRCA-GRAND CANYON NTL PARK | 1824 S. THOMPSON ST | | | | FLAGSTAFF | AZ | 86001 | |
| NPS/IMR-YELL-YELLOWSTONE NTL PARK | PO BOX 168 | | | | YELLOWSTONE NATIONAL PARK | WY | 82190 | |
| NPS/JEFFERSON NEM | 201 POPLAR ST | | | | SAINT LOUIS | MO | 63102 | |
| NPS/JOSHUA TREE NATIONAL PARK | 74485 NATIONAL PARK DR | | | | TWENTYNINE PALMS | CA | 92277 | |
| NPS/LAKE MEREDITH NTL RECREATION AR | PO BOX 1460 | | | | FRITCH | TX | 79036 | |
| NPS/MOSCA, CO | 11500 HWY 150 | | | | MOSCA | CO | 81146 | |
| NPS/MWR-APIS-APOSTLE ISLANDS NTL | LAKESHORE | 415 WASHINGTON AVENUE | | | BAYFIELD | WI | 54814 | |
| NPS/MWR-CUVA-CUYAHOGA VALLEY NTL PA | 15610 VAUGHN RD | | | | BRECKSVILLE | OH | 44141-3018 | |
| NPS/MWR-SACN-SAINT CROIX NTL SCENIC | RIVERWAY/HEADQUARTERS OFFICE | 401 NORTH HAMILTON ST | | | SAINT CROIX FALLS | WI | 54024 | |
| NPS/NER-ACAD-ACADIA NATIONAL PARK | PO BOX 177 | | | | BAR HARBOR | ME | 04609 | |
| NPS/NER-ALPO-ALLEGHANY PORTAGE RAIL | NTL HISTORIC SITE ATTN: | (ALPO) 110 FEDERAL PARK RD | | | GALLITZIN | PA | 16641 | |
| NPS/NER-GETT-GETTYSBURG NTL MILITAR | PARK | 1000 BIGLERVILLE RD | | | GETTYSBURG | PA | 17325 | |
| NPS/NER-MIMA-MINUTE MAN NTL HISTORI | PARK | 174 LIBERTY ST | | | CONCORD | MA | 01742 | |
| NPS/NER-SHEN-SHENANDOAH NTL PARK | 3655 US HWY 211 E | | | | LURAY | VA | 22835 | |
| NPS/PETROGLYPH NTL MONUMENT | 6001 UNSER BLVD. NW | | | | ALBUQUERQUE | NM | 87120 | |
| NPS/POINT REYES NTL SEASHORE | 1 BEAR VALLEY RD | | | | POINT REYES STATION | CA | 94956 | |
| NPS/PWR - SAMO SANTA MONICA MOUNTAI | NRA/NPS | 401 W. HILLCREST DR | | | THOUSAND OAKS | CA | 91360 | |
| NPS/PWR-DEVA/DEATH VALLEY NTL PARK | PO BOX 579, HWY 190 | | | | DEATH VALLEY | CA | 92328-0579 | |
| NPS/PWR-LAME LAKE MEAD NRA | 601 NEVADA HWY | | | | BOULDER CITY | NV | 89005-2426 | |
| NPS/PWR-MORE MOUNT RAINIER NP | 55210 238TH AVE EAST | | | | ASHFORD | WA | 98304-9751 | |
| NPS/PWR-ORCA OREGON CAVES NTL MONUM | 19000 CAVES HWY | | | | CAVE JUNCTION | OR | 97523 | |
| NPS/PWR-REDW REDWOOD NTL & STATE PA | 1111 SECOND ST | | | | CRESCENT CITY | CA | 95531-4123 | |
| NPS/PWR-YOSEMITE NATIONAL PARK | BLDG 759 | PO BOX 700-W, 5083 FORESTA RD | | | EL PORTAL | CA | 95318 | |
| NPS/REDWOOD NATIONAL & STATE PARK | 12100 HWY 101 N. | | | | ORICK | CA | 95555 | |
| NPS/SARA-NHP | 648 STE 32 | | | | STILLWATER | NY | 12170 | |
| NPS/SEQUOIA KINGS CANYON | 47050 GENERALS HWY | | | | THREE RIVERS | CA | 93271 | |
| NPS/SER-BICY-BIG CYPRESS NTL PRESER | BICY-ACQUISITION & PROPERTY MGMT | 33100 TAMAIAMI TRAIL E | | | OCHOPEE | FL | 34141 | |
| NPS/SER-BLRI-BLUE RIDGE PARKWAY | HEADQUARTERS | 199 HEMPHILL KNOB RD | | | ASHEVILLE | NC | 28803-8686 | |
| NPS/SER-CUGA-CUMBERLAND GAP NTL | HISTORICAL PARK | HEADQUARTERS, PO BOX 1848 | | | MIDDLESBORO | KY | 40965 | |
| NPS/SER-EVERGLADES NATIONAL PARK | CONTRACTING & PROPERTY MGMT | 40001 STATE RD | | | HOMESTEAD | FL | 33034-6733 | |
| NPS/SER-MACA-MAMMOTH CAVE NTL PARK | CONTRACTING/PROPERTY MANAGEMENT | PO BOX 7 | | | MAMMOTH CAVE | KY | 42259 | |
| NPS/SER-MALU-MARTIN LUTHER KING JR. | NTL HISTORIC SITE/HEADQUARTER VC | 450 AUBURN AVENUE, NE | | | ATLANTA | GA | 30312 | |
| NPS/SER-NATR NATCHEZ TRACE PKWY | 2680 NATCHEZ TRACE PKWY | | | | TUPELO | MS | 38804 | |
| NPS/SER-SAJU-SAN JOSE NTL HISTORICE | FORT SAN CRISTOBAL | | | | OLD SAN JUAN | PR | 00901-2094 | |
| NPS/SER-VICK-VICKSBURG NATL MILITAR | PARK | 3201 CLAY ST | | | VICKSBURG | MS | 39183 | |
| NPS/THEODORE ROOSEVELT NP | 208 SCENIC DR | | | | WATFORD CITY | ND | 58854 | |
| NPS/UNITED STATES PARK POLICE/US GO | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| NPS/USPP-UNITED STATES PARK POLICE | 1100 OHIO DR, SW | | | | WASHINGTON | DC | 20242 | |
| NPS/WILSON'S CREEK NTL BATTLEFIELD | 6424 WEST FARM RD 182 | | | | REPUBLIC | MO | 65738-9514 | |
| NPS/WIND CAVE NATIONAL PARK | 26611 US HWY 385 | | | | HOT SPRINGS | SD | 57747 | |
| NPS/YUGA FAIRBANKS ADMINISTRATIVE C | GATES OF THE ARCTIC | 4175 GEIST RD | | | FAIRBANKS | AK | 99709 | |
| NPS/YUKON FLATS NTL WILDLIFE REFUGE | 101 12TH AVENUE, ROOM 264 | | | | FAIRBANKS | AK | 99701-6211 | |
| NPS-ARO-AKSO ALASKA SUPPORT OFFICE | 240 WEST 5TH AVE, ROOM 114 | | | | ANCHORAGE | AK | 99501 | |
| NPS-GLACIER BAY NP & PRESERVE | #1 PARK RD | | | | GUSTAVUS | AK | 99826 | |
| NPS-IMR-BIBE-BIG BEND NTL PARK | PO BOX 129 | | | | BIG BEND NATIONAL PARK | TX | 79834-0129 | |
| NPS-IMR-YELL-YELLOWSTONE NTL PARK | MAMMOTH SUPPLY CENTER | | | | YELLOWSTONE NATIONAL PARK | WY | 82190 | |
| NPS-PWR-LARO LAKE ROOSEVELT NRA | 1008 CREST DR | | | | COULEE DAM | WA | 99116-1259 | |
| NPS-PWR-NOCA-NORTH CASCADES NPS | COMPLEX | 7280 RANGER STATION RD | | | MARBLEMOUNT | WA | 98267-9702 | |
| NPS-SER-FODO-FORT DONELSON NTL | BATTLEFIELD | 174 NTL CEMETERY DR, PO BOX 434 | | | DOVER | TN | 37058-0434 | |
| NQA-USA INC | NATIONAL QUALITY ASSURANCE USA | | | | PITTSBURGH | PA | 15251-9489 | |
| NRA FOUNDATION INC | ATTN: ACCOUNTS RECEIVABLE | 11250 WAPLES MILL ROAD | | | FAIRFAX | VA | 22030 | |
| NRA PUBLICATIONS | ATTN: MYRA FLEMISTER | 11250 WAPLES MILL RD | | | FAIRFAX | VA | 22030 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NRA RECRUITING PROGRAMS | ATTN: CONNIE KIM | 11250 WAPLES MILL ROAD | | | FAIRFAX | VA | 22030 | |
| NRA SHOWS & EVENTS | 11250 WAPLES MILL ROAD | | | | FAIRFAX | VA | 22030 | |
| NSA INDUSTRIES LLC | PO BOX 54 | | | | LYNDONVILLE | VT | 03813 | |
| NSF INTERNATIONAL | DEPT. LOCKBOX # 771380 | PO BOX 77000 | | | DETROIT | MI | 48277-1380 | |
| NSF-ISR HEADQUARTERS | 6201 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0062 | |
| NSIGHT SYSTEMS LLC | 12A PASCO DRIVE | | | | EAST WINDSOR | CT | 06902 | |
| NSPS-NATIONAL STRATEGIC PROTECTIVE | NSPS DOE OAK RIDGE HDQRTS | 701 SCARBORO RD; SUITE 300 | | | OAK RIDGE | TN | 37830 | |
| NSWC CRANE WARFARE CENTER | 300 HWY 361 | | | | CRANE | IN | 47522-5001 | |
| NUANNOI FIREARMS LTD., PART. | 47 SOI NAWANG, WANGBURAPHABHIROM | | | | BANGKOK | | 10200 | THAILAND |
| NUCOR STEEL - ARKANSAS | PO BOX 30 | | | | ARMOREL | AR | 72310 | |
| NUGENT, THOMAS J | #20 ROBINSON ST | | | | CABOT | AR | 72023 | |
| NUHFER, DEBORAH | 120 W MELROSE AVE | | | | FINDLAY | OH | 45840-3949 | |
| NUM CORPORATION | 603 E. DIEHL ROAD #115 | | | | NAPERVILLE | IL | 60563 | |
| NUMBERALL STAMP AND TOOL CO. | 1 HIGH STREET | | | | SANGERVILLE | ME | 06450 | |
| NUMRICH GUN PARTS CORPORATION | 226 WILLIAMS LANE | | | | WEST HURLEY | NY | 12491 | |
| NURNBERG MESSE GMBH | MESSEZENTRUM 1 | | | | NUERNBERG | 9 | 90471 | GERMANY |
| NU-SOUTH INC | 204 CENTRAL CIRCLE SW | | | | DECATUR | AL | 35603 | |
| NUSZ, THOMAS | 5633 JELLISON ST | | | | ARVADA | CO | 80002-2144 | |
| NUTECH | 20 RUE INDUSTRIELLE | | | | DISRAELI | PQ | G0N 1E0 | CANADA |
| NUTMEG CHROME CORPORATION | 111 VANDERBILT AVE. | | | | WEST HARTFORD | CT | 01463 | |
| NUTT, JASON M | 805 PARK LANE DRIVE | | | | HERKIMER | NY | 13350 | |
| NVIZION, INC | 129 CHARLES ROAD | | | | KING | NC | 27021 | |
| NY POLYGRAPH | JOHN A ROSS | | | | NEW HAMPTON | NY | 10958 | |
| NY STATE TAX DEPT - W/H | RESEARCHING ADDRESS | | | | ALBANY | NY | 12201-1970 | |
| NYLOK FASTENER CORP | 3421 COLLECTION CENTER | | | | CHICAGO | IL | 60693 | |
| NYMAN, RONDA ANN | 403 WEST 2ND ST | | | | CARROLLTON | MO | 64633 | |
| NYMAT MACHINE TOOL CORP | 2650 BAIRD RD | | | | FAIRPORT | NY | 14450-1224 | |
| NYPRO KANAAK ALABAMA LLC | DEPT 5443 | | | | HARTFORD | CT | | |
| NYS CHILD SUPPORT PROCESSING CTR | RESEARCHING ADDRESS | | | | ALBANY | NY | 12212-5363 | |
| NYS DEPARTMENT OF LABOR | WRKRS PROTECTION CENT'L PROCESING | SECTION 161 VARIANCE RM 288B | | | ALBANY | NY | 12240 | |
| NYS DEPT ENVIRONMENTAL CONSERVATION | CHURCH STREET STATION | | | | NEW YORK | NY | 10008-3782 | |
| NYSDEC | 625 BROADWAY | | | | ALBANY | NY | 12233-7020 | |
| NYSHESC | P. O. BOX 645182 | | | | CINCINNATI | OH | 45264-5182 | |
| O BRIEN & GERE ENGINEERS INC | RESEARCHING ADDRESS | | | | SYRACUSE | NY | 13220-2882 | |
| O DELL, MARSHA | 222 FERNCLIFF RD | | | | MOHAWK | NY | 13407-3821 | |
| O.S WALKER CO INC | 60 SOLFERINO STREET, SUITE C | | | | WORCESTER | MA | 01604-1784 | |
| O.F. MOSSBERG & SONS INC | PO BOX 497 | | | | NORTH HAVEN | CT | 06473 | |
| O.F. MOSSBERG & SONS, INC | ATTN: DAWN SKERLICK/ACCT'S PAYABLE | 7 GRASSO AVE. | | | NORTH HAVEN | CT | 06473 | |
| O.S. WALKER CO. | ROCKDALE ST | | | | WORCESTER | MA | 08096 | |
| O'MELVENY & MEYERS LLP | ATTN: DAVID J. JOHNSON, JR., ESQ. | 1999 AVENUE OF THE STARS | SUITE 800 | | LOS ANGELES | CA | 90067 | |
| OAK SECURITY GROUP, LLC | 8904 BASH STREET - STE K | | | | INDIANAPOLIS | IN | 46256 | |
| OAKPOINTE CONSULTING LLC | 3727 CERULEAN WAY | | | | ROUND ROCK | TX | 78681 | |
| OATES, JOSHALYNN F | 4323 ONYX LN | | | | NORTH LITTLE ROCK | AR | 72117 | |
| OBERG INDUSTRIES | 275 NORTH PIKE ROAD | | | | SARVER | PA | 16055-9209 | |
| OBERLE, JACQUELINE D | PO BOX 74 | | | | ILION | NY | 13357 | |
| OBERST, JEAN S | WILLIAM OBERST POA | 16 HOLDEN ST | | | N ADAMS | MA | 01247-2424 | |
| O'BRIEN, KEVIN | 29 MARION AVE | | | | HAMDEN | CT | 06518-2538 | |
| O'BRIEN, SULLIVAN S | 408 NORTH 15TH ST | | | | LEXINGTON | MO | 64067 | |
| O'CAIN, JESSICA L | 29 WINNERS CIRCLE | | | | CABOT | AR | 72023 | |
| OCCUNET | 2535 BROADWAY STREET | | | | PADUCAH | KY | 42001 | |
| OCCUPATIONAL EYEWARE | 8 BRADLEY RD | | | | UTICA | NY | 13501 | |
| OCCUPATIONAL HEALTH CENTERS OF AR | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30354-0878 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A. | PO BOX 20127 | | | | CRANSTON | RI | 02920-0942 | |
| OCCUPATIONAL HELAHT CTRS OF NC | CONCENTRA MEDICAL CENTERS | P. O. BOX 82730 | | | HAPEVILLE | GA | 30354-0730 | |
| OCCUPATIONAL MARKETING INC | 19424 PARK ROW - SUITE 110 | | | | HOUSTON | TX | 77084 | |
| OCCUPATIONAL SAFETY AND HEALTH | ADMINISTRATION - LABOR | 3300 VICKERY ROAD | | | NORTH SYRACUSE | NY | 13212 | |
| OCE | 12379 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| OCE BRUNING INC | 1800 BRUNING DR. WEST | | | | ITASCA | IL | 60143 | |
| OCE-USA | 12379 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| OCI RENTALS LLC | 350 RING ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| O'CONNELL, KEVIN L | 6 COLUMBIA CIR | | | | MOHAWK | NY | 13407-1503 | |
| O'CONNOR, KEVIN L | 3801 MAPLE ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| OCONNOR, NORMAN | 207 DEERFIELD DR E | | | | UTICA | NY | 13502-1757 | |
| OCS CHECKWEIGHERS, INC. | 825 MARATHON PARKWAY | | | | LAWRENCEVILLE | GA | 30045 | |
| OCSCNY - NY | OUR COMMUNITY SALUTEDS OF CENTRAL N | 949 CITY HWY 20 | | | EDMESTON | NY | 13335 | |
| OCSE | ARK. CHILD SUPPORT CLEARINGHOUSE | | | | LITTLE ROCK | AR | 72203 | |
| OCTANE 5 INTERNATIONAL LLC | 2855 MARCONI DRIVE, SUITE 370 | | | | ALPHARETTA | GA | 30005 | |
| ODAT MACHINE INC | VENDOR | 20 SANFORD DRIVE | | | GORHAM | ME | 04038-2646 | |
| O'DELL, MARK WILLIAM | 1006 BUTLER DRIVE | | | | ATHENS | AL | 35611 | |
| O'DELL, PATRICK EUGENE | 421 S. CHERRY ST. | | | | BEEBE | AR | 72012 | |
| O'DELL, RONALD WILBUR | 21 ELM STREET | | | | NEW YORK MILLS | NY | 13417 | |
| O'DELL, TYLER D | 401 EAST ELM ST | | | | ORRICK | MO | 64077 | |
| ODEM, MARGARET A | 1001 W 35TH ST | | | | LITTLE ROCK | AR | 72206-3419 | |
| ODESSA HEATING & COOLING LLC | THOMAS F CASEY JR | 600 WEST DRYDEN STREET | | | ODESSA | MO | 64076 | |
| ODESSA, CITY OF | PO BOX 4398 | | | | ODESSA | TX | 79760 | |
| ODIN WORKS INC | 11350 WEST EXECUTIVE DRIVE | | | | BOISE | ID | 83713 | |
| O'DONNELL CONSTRUCTION CO INC | 4639 BAYCEDAR LANE | | | | SARASOTA | FL | 34241 | |
| ODYSSEY RFID LLC | 7059 PRODUCTION COURT | | | | FLORENCE | KY | 41042 | |
| OEHLER RESEARCH INC | ATTN: KEN OEHLER | 1308 BARCLAY DRIVE | | | AUSTIN | TX | 78746 | |
| OEHLER RESEARCH INC | RESEARCHING ADDRESS | | | | AUSTIN | TX | 78766 | |
| OFFICE CREATIONS INC | 305 SHAWNEE NORTH DRIVE, STE 700 | | | | SUWANEE | GA | 30024 | |
| OFFICE DEPOT | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30348-5529 | |
| OFFICE DEPOT | RESEARCHING ADDRESS | | | | CHICAGO | IL | | |
| OFFICE DEPOT | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE FURNITURE OUTLET INC | RESEARCHING ADDRESS | | | | HUNTSVILLE | AL | 35815 | |
| OFFICE INSPECTOR GENERAL / US GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| OFFICE OF CHAPTER 13 TRUSTEE | PO BOX 228 | | | | KNOXVILLE | TN | 37901 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OFFICE OF CHILD SUPPORT ENFORCEMENT | 700 GOVERNOR'S DR - SUITE 84 | | | | PIERRE | SD | 57501-2291 | |
| OFFICE OF CHILD SUPPORT ENFORCEMENT | ARKANSAS CHILD SUPPORT CLEARINGHOUSE | | | | LITTLE ROCK | AR | 72203 | |
| OFFICE OF THE ATTORNEY GENERAL | TX CHILD SUPPORT SDU | | | | SAN ANTONIO | TX | 78265-9791 | |
| OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION | ATTN: GARY KLEIN, ESQ., DAN KROCKMALNIC, ESQ., | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 | |
| OFFICE OF THE CONTROLLER | ACCOUNT PAYABLE, STATION 300 | 200 E. WASHINGTON ST SUITE 2260 | | | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF THE FAYETTE COUNTY SHERIF | 150 N LIMESTONE ST, SUITE 236 | | | | LEXINGTON | KY | 40507-1154 | |
| OFFICE OF THE FAYETTE COUNTY SHERIF | PO BOX 34148 | | | | LEXINGTON | KY | 40588-4148 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET SARKESSIAN | 844 KING ST STE 2207 | | | WILMINGTON | DE | 19801 | |
| OFFICEWARE INC | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-6434 | |
| OGC TACTICAL LLC | 1625 KAHAI ST | | | | HONOLULU | HI | 96819 | |
| OGDEN SALES GROUP LLC | 1320 INDUSTRIAL DRIVE | | | | MATTHEWS | NC | 28105-5307 | |
| OGDEN, AUDREY J | 315 CANDY LANE | | | | AUSTIN | AR | 72007 | |
| OGLESBY, SHIRLEY ANN | 21 SPRING ST 4D | | | | CABOT | AR | 72023 | |
| OGLETREE DEAKINS NASH SMOAK & STEWA | 1320 MAIN ST STE 600 | | | | COLUMBIA | SC | 29201 | |
| OGLETREE DEAKINS NASH SMOAK & STEWA | RESEARCHING ADDRESS | | | | COLUMBIA | SC | 29202 | |
| O'GRADY TOOL CO | RESEARCHING ADDRESS | | | | NORTH FORT MYERS | FL | 33918-3485 | |
| O'GRADY TOOL COMPANY | 7721 HIDDEN POND LANE | | | | NORTH FORT MYERS | FL | 33918-3485 | |
| OGRODNIK, FRANK A | 132 PROCTOR BLVD | | | | UTICA | NY | 13501 | |
| OH TREASURER OF STATE | RESEARCHING ADDRESS | | | | COLUMBUS | OH | 43266-0027 | |
| O'HARE SPRING COMPANY INC | 1118 WINESAP COURT | | | | MEQUON | WI | 53092 | |
| OHD INC | 2687 JOHN HAWKINS PARKWAY | | | | HOOVER | AL | 35244 | |
| OHIO BROACH & MACHINE CO | 35264 TOPPS IND PKWY | | | | WILLOUGHBY | OH | 44094 | |
| OHIO BUREAU OF EMPL SERVICES - SUI | RESEARCHING ADDRESS | | | | COLUMBUS | OH | 43216-0923 | |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED PROPERTY | 77 SOUTH HIGH STREET - 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPARTMENT OF TAXATION | P.O.BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| OHIO DEPT OF TAXATION - W/H | RESEARCHING ADDRESS | | | | COLUMBUS | OH | 43216-0347 | |
| OHIO GASKET & SHIM COMPANY INC | 976 EVANS AVENUE | | | | AKRON | OH | 44305-1096 | |
| OHLSEN, MATT | 12 LEGACY OAKS PL SE | | | | GURLEY | AL | 35748 | |
| OHLSON, MATT | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| OHLSON, MATTHEW M | 12 LEGACY OAKS PL SE | | | | GURLEY | AL | 35748 | |
| OHNSTAD TWICHELL, PC | 901 13TH AVE EAST | | | | WEST FARGO | ND | 58078 | |
| OILGEAR CO | 2300 SOUTH 51ST STREET | | | | MILWAUKEE | WI | 53234-3924 | |
| OK TAX COMMISSION | BUSINESS TAX DIVISION (FRANCHISE) | | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OK TAX COMMISSION | INCOME TAX DIVISION | | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OK WEBER INC | RESEARCHING ADDRESS | | | | SPRINGFIELD | OR | 97475 | |
| OKLAHOMA SECRETARY OF STATE | 2300 N. LINCOLN BLVD. - ROOM 101 | | | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N LINCOLN BLVD, ROOM 217 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION - W/H | RESEARCHING ADDRESS | | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OLD DOMINION FREIGHT | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| OLD DOMINION FREIGHT LINE, INC. | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28260-0908 | |
| OLD DOMINION FREIGHT LINE INC | PO BOX 415202 | | | | BOSTON | MA | 02241-5202 | |
| OLDHAM, ERIC | 1310 SMITHWICK DR #192 | | | | JACKSONVILLE | AR | 72076 | |
| OLDS, GARY A | 179 BUSH RD | | | | FRANKFORT | NY | 13340-5901 | |
| OLIN BRASS | 15582 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| OLIN CORPORATION | ATTN: ACCOUNTS PAYABLE | 600 POWDER MILL ROAD | | | EAST ALTON | IL | 62024 | |
| OLIN CORPORATION | BRASS DIVISION | 305 LEWIS & CLARK BLVD | | | EAST ALTON | IL | 62024 | |
| OLIVE, SHARON K | 8820 THOMAS ST APT 4 | | | | SHERWOOD | AR | 72120-2952 | |
| OLIVER, ANTOYNE ABDUL | 3616 MARYMONT DR | | | | HUNTSVILLE | AL | 35810 | |
| OLIVER, GAGE BRITT | 1079 GOOSENEST DR | | | | ELK RIDGE | UT | 84651 | |
| OLIVER, JOHNATHAN J | 18 POPLAR LANE | | | | WARD | AR | 72176 | |
| OLIVER, NATHAN D | 311 SOUTH 17 STREET | | | | MAYFIELD | KY | 42066 | |
| OLIVER, SUZAN RAYSHALL | 300 INDIANHEAD COVE | APT. #73 | | | SHERWOOD | AR | 72120 | |
| OLIVERI, ROSOLINO | 412 FIRST AVENUE | | | | FRANKFORT | NY | 13340-0000 | |
| OLKIEWICZ, RAFAL S | 1451 SOUTH 930 WEST | | | | PAYSON | UT | 84651 | |
| OLMSTEAD, BRADLEY | 109 TISDALE AVE | | | | FRANKFORT | NY | 13340 | |
| OLMSTEAD, BRANDON M | 216 SOUTH FRANKFORT | | | | FRANKFORT | NY | 13340 | |
| OLMSTEAD, JOSHUA S | 4031 STATE ROUTE 5 | PO BOX 53 | | | ILION | NY | 13357 | |
| OLMSTEAD, TIMOTHY R | 72 S. FOURTH AVENUE | | | | ILION | NY | 13357 | |
| OLSEN, CHARLES A | 91 HOME ACRES AVE | | | | MILFORD | CT | 06460-3516 | |
| OLSEN, OLE | 476 ELMHURST ROAD | | | | UTICA | NY | 13502-0000 | |
| OLSEN, TRENTON D | 857 S 310 E | | | | NEPHI | UT | 84648 | |
| OLSMAN, MUELLER, WALLACE & MACKENZIE, PC | 2684 WEST ELEVEN MILE RD. | | | | BERKLEY | MI | 48072 | |
| OLYMPUS NDT INC | 48 WOERD AVENUE | | | | WALTHAM | MA | 02453-3826 | |
| OLYMPUS NDT INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182-2196 | |
| OLYMPUS NDT, INC | PO BOX 822196 | | | | PHILADELPHIA | PA | 19182-2196 | |
| OLYMPUS SCIENTIFIC SOLUTIONS AMERIC | 48 WOERD AVENUE | | | | WALTHAM | MA | 04103 | |
| O'MALLEY, RYAN | 5325 WALKERTOWN LANDING CIRCLE | APT 206 | | | WALKERTOWN | NC | 27051 | |
| OMEGA ENGINEERING INC | 26904 NETWORK PLACE | | | | CHICAGO | IL | 60673-1269 | |
| OMEGA ENGINEERING INC | MATERIAL HANDLING DIV | | | | ATLANTA | GA | 30374-0496 | |
| OMEGA ENGINEERING INC | RESEARCHING ADDRESS | | | | STAMFORD | CT | 04843 | |
| OMEGA MANUFACTURING CORP | 1800 INDUSTRIAL CENTER CIRCLE | | | | CHARLOTTE | NC | 28213 | |
| OMEGA MANUFACTURING CORP | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28256 | |
| OMEGA TECHONOGIES COMPANY | OMEGA ENGINEERING INC | ONE OMEGA DRIVE | | | STAMFORD | CT | 06907-0048 | |
| O'MELVENY & MYERS LLP | 400 SOUTH HOPE STREET 15TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| OMNI DISTRIBUTION INC | RESEARCHING ADDRESS | | | | MARION | AR | 72364 | |
| OMNI MANAGEMENT LLC | 22 SPEEGLE STREET | | | | DECATUR | AL | 35603 | |
| OMNI MOLD SYSTEMS | 21 KIMBALL HEIGHTS LN | | | | LISBON | CT | 02816 | |
| OMNI SERVICES OF NEW YORK, INC. | 6191 E. MALOY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| OMNI SERVICES OF NEW YORK, INC. | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-0516 | |
| OMRON ADEPT TECHNOLOGIES INC | 4550 NORRIS CANYON ROAD, STE 150 | | | | SAN RAMON | CA | 94583 | |
| ONALASKA OPERATIONS | 2299 SNAKE RIVER AVE | | | | LEWISTON | ID | 83501 | |
| ONBELAY SECURITY LLC | 516 EAST SHERMAN AVENUE | | | | COEUR D' ALENE | ID | 83814 | |
| ONE - SHOT ANTELOPE CLUB | RESEARCHING ADDRESS | | | | LANDER | WY | 82520 | |
| ONE FOUR LLC | BROOKE KOLODZEJ | 230 NEWBURY STREET #31 | | | BOSTON | MA | 06088 | |
| ONE STOP ENVIRONMENTAL LLC | 4800 DIVISION AVENUE, BUILDING 1 | | | | BIRMINGHAM | AL | 35222 | |
| O'NEAL STEEL INC | O'NEAL INDUSTRIES | | | | ATLANTA | GA | 31193-4243 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| O'NEAL, FLORICE | 4809 PIKE AVENUE | | | | N. LITTLE ROCK | AR | 72118 | |
| ONEIDA ELECTRICAL CONTRACTORS INC | 5630 HORATIO DR | | | | UTICA | NY | 13502 | |
| ONEIDA FLOOR CO., INC | 600 RUTGER STREET | | | | UTICA | NY | 13501 | |
| ONEIDA HERKIMER SOLID WASTE AUTHORI | 1600 GENESSEE ST | | | | UTICA | NY | 13502 | |
| ONEIDA INSTANT WELD | 19741 STATE HWY 86 | | | | SAEGERTOWN | PA | 16433 | |
| ONEIDA MOLDED PLASTICS CORP | 104 SOUTH WARNER STREET | | | | ONEIDA | NY | 13421 | |
| ONEIDA MOLDED PLASTICS LLC | 104 SOUTH WARNER STREET | | | | ONEIDA | NY | 13421 | |
| ONEIDA RESEARCH SERVICES, INC | 8282 HALSEY RD | | | | WHITESBORO | NY | 13492 | |
| ONEPATH SYSTEMS OF NC LLC | 170 CHASTAIN MEADOWS COURT NW | | | | KENNESAW | GA | 30144-3723 | |
| ON-HAND ADHESIVES INC | 1850 S. ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056 | |
| ON-HAND ADHESIVES INC - DEPT 5257 | RESEARCHING ADDRESS | | | | LAKE ZURICH | IL | 60047-0068 | |
| ONLINE LABELS.COM | 2021 E. LAKE MARY BLVD | | | | SANFORD | FL | 32773 | |
| ONTARIO COUNTY | AIP | 20 ONTARIO STREET | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO TOOL & ABRASIVES | 577 ELEANOR ROAD | | | | VICTOR | NY | 14564-9547 | |
| ONWASA WATER & SEWER | PO BOX 1415 | | | | JACKSONVILLE | NC | 28541-1415 | |
| OOSTVEEN, MITCH LYNN | 71 EAST 300 SOUTH | | | | MOUNT PLEASANT | UT | 84647 | |
| O'PAC PACKAGING | A ZIPCOR INC COMPANY | 4004 WHITFORD COURT | | | BROWNS SUMMIT | NC | 27214 | |
| OPEN ROADS BRANDS | 770 NORTH HAYES DRIVE | | | | VALLEY CENTER | KS | 67147 | |
| OPEN TEXT CORPORATION | C/O J P MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| OPERATION SECOND CHANCE, INC. | 22708 BIRCHCREST LANE | | | | CLARKSBURG | MD | 20871 | |
| OPERATIONAL PRODUCTS SUPPLY & SERVICES | P. O. BOX 785 | | | | FORKED RIVER BEACH | NJ | 03878 | |
| OPERATIONS PROCURMENT GROUP | 6735 11TH AVE NORTH | | | | ST. PETERSBURG | FL | | |
| OPERATOR LLC | 13046 RACE TRACK RD, SUITE 158 | | | | TAMPA | FL | 33626 | |
| OPFOCUS, INC | 25 BURLINGTON MALL ROAD | | | | BURLINGTON | MA | 06776 | |
| OPG GUN VENTURES, LLC | 3436 COUNTY RD 4560 | | | | WINNSBORO | TX | 75494 | |
| OPM/OFFICE OF THE INSPECTOR GENERAL | 1900 E. ST, NW | | | | WASHINGTON | DC | 20415 | |
| OPMOFFICE OF THE CHIEF FINANCIAL OF | (OCFO) INVOICES & PAYMENTS | 1900 E. ST, NW | | | WASHINGTON | DC | 20415-1210 | |
| OPPENHEIMER WOLFF & DONNELLY LLP | 222 SOUTH NINTH STREET | | | | MINNEAPOLIS | MN | 55402-3338 | |
| OPS MFG INC | 2197 HILLSBURY ROAD | | | | WESTLAKE VILLAGE | CA | 91361 | |
| OPTICAL GAGING PRODUCTS INC | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621-4896 | |
| OPTICAL SYSTEMS TECHNOLOGY INC | 183 NORTHPOINTE BOULEVAR, SUITE 100 | | | | FREEPORT | PA | 16229-2612 | |
| OPTICS PLANET, INC | 3150 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| OPTIMAL SOLUTIONS INTEGRATION | 1231 GREENWAY DR., STE. 900 | | | | IRVING | TX | 75038 | |
| OPTIPRO SYSTEMS LLC. | 6368 DEAN PARKWAY | | | | ONTARIO | NY | 14519 | |
| OPTIPRO SYSTEMS, LLC | 6368 DEAN PARKWAY | | | | ONTARIO | NY | 14519-8939 | |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | | | SALT LAKE CITY | UT | 84120 | |
| OPTUS INC | 3423 ONE PLACE | | | | JONESBORO | AR | 72404 | |
| ORACLE AMERICA INC | 15612 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ORALIA D. JOHNSON | 5000 LOCHRAVEN DR | | | | WINSTON SALEM | NC | 27104 | |
| ORANGE COAST PNEUMATICS INC | 3810 PROSPECT AVENUE, UNIT A | | | | YORBA LINDA | CA | 92886 | |
| ORAPIN FIREARMS LTD | 127/8 CHAROEN KRUNG ROAD | | | | BANGKOK | | 10200 | THAILAND |
| ORASAR FIREARMS LTD., PART. | 111/2 NAKORN SAWAN ROAD | | | | BANGKOK | | 10100 | THAILAND |
| ORBECK, JODY L | 101 MAGNUS JOHNSON | PO BOX 602 | | | KIMBALL | MN | 55353 | |
| ORBIS CORPORATION | 1055 CORPORATE CENTER DRIVE | | | | OCONOMOWOC | WI | 53066-4829 | |
| ORBIT FLUID POWER CO | 7428 LINDSEY ROAD | | | | LITTLE ROCK | AR | 72206 | |
| ORBIT FLUID POWER CO INC | 7428 LINDSEY RD, SUITE 1 | | | | LITTLE ROCK | AR | 72206 | |
| ORCHID ADVISORS LLC | 40 WEST HILLS DRIVE | | | | AVON | CT | 06001 | |
| ORCHID ADVISORS LLC | 40 WEST HILLS DRIVE | | | | AVON | CT | 08731 | |
| ORDNANCE DEVELOPMENTS LTD | 6 BRYCE STREET | | | | WANGANUI | | 4501 | NEW ZEALAND |
| OREGON DEPARTMENT OF REVENUE | RESEARCHING ADDRESS | | | | SALEM | OR | 97309-0920 | |
| OREGON DEPT OF FISH & WILDLIFE | 3406 CHERRY AVE NE | | | | SALEM | OR | 97303-4924 | |
| OREGON STATE POLICE | ATTN: PATTY | 3756 PORTLAND ROAD NE | | | SALEM | OR | 97303 | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| OREGUNSMITHING, LLC | 43906 JERICO LANE | | | | PENDLETON | OR | 97801 | |
| O'REILLY AUTO PARTS | RESEARCHING ADDRESS | | | | SPRINGFIELD | MO | 65801-9464 | |
| ORENDORF, GARY | 281 MASON RD | | | | MOHAWK | NY | 13407-3903 | |
| ORF, ROBERT J | 193 FARRINGTON RD | | | | NEWPORT | NY | 13416-2420 | |
| ORGERON, BILLIE-JO | 7983 STATE ROUTE 464 | | | | MAYFIELD | KY | 42066 | |
| ORIOLE, JEFFREY M | 411 FIFTH AVENUE EXTENSION | | | | FRANKFORT | NY | 13340 | |
| ORION ARMS CORP | DBA KIESLER FIREARMS AND ACCESORIES | 3300 INDUSTRIAL PARKWAY | | | JEFFERSONVILLE | IN | 47130 | |
| ORION ENTERTAINMENT | 10397 W CENTENNIAL RD, STE 140 | | | | LITTLETON | CO | 80127 | |
| ORION ICS, LLC | 400 REGENCY FOREST DR | | | | CARRBORO | NC | 27510 | |
| ORION ICS, LLC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30353-8244 | |
| ORISKANY ARMS, INC. | 175 CLEAR ROAD | | | | ORISKANY | NY | 13424 | |
| ORKIN | RESEARCHING ADDRESS | | | | PASADENA | CA | 91109-7161 | |
| ORKIN LLC | 139 DWIGHT PARK CIRCLE | | | | SYRACUSE | NY | 13209 | |
| ORKIN PEST CONTROL | ORKIN LLC | 10327 W 84TH TERRACE | | | LENEXA | KS | 66214 | |
| ORME, KOLBY LEON | 714 NORTH 100 WEST | | | | SANTAQUIN | UT | 84655 | |
| O'ROARK, MICHAEL R | 1902 RODEO DR | | | | BRYANT | AR | 72022 | |
| ORR SAFETY EQUIPMENT CO | 1266 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| ORR SAFETY EQUIPMENT CO I | 11601 INTERCHANGE DRIVE | | | | LOUISVILLE | KY | 40229 | |
| ORR, JACOB EDWARD | 14007 WYANDOTTE DRIVE SW | | | | HUNTSVILLE | AL | 35803 | |
| ORR, JUSTIN ALAN | 782 HWY 55 E | | | | FALKVILLE | AL | 35622 | |
| ORT TOOL AND DIE CORP | 6555 SOUTH DIXIE HIGHWAY | | | | ERIE | MI | 48133 | |
| ORTHMAN, JOSEPH L | 1304 UNIVERSITY DR. SE | | | | ST CLOUD | MN | 56304 | |
| ORVAL BANKS | 2501 RIVERFRONT DR | | | | LITTLE ROCK | AR | 72202 | |
| ORZOLEK, JOHN R | 465 ELM TREE ROAD | | | | NEWPORT | NY | 13416 | |
| OSAI USA | CONVERGENT-PHOTONICS LLC | 711 EAST MAIN STREET | | | CHICOPEE | MA | 04062 | |
| OSBORN, BRIAN K | 9308 PETERS ROAD | | | | CABOT | AR | 72023 | |
| OSBORN, DUSTIN VANSCOTT | 130 FULMER RD | | | | CABOT | AR | 72023 | |
| OSBORNE COMPANY | RESEARCHING ADDRESS | | | | EDEN | NC | 27289-1107 | |
| OSBORNE, RONALD G | 6956 AUSTIN BAY CT | | | | SHERWOOD | AR | 72120-4064 | |
| OSBORNE, WILLIAM | 734 MULBERRY POINT RD | | | | GUILFORD | CT | 06437-3556 | |
| OSBURN, VERNA RAE | 2205 GREEN ACRES RD LOT 16 | | | | JACKSONVILLE | AR | 72076 | |
| OSCEOLA OUTDOORS INC | CHARLES MICHAEL TUSSEY | 6017 PINE RIDGE RD #82 | | | NAPLES | FL | 34119 | |
| OSCO INC | 229 GRANT STREET SE | | | | DECATUR | AL | 35601-2511 | |
| OSCO INC | 611-B MERIDIAN STREET | | | | HUNTSVILLE | AL | 35801-4702 | |
| OSHEX ASSOCIATES INC | 8555 WHEATON RD | | | | BALDWINSVILLE | NY | 13027 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSLER HOSKIN & HARCOURT LLP | 100 KING STREET WEST, SUITE 6200 | | | | TORONTO | ON | M5X 1B8 | CANADA |
| OSTAPUK, YURIY I | 342 RESERVOIR RD. | | | | NEWPORT | NY | 13416 | |
| O'STEEN, NORMA W | 104 MOUNTAIN ST | | | | MAYODAN | NC | 27027 | |
| OSTERHOUDT, CHARLES | 83 SCOTT AVE | | | | CROSSVILLE | TN | 38555-1479 | |
| OSTERMAN, MICHAEL SIDNEY | 8995 MADISON BLVD | SUITE 136 | | | MADISON | AL | 35758 | |
| O'SULLIVAN, ZACHARY A | 1457 CEDARVILE RD | | | | FRANKFORT | NY | 13340 | |
| OTIS BOOGS | 11446 HWY 13 N | | | | DES ARC | AR | 72040 | |
| OTIS ELEVATOR CO | 5172 COMMERCIAL DR | | | | YORKVILLE | NY | 13495 | |
| OTIS ELEVATOR CO | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07188-0716 | |
| OTIS TECHNOLOGY, INC | PO BOX 582 | | | | LYONS FALLS | NY | 13368 | |
| OTIS TECHNOLOGY, INC. | RESEARCHING ADDRESS | | | | LYONS FALLS | NY | 13368 | |
| OTT, LEO C | 11286 S JORDAN VIEW DR | | | | SANDY | UT | 84070 | |
| OTTMAN, NATALIE | 77 E. MAIN ST. | | | | MOHAWK | NY | 13407 | |
| OTTO W WEIGL JR | 5621 GOVERNORS POND CIRCLE | | | | ALEXANDRIA | VA | 22310-2346 | |
| OTTO, PAUL E | 308 MOUNTAIN TERRACE CIR | | | | MAUMELLE | AR | 72113-7103 | |
| OTV - AAC | RESEARCHING ADDRESS | | | | | | | |
| OTV - DPMS | RESEARCHING ADDRESS | | | | | | | |
| OTV - DUBLIN DOG | RESEARCHING ADDRESS | | | | | | | |
| OTV - INTERVIEW CANDIDATES | RESEARCHING ADDRESS | | | | | | | |
| OTV - LAR | RESEARCHING ADDRESS | | | | | | | |
| OTV - MONTANA RIFLEMAN | RESEARCHING ADDRESS | | | | | | | |
| OTV - PAYROLL REPLACEMENT | RESEARCHING ADDRESS | | | | | | | |
| OTV - REBATE PROGRAMS | RESEARCHING ADDRESS | | | | | | | |
| OTV - STORM LAKE | RESEARCHING ADDRESS | | | | | | | |
| OTV AR 2011 | RESEARCHING ADDRESS | | | | | | | |
| OUDERKIRK, BARBARA | 93 OTSEGO ST | APT F | | | ILION | NY | 13357-1835 | |
| OUELLETTE INDUSTRIES INC | 100 JOHN DIETSCH BOULEVARD | | | | ATTLEBORO FALLS | MA | 03051 | |
| OUELLETTE, GRACE E | 291 CUTOFF RD | | | | MURFREESBORO | TN | 37129-7933 | |
| OURAY SPORTSWEAR LLC | 1201 W. MANSFIELD AVE | | | | ENGLEWOOD | CO | 80110 | |
| OURAY SPORTSWEAR LLC | P. O. BOX 911963 | | | | DENVER | CO | 80291 | |
| OUT OF BOUNDS CREATIVE | 2447 KIESEL AVENUE | | | | OGDEN | UT | 84401 | |
| OUTDOOR BRANDS LTD | 6 BOTHA ROAD, PENROSE | | | | 1061 AUCKLAND NEW ZEALAND | | | NEW ZEALAND |
| OUTDOOR BRANDS LTD. | 6 BOTHA ROAD PENROSE | | | | AUCKLAND | | 1642 | NEW ZEALAND |
| OUTDOOR CAP CO INC | P O BOX 1000, DEPT # 150 | | | | MEMPHIS | TN | 38148-0150 | |
| OUTDOOR CAP COMPANY | 1200 MELISSA LANE | | | | BENTONVILLE | AR | 72712 | |
| OUTDOOR CAP COMPANY INC. | 1200 MELISSA LANE | | | | CANEHILL | AR | 72717 | |
| OUTDOOR CHANNEL INC | 1000 CHOPPER CIRCLE | | | | DENVER | CO | 80204 | |
| OUTDOOR COLORS | 286 INDUSTRIAL PARK DRIVE | | | | RUTHERFORDTON | NC | 28139 | |
| OUTDOOR COLORS | 286 INDUSTRIAL PARK ROAD | | | | RUTHERFORDTON | NC | 28139 | |
| OUTDOOR COLORS LLC | 3022 LEE JACKSON HIGHWAY | | | | STAUNTON | VA | 24401 | |
| OUTDOOR COLORS, LLC | PO BOX 3 | | | | MINT SPRING | VA | | |
| OUTDOOR CONNECTION, INC | 4811 N.E. 150TH AVE | | | | CHENEY | KS | 67025 | |
| OUTDOOR LIFE | BONNIER ACTIVE MEDIA INC | | | | ATLANTA | GA | 30353-8167 | |
| OUTDOOR LIFE | BONNIER ACTIVE MEDIA INC | 460 N ORLANDO AVE, SUITE 200 | | | WINTER PARK | FL | 32789 | |
| OUTDOOR SPORTS HEADQUARTERS, INC | ATTN: SALES MGR | 967 WATERTOWER LANE | | | WEST CARROLLTON | OH | 45449 | |
| OUTDOOR TRAILS MEDIA | 410 COUNTY ROAD 15 | | | | COLBY | KS | 67701-9361 | |
| OUTDOORSMAN INC * THE | VILLAGE WEST SHOPPING CENTER | 4101 13TH AVE S | | | FARGO | ND | 58103 | |
| OVERBEY, ALYSON ELIZABETH | PO 11054 | | | | JACKSON | WY | 83002 | |
| OVERBEY, COURTNEY E | 95 FLOWERS DR | | | | JACKSONVILLE | AR | 72076 | |
| OVEREND, HERBERT | 119 THOMPSON ST | | | | HAMDEN | CT | 06518-3346 | |
| OVERHEAD DOOR CO OF LITTLE ROCK | 5303 CRYSTAL HILL ROAD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| OVERHEAD DOOR COMPANY | 533 RIVERSIDE INDUSTRIAL PARKWAY | | | | PORTLAND | ME | 04038 | |
| OVERHEAD DOOR COMPANY OF | MCCRACKEN COUNTY | 523 NORTH FRIENDSHIP ROAD | | | PADUCAH | KY | 42001 | |
| OVERHEAD DOOR COMPANY OF NORTH ALAB | WARREN OVERHEAD DOOR CO INC | 9550 MADISON BOULEVARD | | | MADISON | AL | 35758 | |
| OVERHEAD DOOR OF LITTLE ROCK | 5303 CRYSTAL HILL ROAD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| OVERLAND JOURNAL | OVERLAND INTERNATIONAL, INC. | 3035 N. TARRA AVE., SUITE 1 | | | PRESCOTT | AZ | 86301 | |
| OVERNITE | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| OVERSTREET, MEGAN REA | 7601 ILLINOIS ST. | | | | LITTLE ROCK | AR | 72227 | |
| OVERWATCH INDUSTRIES LLC | JIM SAUNDERS | | | | BIRMINGHAM | AL | 35213 | |
| OVIATT, RACHEL C | 100 NORTH CHALK MAPLE LANE | | | | VINEYARD | UT | 84058 | |
| OWEN, ADRIAN BRENT | 216 MALONE DRIVE | | | | NEW MARKET | AL | 35761 | |
| OWEN, JOHN ALLEN | 22370 JOHNSON STREET | | | | ATHENS | AL | 35613 | |
| OWENS, GREGORY EDWARD | 32 OAK MEADOWS | | | | CABOT | AR | 72023 | |
| OWENS, JOHNNY D | PO BOX 40 | | | | DEVALLS BLUFF | AR | 72041 | |
| OWENS, KATRINA R | 600 S ELM | | | | BEEBE | AR | 72012 | |
| OWENS, MYRON O | 161 MERCURY LANE | | | | MADISON | AL | 35757 | |
| OWENS, SHALONDA ANTIONETTE | 159 WILKENSON DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| OXAN INC | 1465 ROUTE 23 S, #174 | | | | WAYNE | NJ | 06831 | |
| OXAN INC | 1779 KIRBY PKWY, #1-194 | | | | MEMPHIS | TN | 38138 | |
| OZARK DIE CASTING | 1005 LOFTING IND DR | | | | SAINT CLAIR | MO | 63077 | |
| OZARK FLUID POWER INC | 10801 E OTTER CREEK BLVD | | | | MABELVALE | AR | 72103 | |
| OZARK MOTOR LINES | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| OZBURN-HESSEY LOGISTICS | ATTN: MR. GARY KIMBALL, CFO | 633 THOMPSON LANE | | | NASHVILLE | TN | 37204 | |
| OZBURN-HESSEY LOGISTICS LLC | 15604 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| OZBURN-HESSEY TRANSP | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| OZOG, SUSAN D | 127 BEEBE ROAD SPUR | | | | ILION | NY | 13357 | |
| OZUNA, LYNNE | 188 E 100 N | | | | NEPHI | UT | 84648 | |
| P & B ENTERPRISES INC | 215 S MAIN STREET | | | | MOUNT HOLLY | NC | 28120 | |
| P & C MACHINE CO INC | 1601 LESTER ROAD, SUITE 200 | | | | CONYERS | GA | 30012 | |
| P & F MACHINING INC | 17171 113TH AVENUE NORTH | | | | DAYTON | MN | 55369 | |
| P & L DEVELOPMENT | 4025 ARROW STREET | | | | OSCODA | MI | | |
| P B DIONISIO & CO INC | #27 DON ALEJANDRO ROCES, SUITE 200 | | | | METRO MANILA, QUEZON CITY | | 07724 | PHILIPPINES |
| P S PRODUCTS INC | 3120 JOSHUA ST | | | | LITTLE ROCK | AR | 72204 | |
| P&B BULTE NO 2 PTY LTD T/A | AQUATERRO APS | PO BOX 492 BERWICK | | | VICTORIA | | 3806 | AUSTRALIA |
| P&R INDUSTRIES, INC. | 1524 N. CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| P. J. SPRING CO. INC. | 1295 HELENA DRIVE | | | | WEST CHICAGO | IL | 60185-0000 | |
| P. PHANICH FIREARMS LTD., PART. | 11 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| P. SILOM LTD., PART. | 76 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| P.M. GUNS SHOP LTD. PART. | 643 MOO 7 T. THAWANGPHA | | | | NAN PROVINCE | | 55140 | THAILAND |
| P/A INDUSTRIES INC | 522 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 07011 | |
| P/A INDUSTRIES INC | RESEARCHING ADDRESS | | | | HARTFORD | CT | 06150-5056 | |
| PA DEPARTMENT OF REVENUE | DEPT 280420 | | | | HARRISBURG | PA | 17128-0420 | |
| PA UC FUND | RESEARCHING ADDRESS | | | | HARRISBURG | PA | 17106 | |
| PAATZ, THOMAS W | 448 SHEDD RD | | | | DOLGEVILLE | NY | 13329-2811 | |
| PAC VAN | 75 REMITTANCE DR STE 3300 | | | | CHICAGO | IL | 60675-3300 | |
| PACE ANALYTICAL SERVICES LLC | 9608 LOIRET BOULEVARD | | | | LENEXA | KS | 66219 | |
| PACE, CYNTHIA J | 486 CLARKS FERRY ROAD | | | | LEDBETTER | KY | 42058 | |
| PACEMAKER STEEL & PIPING COMPANY IN | 501 MAIN ST - PO BOX 474 | | | | UTICA | NY | 13503 | |
| PACHMAYR DIVISION | LYMAN PRODUCTS CORPORATION | 475 SMITH STREET | | | MIDDLETOWN | CT | 06457-1541 | |
| PACHMAYR/TACSTAR OPERATIONS | 2602 N 3RD ST. | | | | PRESCOTT VALLEY | AZ | 86314 | |
| PACHULSKI STANG ZIEHL & JONES | ATTN: LAURA DAVIS JONES, TIMOTHY P. CAIRNS, JOSEPH M. MULVIHILL | 919 NORTH MARKET STREET, 17TH STREET | P.O. BOX 8705 | | WILMINGTON | DE | 19899-8705 | |
| PACIFIC FLYAWAY WHOLESALE | 7037 SOUTH 185 WEST | | | | MIDVALE | UT | 84047 | |
| PACIFIC FLYWAY WHOLESALE LLC | 7035 SOUTH HIGH TECH DRIVE | | | | MIDVALE | UT | 84047 | |
| PACIFIC GRINDING WHEEL CO | 3037 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| PACIFIC LIFE AND ANNUITY SERVICES I | 700 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660-6397 | |
| PACIFIC OZONE TECHNOLOGY INC | 6160 EGERT COURT | | | | BENICIA | CA | 94510 | |
| PACIFIC SCIENTIFIC EMC | ENERGETIC MATERIALS CO (CA) LLC | 7073 WEST WILLIS ROAD | | | CHANDLER | AZ | 85226 | |
| PACIFIC SCIENTIFIC EMC | ENERGETIC MATERIALS CO (CA) LLC | 7119 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PACIFIC STEEL & RECYCLING | 2850 W 900 S | | | | SALT LAKE CITY | UT | 84104 | |
| PACIFIC TOOL & GAUGE INC. | PO BOX 2549 | | | | WHITE CITY | OR | 97503 | |
| PACIFIC TOOL AND GAUGE | 598 AVENUE C | | | | WHITE CITY | OR | 97503 | |
| PACIFIC TOOL AND GAUGE | RESEARCHING ADDRESS | | | | WHITE CITY | OR | 97503 | |
| PACK, WILLIAM | PO BOX 473 | | | | ATHENS | AL | 35612 | |
| PACKAGING CORPORATION OF AMERICA | ATTN: ACCOUNTS PAYABLE | PO BOX 1048 | | | VALDOSTA | GA | 31603 | |
| PACKAGING RESEARCH & DESIGN | RESEARCHING ADDRESS | | | | BRANDON | MS | 39043 | |
| PACKAGING RESEARCH & DESIGN CORP | RESEARCHING ADDRESS | | | | BRANDON | MS | 39043 | |
| PAC-NOR BARRELING | RESEARCHING ADDRESS | | | | BROOKINGS | OR | | |
| PAC-VAN INC | 9155 HARRISON PARK CT | | | | INDIANAPOLIS | IN | 46216 | |
| PADUCAH BLUEPRINT AND SUPPLY CO INC | 999 BROADWAY | | | | PADUCAH | KY | 42001 | |
| PADUCAH INDUSTRIAL SUPPLY | RESEARCHING ADDRESS | | | | PADUCAH | KY | 42002-0707 | |
| PADUCAH SHOOTERS SUPPLY INC | 3919 CAIRO RD | | | | PADUCAH | KY | 42001 | |
| PADUCAH WOODENWARE | RESEARCHING ADDRESS | | | | PADUCAH | KY | 42002-1058 | |
| PAESTELLA, MICHAEL M | 118 FIRST AVE | | | | HERKIMER | NY | 13350-2214 | |
| PAGAN, JAMES J | 2701 SOUTHSIDE RD. | | | | FRANKFORT | NY | 13340 | |
| PAGANINI SRL | CORSO REG. MARGHERITA NR. 19 BIS | | | | TORINO | | 10124 | ITALY |
| PAGE, KENNETH PAUL | 4006 WHITE'S LANE | | | | ENGLAND | AR | 72046 | |
| PAGE, STEVEN | 114 CENTENNIAL DR. | | | | HARVEST | AL | 35749 | |
| PAGE, ZACHARY | 227 DRAKE AVE. | | | | HUNTSVILLE | AL | 35801 | |
| PAGLIAROLI, PASQUALINA | 689 ORCHARD ST | | | | TRUMBULL | CT | 06611-3636 | |
| PAGO AG | WERDENSTASSE | | | | GRABS SG | SZ | 06010 | SWITZERLAND |
| PAGO AG | WERDENSTRASSE 85 | | | | GRABS SG | SZ | 06051 | SWITZERLAND |
| PAGONES - O'NEILL INC | 355 MAIN STREET | | | | BEACON | NY | 12508 | |
| PAIER, BERNARD | 3100 SONYA ST | | | | PACE | FL | 32571-9553 | |
| PAINTER, CHARLOTTE I | 825 WOODARD DRIVE | | | | CONWAY | AR | 72034 | |
| PAINTER, MICHAEL B | 875 SOUTH 310 EAST | | | | NEPHI | UT | 84648 | |
| PAISITH FIREARMS L.P. | 26 SUBSIN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| PAK-TEC, INC. | 4381 CHARLOTTE HWY, BLDG 104 | | | | LAKE WYLIE | SC | 29710 | |
| PALCO AIR CARGO | PO BOX 428 | | | | SCARBOROUGH | ME | 04015 | |
| PALLADIN PRECISION PRODUCTS | 57 BRISTOL ST | | | | WATERBURY | CT | 06708-4901 | |
| PALLANTI, DAVID | 155 N IVY ST TRLR 31 | | | | BRANFORD | CT | 06405-6061 | |
| PALM, DOROTHY | 103 SILVER CREEK CIRCLE | | | | MADISON | AL | 35758 | |
| PALMER & LAWRENCE INC | 5520 EASTCLIFF INDUSTRIAL LOOP | | | | BIRMINGHAM | AL | 35210 | |
| PALMER, ALEXANDER G | 198 BURWELL ST. | | | | LITTLE FALLS | NY | 13365 | |
| PALMER, ERIC W | 442 GAGE ROAD | | | | ILION | NY | 13357 | |
| PALMETTO STATE ARMORY | 3760 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | |
| PALMIERI, JOHN A | 115 W. STEELE ST. | | | | HERKIMER | NY | 13350 | |
| PALMIOTTO, THOMAS | 331 W SMITH STREET | | | | HERKIMER | NY | 13350-0000 | |
| PALUMBO, PAUL | 422 FIRST AVE EXT | | | | FRANKFORT | NY | 13340-3517 | |
| PAM HILBORN | 1310 INDUSTRY ROAD | | | | STURGIS | SD | 57785 | |
| PAM INDUSTRIAL PROPERTIES, LLC | C/O S&K INDUSTRIES, INC. | NO. 3 MUNICIPAL DRIVE | | | CARROLLTON | MO | 64633 | |
| PAM INDUSTRIAL PROPERTIES, LLC | C/O COLLEGIATE AWARDS | 1801 E. TRAFFICWAY STREET | | | SPRINGFIELD | MO | 65802 | |
| PAM INDUSTRIAL PROPERTIES, LLC | C/O S&K INDUSTRIES, INC. | P.O. BOX 529 | | | LEXINGTON | MO | 64067 | |
| PAM WRIGHT | 315 S EDGEWOOD ROAD | | | | EDEN | NC | 27288 | |
| PAMELA A STOUT | PAM INDUSTRIAL PROPERTIES LLC | 503 E NIFONG, BOX 224 | | | COLUMBIA | MO | 65201 | |
| PANADDA FIREARMS LTD., PART. | 1/6 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| PANASIEWICZ, IRENA J | 202 BULL RD | | | | UTICA | NY | 13502-8102 | |
| PANAYA LTD | 14 HACHAROSHET STREET | | | | RAANANA | | 43657 | ISRAEL |
| PANGAEA BRANDS | 6 WEST 20TH STREET | | | | NEW YORK | NY | 10011 | |
| PANGBORN CORP | 580 PANGBORN BLVD | | | | HAGERSTOWN | MD | 21742-4152 | |
| PANGBORN CORPORATION | PO BOX 936006 | | | | ATLANTA | GA | 31193 | |
| PANIC PLASTICS INC | 1652 WEST 11TH STREET, UNIT A | | | | UPLAND | CA | 91786 | |
| PANKO, IRENE M | 981 STEUBEN HILL RD | | | | HERKIMER | NY | 13350-4305 | |
| PANKO, JOSEPH B | 52 BROOK ST. | | | | ILION | NY | 13357 | |
| PANKO, TIMOTHY R | 202 W OLIVE DR | | | | GREEN VALLEY | AZ | 85614-4322 | |
| PANNELL, CHRISTOPHER L | 884 ROBIN RD | | | | JACKSONVILLE | AR | 72076 | |
| PAPALEO, RAINA | 8 KING ST. | | | | LITTLE FALLS | NY | 13365 | |
| PAPER AND DUST PROS,INC. | 14209 NORBY ROAD | | | | GRANDVIEW | MO | 64030 | |
| PAPER SUPPLIES, INC | 303 N. 13TH ST | | | | PADUCAH | KY | 42001 | |
| PAR 4 PLASTICS INC | 351 INDUSTRIAL DRIVE | | | | MARION | KY | 42064 | |
| PARA USA LLC | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134-7381 | |
| PARABELLUM SPORT SYSTEMS, S.A. | VIA FERNANDEZ DE CORDOBA | | | | REPUBLICA DE PANAMA | | | PANAMA |
| PARA-CEL ENERGY SOLUTIONS LLC | 34 TRACY'S LANE | | | | BENTON | KY | 42025-5305 | |
| PARADIGM HUNTSVILLE I APTS LLC | C/O STERLING MANAGEMENT | 3900 EDISON LAKES PARKWAY #201 | | | MISHAWAKA | IN | 46545 | |
| PARADISE MACHINE CO | BRIAN TOROSIAN | 66 EASTERN AVE | | | CENTER CONWAY | NH | 04210 | |
| PARAGI, MICHAEL G | 411 AVERY RD | | | | ILION | NY | 13357-4410 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PARAGON MAINTENANCE | DO NOT USE - INCORRECT TAX INFO | | | | PLEASANT GARDEN | NC | 27313 | |
| PARAGON TACTICAL INC | 1580 COMMERCE STREET | | | | CORONA | CA | 92880 | |
| PARALLAX DIGITAL STUDIOS INC | 3615 KENNESAW 75 PARKWAY NW | | | | KENNESAW | GA | 30144 | |
| PARALLAX TACTICAL | 5276 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | |
| PARAMOUNT APPARAL INTERNATIONAL | PO BOX 98 #1 PARAMOUNT DRIVE | | | | BOURBON | MO | 65441-0098 | |
| PARAUKA, EDWARD | 40 TOWNE HOUSE RD | | | | HAMDEN | CT | 06514-2104 | |
| PARCEL INSURANCE | BROWN & BROWN OF MISSOURI INC | 9666 OLIVE BOULEVARD, #200 | | | SAINT LOUIS | MO | 63132 | |
| PARCHMAN, MICHAEL L | 18 BROOKWAY LANE | | | | SHERWOOD | AR | 72120 | |
| PARENT, GERALD F | 851 SUNSET CIR | | | | CABOT | AR | 72023-8894 | |
| PARESE, SALLY ANN | 182 MAIN RD | | | | HERKIMER | NY | 13350-3400 | |
| PARHAM, KATHY LYNN | 205 RALEIGH WAY | | | | HUNTSVILLE | AL | 35811 | |
| PARINYA FIREARMS LTD., PART. | 1/7 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| PARISH, CLARENCE T | 104 W. ACADEMY ST. | | | | LONOKE | AR | 72086 | |
| PARK ENTERPRISES INC | 226 JAY STREET | | | | ROCHESTER | NY | 14608 | |
| PARKER OIL PRODUCTS | PO BOX 775 | | | | PARKER | AZ | 85344 | |
| PARKER PRODUCTIONS, INC. | 1041 SPRING VALLEY RD. | | | | TROY | ID | 83871 | |
| PARKER SOLVENTS CO | RESEARCHING ADDRESS | | | | FORT SMITH | AR | 72917 | |
| PARKER SOLVENTS CO INC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | | |
| PARKER TRUTEC MMI | 2609 N 12TH AVENUE | | | | PARAGOULD | AR | 72450 | |
| PARKER TRUTEC MMI | RESEARCHING ADDRESS | | | | PIGEON FORGE | TN | 37868 | |
| PARKER TRUTEC MMI INC | 134 RIVER BEND DRIVE | | | | SEVIERVILLE | TN | 37876-3398 | |
| PARKER WAICHMAN LLP | 27300 RIVERVIEW CENTER BLVD, STE103 | | | | BONITA SPRINGS | FL | 34134 | |
| PARKER, ALVIN L | 411 STRATFORD CT | | | | JACKSONVILLE | AR | 72076 | |
| PARKER, CATHY | 220 PARK STONE DRIVE | | | | MADISON | AL | 35758 | |
| PARKER, CODY A | 27801 EAST BLUE VALLEY RD | | | | INDEPENDENCE | MO | 64058 | |
| PARKER, DAVID J | 5001 CLINTON ROAD | APT 18A | | | WHITESBORO | NY | 13492 | |
| PARKER, DAVID W | 32 W. NORTH ST. #4 | | | | ILION | NY | 13357 | |
| PARKER, DEVIN NEIL | 2311 FIRMIN CT | | | | GASTONIA | NC | 28056 | |
| PARKER, ELEANOR | 891 CR 744 | | | | COLT | AR | 72326-9428 | |
| PARKER, GREGORY | PO BOX 282 | | | | EAST TAWAS | MI | 48730 | |
| PARKER, JOEL RAY | 1366 PINE RIDGE RD | | | | UNION GROVE | AL | 35175 | |
| PARKER, KATIE A | 18861 E WIGWAM DR | | | | INDEPENDENCE | MO | 64056 | |
| PARKER, KENNEY LEE | 8273 AL HWY 33 | | | | MOULTON | AL | 35650 | |
| PARKER, LARRY JOE | P.O. BOX 972 | P.O. BOX 972 | | | BRINKLEY | AR | 72021 | |
| PARKER, LOUIS DOUGLAS | 43 WARREN DRIVE | APT. #162 | | | LITTLE ROCK | AR | 72209 | |
| PARKER, OWEN | 53 S. 4TH AVE | | | | ILION | NY | 13357 | |
| PARKER, OWEN | 53 S 4TH AVE | | | | ILION | NY | 13357-2013 | |
| PARKER, RYAN MATHEW | 325 GREEN COVE ROAD APT 123 | | | | HUNTSVILLE | AL | 35803 | |
| PARKER, SEAN ERIC | 1431 FOREST AVE | | | | MARYVILLE | TN | 37804 | |
| PARKER, WYATT E | 27801 EAST BLUE VALLY RD. | | | | INDEPENDENCE | MO | 64058 | |
| PARKES PLASTIC BAGS | HELIA SOURCE INC | 26741 PORTOLA PARKWAY, STE 1E455 | | | FOOTHILL RANCH | CA | 92610 | |
| PARKHURST, JAMES | 20 HENRY ST. | | | | MOHAWK | NY | 13407 | |
| PARKHURST, KENNETH | 9 N WASHINGTON ST | | | | MOHAWK | NY | 13407-1010 | |
| PARKS, ANDRE | 10714 NUTHATCH DR | | | | N LITTLE ROCK | AR | 72120 | |
| PARKS, ANDRE | 10714 NUTHATCH DR | | | | N LITTLE ROCK | AR | 72120-1688 | |
| PARKS, BRADLEY A | 51 CASLER ST. | | | | LITTLE FALLS | NY | 13365 | |
| PARKS, LILLIAN | 545 E MAIN ST | | | | WEST WINFIELD | NY | 13491-2913 | |
| PARMATECH INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-4058 | |
| PARMENT, WILLIAM CHAD | 1402 N 52ND ST | | | | OMAHA | NE | 68132 | |
| PAROBEK, SCOTT | 2125 SANIE RD | | | | ODENVILLE | AL | 35120 | |
| PARRY, BEN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| PARRY, BENJAMIN M | 7014 WINDSCAPE DRIVE NW | | | | MADISON | AL | 35757 | |
| PARTECH CORPORATION | 2370 LOUISIANA AVE NORTH | | | | GOLDEN VALLEY | MN | 55427 | |
| PARTNER ENGINEERING AND SCIENCE | PARTNER ASSESSMENT CORPORATION | 2154 TORRANCE BLVD, SUITE 200 | | | TORRANCE | CA | 90501 | |
| PARTS - SAMPLES | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| PARTY JUMP RENTALS, LLC | 3880 PEACHTREE DRIVE | | | | HENDERSON | KY | 42420-9708 | |
| PAS TECHNOLOGIES, INC | TREFFERS PRECISION, INC | PO BOX 277625 | | | ATLANTA | GA | | |
| PASSIYAKOSOL FIREARMS LTD., PART | 246 T. KLONGKRACHAENG | | | | PETCHABURI | | 76000 | THAILAND |
| PATE, RONNIE LYNN | 724 HOWELL RD | | | | WARD | AR | 72176 | |
| PA-TED SPRING COMPANY LLC | C/O PEOPLE'S UNITED BANK | | | | BRATTLEBORO | VT | 05302-0334 | |
| PATEL, JAYESH B | 705 RAVINE DR | | | | DEERFIELD | NY | 13502 | |
| PATHFINDER 103, INC. | ROTO-ROOTER | | | | ONEIDA | NY | 13421 | |
| PATINANT FIREARMS LTD., PART. | 1/7 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| PATRICELLI, GIUSEPPE | 112 CHARTER OAK AVE | | | | EAST HAVEN | CT | 06512-2775 | |
| PATRICIA A. EDSON | 1258 VALLEY DRIVE | | | | FIELDALE | VA | 24089 | |
| PATRICIA L SMITH | 5 BUCHANAN ST. | | | | ILION | NY | 13357 | |
| PATRICIA M. WILLIAMS, M.D. | 110 SOUTH 9TH STREET | | | | MAYFIELD | KY | 42066 | |
| PATRICIA WHEELER | 19397 HIGHWAY A | | | | RICHMOND | MO | 64085 | |
| PATRICK DONAHUE | DONAHUE TRUCKING | ROCKHILL RD | | | MOHAWK | NY | 13407 | |
| PATRICK ISBEY | 1109 HOLLY STREET | | | | NASHVILLE | TN | 37206 | |
| PATRICK SPEECE | 24859 BLOSSOM LANE | | | | ATHENS | AL | 35613 | |
| PATRICK T. OLSEN | 1867 POOLVILLE RD | | | | HAMILTON | NY | 13346 | |
| PATRICK W SUGGS | 113 SPEARPOINT LANE | | | | MERIDIANVILLE | AL | 35759 | |
| PATRICK, RAY | PO BOX 145 | | | | RICHFLD SPGS | NY | 13439-0145 | |
| PATRICK, ROBERT V | 266 NORTH ST. | | | | WEST WINFIELD | NY | 13491 | |
| PATRIOT MECHANICAL | PO BOX 747 | | | | GORHAM | ME | 04102 | |
| PATRIOT OUTFITTERS | ATTN: ACCOUNTS PAYABLE | 501 W BERTRAND AVE | | | SAINT MARYS | KS | 66536 | |
| PATRIZI, ALBERT L | 2419 LYNNWOOD DR. | | | | PADUCAH | KY | 42001 | |
| PAT'S ARMY STORE LLC | 1202 MAIN STREET | | | | LEXINGTON | MO | 64067 | |
| PATTERSON, BERNESTINE L | 518 MIDDLE ST | | | | N LITTLE ROCK | AR | 72117 | |
| PATTERSON, LINDA J | PO BOX 843 | | | | HAZEN | AR | 72064-0843 | |
| PATTERSON, MARGARET MARY | 624 LAKE STREET | | | | HOBART | IN | 46342 | |
| PATTERSON, SCOTT | 1868 STATE ROUTE 168 | | | | MOHAWK | NY | 13407 | |
| PATTI MILLER | 110 OLD POINTE WAY | | | | HUNTSVILLE | AL | 35806 | |
| PATTON BOGGS LLP | 2550 M STREET NW | | | | WASHINGTON | DC | 20037-1350 | |
| PATTON, BRYAN J | 503 E GERMAN ST APT 1 | | | | HERKIMER | NY | 13350 | |
| PATTON, DWAYNE C | 11800 PLEASANT RIDGE #134 | | | | LITTLE ROCK | AR | 72223 | |
| PATTON, JOSHUA E | 27 GREEN APPLE | | | | WARD | AR | 72176 | |

Case 18-10684-BLS   Doc 1-1   Filed 03/25/18   Page 149 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAT-TRAP INC. | 110 WESTERN AVENUE | | | | HENNIKER | NH | 01085 | |
| PAT-TRAP, INC | 110 WESTERN AVENUE | | | | HENNIKER | NH | 06492 | |
| PAUL B. ROSE | 1233 ELIZABETHTOWN RD | | | | ILION | NY | 13357 | |
| PAUL BULHAROWSKI | 4200 SUNSET RIDGE DR | | | | ROCK HILL | SC | 29732 | |
| PAUL BURK | 403 EAST ELM ST | | | | HARDIN | MO | 64035 | |
| PAUL BURNS | 415 DISMUKES | | | | LONOKE | AR | 72086 | |
| PAUL HEALEY PLUMBING AND HEATING | PAUL EUGENE HEALEY | 260 W 500 S | | | SPANISH FORK | UT | 84660 | |
| PAUL J PASSANANTE PC | 1010 MARKET STREET, SUITE 1650 | | | | SAINT LOUIS | MO | 63101 | |
| PAUL J PASSANTE PC | 1010 MARKET STREET, SUITE 1650 | | | | SAINT LOUIS | MO | 63101 | |
| PAUL J. ZITO | 608 SECOND AVENUE, EXT. | | | | FRANKFORT | NY | 13340 | |
| PAUL N GARDNER CO INC | 316 NE FIRST ST | | | | POMPANO BEACH | FL | 33061-6688 | |
| PAUL SWINT | JAY PAUL SWINT | 4868 WEST COPPER OAKS DRIVE | | | HERRIMAN | UT | 84096 | |
| PAUL W. DRYER | 4273 PALMETTO DR. | | | | LEXINGTON | KY | 40513 | |
| PAULA G O'CAIN | 29 WINNERS CIRCLE | | | | CABOT | AR | 72023 | |
| PAULDING COMMERCIAL BUILDERS INC | RESEARCHING ADDRESS | | | | DOUGLASVILLE | GA | 30133 | |
| PAULO PRODUCTS CO | 3206 AMBROSE AVENUE | | | | NASHVILLE | TN | 37207-3206 | |
| PAULO PRODUCTS CO KANSAS CITY MO | 4827 CHELSEA | | | | SAINT LOUIS | MO | 63110 | |
| PAULO ST LOUIS | 5620 WEST PARK AVE | | | | SAINT LOUIS | MO | 63110-1890 | |
| PAVLOT, CORY M | 660 BURT RD | | | | LITTLE FALLS | NY | 13365 | |
| PAX PRODUCTS INC | 5097 MONROE ROAD | | | | CELINA | OH | 45822 | |
| PAXAR AMERICAS INC | PO BOX 116779 | | | | ATLANTA | GA | | |
| PAYMETRIC INC | 300 COLONIAL CENTER PKWY, STE 130 | | | | ROSWELL | GA | 30076 | |
| PAYNE, ALBERT | 207 FAIRVIEW AVE | | | | HAMDEN | CT | 06514-4703 | |
| PAYNE, BRYCE O | 1609 CLOVERDALE RD. | | | | JACKSONVILLE | AR | 72076 | |
| PAYNE, KATHY ARLENE | 42 PAIGE AVE | | | | CABOT | AR | 72023 | |
| PAYNE, MARQUIS ANDRE | 118 APPROACH LANE | | | | TONEY | AL | 35773 | |
| PAYPAL INC | 160 GREENTREE DRIVE - SUITE 101 | | | | DOVER | DE | 19904 | |
| PAYTON, ANTHONY | 3217 WESTHEIMER ROAD | APARTMENT 3 | | | HUNTSVILLE | AL | 35805 | |
| PAYTON, TRAVIS ADAM | 470 MITCHELLE MOORE RD | | | | HAZELGREEN | AL | 35750 | |
| PAZDUR, ROBERT | 567-GOOCH LN | | | | MADISON | AL | 35758 | |
| PB DIONISIO & CO INC | SUITE 200 PBD BLDG | 27 DON ALEJANDRO ROCES AVE | | | QUEZON CITY | | 1103 | PHILLIPPINES |
| PCA CORRUGATED AND DISPLAY LLC | ATTN: CORY HOWELL | PO BOX 933916 | | | ATLANTA | GA | 31193-3916 | |
| PCA CORRUGATED AND DISPLAY LLC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-3916 | |
| PCB PIEZOTRONICS INC | 15015 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PCB PIEZOTRONICS INC | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2495 | |
| PCB PIEZOTRONICS INC | 3425 WALDEN AVENUE | | | | DEPEW | NY | 14043 | |
| PCC-ADVANCED FORMING TECHNOLOGY | CREDIT & COLLECTIONS SPECIALIST | PO BOX 751017 | | | CHARLOTTE | NC | 28262-1017 | |
| PCMALL | FILE 55327 | | | | LOS ANGELES | CA | 90074-5327 | |
| PCP TACTICAL, LLC | 3895 39TH SQUARE | | | | VERO BEACH | FL | 32960 | |
| PDM STEEL SERVICE CENTERS INC | SPANISH FORT, UT | | | | LOS ANGELES | CA | 90074-0962 | |
| PEACHTREE BUSINESS PRODUCTS, INC. | RESEARCHING ADDRESS | | | | MARIETTA | GA | 30066 | |
| PEAK-RYZEX INC | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| PEARCE, KATHY CARTER | 1315 FLORIDA STREET | | | | HIGH POINT | NC | 27262 | |
| PEARL MEYER & PARTNERS, LLC | P. O. BOX 650823 | | | | DALLAS | TX | 75265 | |
| PEARON, MARCUS | 703 MAIN ST | | | | HARDIN | MO | 64035 | |
| PEARSON, ANDREW R | 17 ORCHID LANE | | | | CABOT | AR | 72023 | |
| PEARSON, MICHAEL HOWARD | 642 SOUTH 1700 EAST | | | | SPANISH FORK | UT | 84660 | |
| PEARSON, NAHTASHA L | 8303 COUNTS MASSIE ROAD | APT. 206 | | | N. LITTLE ROCK | AR | 72113 | |
| PEARSON, NETTIE L | 422 E 7TH ST | | | | LONOKE | AR | 72086-2516 | |
| PEARSON, PORCIA N | 304 N. FAIRWAY AVE | | | | SHERWOOD | AR | 72120 | |
| PEASE, ELAINE M | 103 CANARY DR | | | | LEWIS | DE | 19958-2316 | |
| PEAY, STEVEN KARL | 1210 EAST 300 SOUTH | | | | SPANISH FORK | UT | 84660 | |
| PECHOSKI, LYNDA | 285 ARROWHEAD RD | | | | MCRAE | AL | 72102-9747 | |
| PECKHAM, JESSE S | 10395 ROBERTS ROAD | | | | SALIQLOIT | NY | 13456 | |
| PEDEN, ALEXANDER CHARLES | 924 CAMBORNE PLACE | | | | CHARLOTTE | NC | 28210 | |
| PEDERSEN, JON | 58 W. CLARK ST. | | | | ILION | NY | 13357 | |
| PEDERSON, JOY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| PEDERSON, JOY M | 1210 BULLARD ST SW | | | | HARTSELLE | AL | 35640 | |
| PEDRICK, DOUGLAS D | 343 PINE GROVE ROAD | | | | HERKIMER | NY | 13350 | |
| PEEBLES, DELMAR LOUIS | 125 B ALLEN SISCO RD | | | | HUNTSVILLE | AL | 35811 | |
| PEEN-RITE | 11662 SHELDON STREET | | | | SUN VALLEY | CA | 91352 | |
| PEETS, MISSY L | 10 SCHUYLER ST | | | | DOLGEVILLE | NY | 13329 | |
| PEETS, ROBERT T | 4164 ACME RD. | | | | FRANKFORT | NY | 13340 | |
| PELICAN CASES | ATTN: MARK ROLFES | 23215 EARLY AVENUE | | | TORRANCE | CA | 90505 | |
| PELICAN PRODUCTS INC | RESEARCHING ADDRESS | | | | LOS ANGELES | CA | 90084-8867 | |
| PELLEGRINO, CAROL | 59 BRADLEY ST | | | | NORTH HAVEN | CT | 06473-1415 | |
| PELLEGRINO, LOUIS | 116 ELIZABETH ST APT A4 | | | | WEST HAVEN | CT | 06516-0000 | |
| PELZER, AARON | 201 DARSEY COURT | | | | MERIDIANVILLE | AL | 35759 | |
| PEMBERTON FABRICATORS | FORMERLY AMERICAN GAS FURNNCE | | | | PHILADELPHIA | PA | 19182-8477 | |
| PEMBERTON, VERNA J | 509 WAGON TRAIN ROAD | | | | BEEBE | AR | 72012-0000 | |
| PEMMCO MANUFACTURING INC | 631 VETERANS LOOP ROAD | | | | ASHEBORO | NC | 27205 | |
| PEMS TOOL & MACHINE CO | 125 SOUTHERN AVENUE | | | | LITTLE FALLS | NY | 13365 | |
| PENCE, CHRISTOPHER R | 402 LINDA LN. | | | | CABOT | AR | 72023 | |
| PENCE, RONS L | 132 SPOHN RD | | | | ILION | NY | 13357-3511 | |
| PENDERGRASS, ROBERT S | 112 CASLER RD | | | | MOHAWK | NY | 13407-4343 | |
| PENDERGRASS, ROGER | 1162 ROUTE 5S | | | | MOHAWK | NY | 13407 | |
| PENDLETON, LAQUESCE R | 211 ADAMS DR | | | | DECATUR | AL | 35601 | |
| PENDLETON, TEQUISHA SHANTEL | 2704 MCTAVISH AVE SW | | | | DECATUR | AL | 35603 | |
| PENETONE CORP | 11015 PARAMOUNT BLVD, SUITE 7 | | | | DOWNEY | CA | 90240 | |
| PENETONE CORP | PO BOX 48064 | | | | NEWARK | NJ | 07101-4864 | |
| PENETONE CORP | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07101-4864 | |
| PENHALL COMPANY | 107 BEN GILES DRIVE | | | | HUNTSVILLE | AL | 35802 | |
| PENINSULA PACKAGING | 1030 N ANDERSON RD | | | | EXETER | CA | 93221 | |
| PENN DETROIT DIESEL ALLISON INC | 8330 STATE ROAD | | | | PHILADELPHIA | PA | 19136 | |
| PENN ENGINEERING | 5190 OLD EASTON RD | | | | DANBORO | PA | 18916 | |
| PENN POWER SYSTEMS | 7044 INTERSTATE ISLAND ROAD | | | | SYRACUSE | NY | 13209 | |
| PENN STUART & ESKRIDGE | 208 EAST MAIN STREET | | | | ABINGDON | VA | 24212 | |
| PENN, JANNETT M | PO BOX 1074 | | | | HAZEN | AR | 72064 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENN, SANDRA K | 502 E HOYLE ST | | | | HAZEN | AR | 72064-8039 | |
| PENNER, JEREMIAH A | 20 PARKVIEW DR | | | | CABOT | AR | 72023 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL | DEPT 280406 | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPT OF REVENUE - W/H | DEPARTMENT 280903 | | | | HARRISBURG | PA | 17128-0903 | |
| PENNY KING | 440 SHEPPARD MILL ROAD | | | | SPENCER | VA | 24165 | |
| PENROD, CHRISTOPHER K | 10323 HWY 31 N | | | | AUSTIN | AR | 72007 | |
| PENROD, JUSTUS CODY | PO BOX 631 | | | | SANTAQUIN | UT | 84655 | |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K STREET, N.W. | | | WASHINGTON | DC | 20005-4026 | |
| PENTAGON LIGHT | 151 MITCHELL AVENUE | | | | SOUTH FRANCISCO | CA | | |
| PENTRATE METAL PROCESSING | 3517 EAST OLYMPIC BOULEVARD | | | | LOS ANGELES | CA | 90023 | |
| PEOPLE LINK LLC | RESEARCHING ADDRESS | | | | WARSAW | IN | 46581 | |
| PEPIOT, CHRISTOPHER.A | 1271 HWY 11 | | | | SEARCY | AR | 72143 | |
| PEPPER MOON CATERING, INC | 1068 BOULDER RD | | | | GREENSBORO | NC | 27409 | |
| PEREGRINE CORPORATION | 1771 CREEKVIEW DRIVE | | | | FOGELSVILLE | PA | 18051 | |
| PEREZ, JUAN V | 30 JUSTICE LN | | | | LONOKE | AR | 72086-8787 | |
| PEREZ-CERVANTES, JUVENAL | 775 EAST 200 NORTH | APT 12 | | | NEPHI | UT | 84648 | |
| PERFECTION SERVO HYDRAULICS, INC. | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | |
| PERFORMANCE ACOUSTICS, LLC | 116 HEATHWOOD ROAD | | | | CHARLOTTE | NC | 28211 | |
| PERFORMANCE ENGINEERING INC | 9667 HIGHWAY 21 | | | | HILLSBORO | MO | 63050 | |
| PERFORMANCE FEEDERS INC | RESEARCHING ADDRESS | | | | OLDSMAR | FL | 34677-1067 | |
| PERFORMANCE FORGE INC | 7401 TELEGRAPH ROAD | | | | MONTEBELLO | CA | 90640 | |
| PERFORMANCE MACHINE WORKS LLC | 344 SOUTHGATE ROAD | | | | DOTHAN | AL | 36301-5790 | |
| PERFORMANCE PRODUCT PAINTING INC. | 63 OMNI CIRCLE | | | | AUBURN | ME | 06479 | |
| PERFORMANCE RESEARCH INC | 2802 LEE LAWING ROAD | | | | LINCOLNTON | NC | 28092 | |
| PERFORMANCE REVIEW INSTITUTE INC | 161 THORN HILL ROAD | | | | WARRENDALE | PA | 15086-7527 | |
| PERFORMANCE STAFFING SOLUTIONS | 7520 SOUTH TRYON STREET B-1 | | | | CHARLOTTE | NC | 28217 | |
| PERFORMANT RECOVERY INC | C/O ECMC | | | | PLEASANTON | CA | 94566-9063 | |
| PERKIN ELMER LIFE & ANALYTICAL SCIENCE | 13633 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-3685 | |
| PERKIN ELMER LLC | 710 BRIDGEPORT AVENUE | | | | SHELTON | CT | 06484-4794 | |
| PERKINS OUTFITTERS | WILLIAM RAY PERSONS | 172 WYTTENHOVE LANE | | | MILES CITY | MT | 59301 | |
| PERKINS ROUGE & PAINT CO | RESEARCHING ADDRESS | | | | MILFORD | CT | 02150 | |
| PERKINS ROUGE & PAINT CO | RESEARCHING ADDRESS | | | | MILFORD | CT | 06010 | |
| PERKINS THOMPSON | ATTORNEYS AT LAW | PO BOX 426 | | | PORTLAND | ME | 04112-0426 | |
| PERKINS, BOBBY W | 49 IRVIN COURT | | | | MAYFIELD | KY | 42066 | |
| PERKINS, RANDY LEE | 304 EAST LEE STREET | | | | ATHENS | AL | 35611 | |
| PERKINS, STACEY L | 3978 JIMTOWN ROAD | | | | MAYFIELD | KY | 42066 | |
| PERKINS, ZACHARY | 10 STEPHENS ST. | | | | WARD | AR | 72176 | |
| PERKOV, ROBERT M | 1304 SNELLS BUSH RD | | | | LITTLE FALLS | NY | 13365-3505 | |
| PERLINE CO LTD | 42 HUNG TO ROAD, KWUN TONG | | | | KOWLOON | | | CHINA |
| PERNAL, JOHN | PO BOX 415 | | | | CAMDEN | NY | 13316-0415 | |
| PERNELL, CAJUAN V | 3302 POTTER ST | | | | LITTLE ROCK | AR | 72204 | |
| PERRONE, ERIK | 231 3RD AVENUE | | | | HERKIMER | NY | 13350 | |
| PERRONE, WAYNE H | 189 BULLION RD | | | | MOHAWK | NY | 13407-4017 | |
| PERRY ATKINSON BALHOFF MENGIS BURNS | 2141 QUAIL RUN DRIVE | | | | BATON ROUGE | LA | 70808 | |
| PERRY JOHNSON REGISTARS INC | 755 WEST BIG BEAVER RD - STE 1340 | | | | TROY | MI | 48084 | |
| PERRY N BROOKSHIRE III | 10781 US 158 | | | | REIDSVILLE | NC | 27320 | |
| PERRY, AUSTIN LEE | 1324 S MONROE | APT. #E | | | LITTLE ROCK | AR | 72204 | |
| PERRY, BRIAN CURTUS | 862 SOUTH 930 WEST | | | | PAYSON | UT | 84651 | |
| PERRY, BRUCE E | 234 SUNSET AVENUE | | | | HERKIMER | NY | 13350 | |
| PERRY, BRUCE L | 105 WEST NEW ST | | | | BOGARD | MO | 64622 | |
| PERRY, ERIC | 104 N WASHINGTON ST | | | | HERKIMER | NY | 13350-2028 | |
| PERRY, JESSE T | 274 MCGOWAN RD. | | | | ILION | NY | 13357 | |
| PERRY, JOHN TUCKER | 475 SAILBOAT DRIVE | | | | SALISBURY | NC | 28146 | |
| PERRY, PATRICIA | 105 PROTECTION AVE APT 302 | | | | HERKIMER | NY | 13350-2458 | |
| PERRY, RALPH | P O BOX 905 | | | | HAZEN | AR | 72064-0905 | |
| PERRY, RALPH B | 232 W. SMITH ST. | | | | HERKIMER | NY | 13350 | |
| PERRY, RICHARD F | 11101 E UNIVERSITY DR LOT 267 | | | | APACHE JCT | AZ | 85120-3464 | |
| PERRY, ROBERT | 120 E MAIN 1ST FL W | | | | ILION | NY | 13357 | |
| PERRY, STEPHANIE S | 108 JASON STREET | | | | ENGLAND | AR | 72046 | |
| PESCATORE, MICHELE P | 137 CLAY HILL RD | | | | ST JOHNSVILLE | NY | 13452-3603 | |
| PESCATORE, VINCENT A | 137 CLAYHILL RD. | | | | ST. JOHNSVILLE | NY | 13452 | |
| PESTAR JR, WILLIAM | 4865 COUNTY ROAD 36 APT G | | | | HONEOYE | NY | 14471-9561 | |
| PESTAR, PAMELA | 9 CENTER ST | | | | ILION | NY | 13357-2519 | |
| PETCH KAMTHORN FIREARMS | (2509)IL.P. | 2/6 BURAPHA ROAD | | | BANGKOK | | 10200 | THAILAND |
| PETE GREENING & ASSOCIATES | 10 SMEDLEY STREET | | | | MATLOCK | DB | DE4 3FQ | UNITED KINGDOM |
| PETER CARD II | 999 ROOSEVELT TRAIL | | | | WINDHAM | ME | 07631 | |
| PETER LEGENDRE | 9 BAYBERRY LANE | | | | SCARBOROUGH | ME | 06830 | |
| PETER MILLAR LLC | 4300 EMPEROR BLVD. STE. 100 | | | | DURHAM | NC | 27703 | |
| PETER TOLMEI | 18 MEADOWBROOK DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| PETERS, BEN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| PETERS, MICHAEL BENJAMIN | 2908 BARCODY RD SE | | | | HUNTSVILLE | AL | 35801 | |
| PETERSON * A.W. GUN SHOP INC | 4255 W. OLD US HWY 441 | | | | MOUNT DORA | FL | 32757-3242 | |
| PETERSON PRECISION ENGINEERING, LLC | 611 BROADWAY ST | | | | REDWOOD CITY | CA | 94063 | |
| PETERSON, DAMIEN R | 2103 WASHINGTON ST. | | | | LEXINGTON | MO | 64067 | |
| PETERSON, GEORGE | 7851 HIGHWAY 89 S | | | | LONOKE | AR | 72086-8764 | |
| PETERSON, JOHNNY | 910 COURT ST | | | | LONOKE | AR | 72086-2560 | |
| PETERSON, MITCHELL Y | 230 STATON RD | | | | CABOT | AR | 72023 | |
| PETERSON, TUCKER TYSON | 908 W HWY 89 | | | | CABOT | AR | 72023 | |
| PETRAS, CODY | 191 ST HIGHWAY 331 | | | | ST. JOHNSVILLE | NY | 13452 | |
| PETRAS, DAVID | 37 WALNUT DRIVE | | | | WHITESBORO | NY | 13492 | |
| PETRAS, DONNA M | 495 BROCKETT RD | | | | DOLGEVILLE | NY | 13329-2308 | |
| PETRIE, JEFFREY | 19 ARLINGTON AVE | | | | ILION | NY | 13357-1809 | |
| PETRIE, JOHN H | 119 EAST BRIDGE ST. | | | | HERKIMER | NY | 13350 | |
| PETRISKI, JAMES | 5025 LONG BURN LN | | | | KERNERSVILLE | NC | 27284-7191 | |
| PETRO PACKAGING CO INC | 16 QUINE ST | | | | CRANFORD | NJ | 06813 | |
| PETRO-LUBRICANT TESTING LABORATORIE | 116 SUNSET INN ROAD | | | | LAFAYETTE | NJ | 07848-2217 | |
| PETRO-LUBRICANT TESTING LABORATORIES INC | PO BOX 300 - 116 SUNSET INN ROAD | | | | LAFAYETTE | NJ | 07470 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETRON AUTOMATION LLC | 65 MOUNTAIN VIEW DRIVE | | | | WATERTOWN | CT | 04083 | |
| PETRUCCI, EDWARD | 316 TYLER STREET | | | | EAST HAVEN | CT | 06512-0000 | |
| PETRUCCI, GEORGE | 12 FARMHILL RD | | | | WEST HAVEN | CT | 06516-0000 | |
| PETTENGILL, BAYARD | 1148 HICKEY HILL RD | | | | PALATINE BRIDGE | NY | 13428 | |
| PETTENGILL, CHRISTINE | 399 WEST SMITH STREET | | | | HERKIMER | NY | 13350-2213 | |
| PETTENGILL, NICK | 10018 ALLISON DR SE | | | | HUNTSVILLE | AL | 35803 | |
| PETTENGILL, RICHARD A | 1222 PINETREE DRIVE | | | | ILION | NY | 13357 | |
| PETTENGILL, ROBERT J | 33 HAKES RD. | | | | ILION | NY | 13357 | |
| PETTERSON, MARY J | PO BOX 861426 | | | | VINT HILL FRM | VA | 20187-1426 | |
| PETTINGILL, DONOVAN K | 201 HARLAN ROAD | | | | MT. VERNON | AR | 72111 | |
| PETTINGILL, NICKOLAS R | 118 SPRING VALLEY CT | | | | ROMANCE | AR | 72136 | |
| PETTIS, CHRISTOPHER A | 905 WEST ST | | | | KENSETT | AR | 72082 | |
| PETTUS OFFICE PRODUCTS | 2 FREEWAY DRIVE | | | | LITTLE ROCK | AR | 72204 | |
| PETTUS, DANIEL | 5717 WILLOW WAY | | | | N LITTLE ROCK | AR | 72117-2368 | |
| PETTUS, FREDERICK L | 5906 GLENHAVEN | | | | SHERWOOD | AR | 72120 | |
| PETTY CASH FUND ETOWN | BARBARA JOHNSON - CUSTODIAN | 315 WEST RING ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| PETTY CASH FUND ETOWN | EMILY NIKIRK - CUSTODIAN | 315 WEST RING ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| PETTY, JENNIFER VANG | 1719 TEAKWOOD MANOR | APT. L | | | SHERWOOD | AR | 72120 | |
| PETTY, RYAN T | P.O. BOX 411 | | | | JACKSONVILLE | AR | 72078 | |
| PEUMANSEND CREEK REGIONAL JAIL | 11093 SW LEWIS MEMORIAL DRIVE | | | | BOWLING GREEN | VA | 22427 | |
| PEYTON, WILLIAM W | 155 MANITOU DR | | | | MAUMELLE | AR | 72113-5874 | |
| PFUHL, JEFFREY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| PFUHL, JEFFREY P | 19864 ROOSEVELT STREET | | | | TANNER | AL | 35671 | |
| PHAILIN FIREARMS LTD., PART. | 2/3 THE OLD SIAM PLAZA | | | | BANGKOK | | 10200 | THAILAND |
| PHAIR, DOLORES J. | 117 GRAVEL LANE | | | | SHERWOOD | AR | 72120 | |
| PHARRIS, LISA A | 12920 WISKER ROAD | | | | WARD | AR | 72176 | |
| PHASE S WEAPON SYSTEMS INC | 501 GIUSEPPE COURT STE. C | | | | ROSEVILLE | CA | 95678 | |
| PHEAA | P. O. BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| PHEASANTS FOREVER INC | QUAIL FOREVER | 1783 BUERKLE CIRCLE | | | SAINT PAUL | MN | 55110-5254 | |
| PHEBE SMITH INC | 714 PLEASANT STREET #1 | | | | WEYMOUTH | MA | 02189-2322 | |
| PHELPS FAN LLC | RESEARCHING ADDRESS | | | | PINE BLUFF | AR | 71611-6644 | |
| PHELPS FAN MFG CO | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| PHELPS, JAMES W | 9 ELVIE LANE | | | | CABOT | AR | 72023 | |
| PHELPS, TRAVIS CHARLES | 437 22ND AVE N. | | | | SARTELL | MN | 56377 | |
| PHENIX CONTROLS | 349 W. COMMERCIAL ST. SUITE 1200 | | | | EAST ROCHESTER | NY | 14445 | |
| PHENIX, KAGE S | 312 23RD ST | | | | LEXINGTON | MO | 64067 | |
| PHILADELPHIA GEAR | TIMKEN GEARS & SERVICES INC | 10830 TRAIN COURT | | | HOUSTON | TX | 77041 | |
| PHILADELPHIA GEAR | TIMKEN GEARS & SERVICES INC | P. O. BOX 223729 | | | PITTSBURGH | PA | 15251-2729 | |
| PHILIP FARRELL | 999 ROSSEVELT TRAIL | | | | WINDHAM | ME | 04061 | |
| PHILIP HEMPHILL | 1809 PARKER ROAD SE | | | | HARTSELLE | AL | 35640 | |
| PHILLIP G MURDOCK | 2425 NORTH BEECH LANE | | | | GREENSBORO | NC | 27455 | |
| PHILLIP MCCOTTER | 1721 SNEAD ROAD | | | | STONEVILLE | NC | 27048 | |
| PHILLIP PEELISH | NEW RIVER WEB | P. O. BOX 161 | | | FAYETTEVILLE | WV | 25840 | |
| PHILLIP RIDDLING | 5421 HWY 35 | | | | BENTON | AR | 72015 | |
| PHILLIPS BROTHERS CONSTRUCTION LLC | 120 INSANITY LANE | | | | VINE GROVE | KY | 40175 | |
| PHILLIPS CORPORATION | 8500 TRIAD DRIVE | | | | COLFAX | NC | 27235 | |
| PHILLIPS CORPORATION | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-5649 | |
| PHILLIPS, BRUCE A | 76 JOHN ST | | | | ILION | NY | 13357-2137 | |
| PHILLIPS, CLAUDIA S | 2600 E. LONG HILLS RD. | APT. 3313 | | | BENTON | AR | 72019 | |
| PHILLIPS, DEBORAH A. | 946 MCKENNAN RD. | | | | HERKIMER | NY | 13350 | |
| PHILLIPS, ELIZABETH J | 108 MCKOONS RD. | | | | RICH SPA | NY | 13439 | |
| PHILLIPS, GARY E | 108 MCKOONS ROAD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| PHILLIPS, HAROLD L | 946 MCKENNAN RD | | | | HERKIMER | NY | 13350-4814 | |
| PHILLIPS, HAZEL ELLIOTT | 412 RICHMOND RD | | | | UTICA | NY | 13501 | |
| PHILLIPS, JACOB WILLIAM | 209 SOUTH LOCUST | | | | CARROLLTON | MO | 64633 | |
| PHILLIPS, JEFFREY A | 105 HOBART ST. | | | | UTICA | NY | 13501 | |
| PHILLIPS, KIMBERLY M | 8391 HUNTING COURT | | | | STOKESDALE | NC | 27357 | |
| PHILLIPS, LESLIE V | 765 JORDANVILLE RD. | | | | ILION | NY | 13357 | |
| PHILLIPS, LINDA G | 355 BECCA RD. | | | | WARD | AR | 72176 | |
| PHILLIPS, LINDA G | 355 BECCA RD | | | | WARD | AR | 72176-8742 | |
| PHILLIPS, NATASHA S | 8 WHALEN PL | | | | SHERWOOD | AR | 72120 | |
| PHILLIPS, PATRICK A | 7089 FOX ROAD | | | | MARCY | NY | 13403 | |
| PHILLIPS, ROCHELLE MARIE | 2501 RIVERFRONT DR. | APT. A106 | | | LITTLE ROCK | AR | 72202 | |
| PHILLIPS, TY H | 21906 DAVID DR | | | | ELKMONT | AL | 35620 | |
| PHILLIPS, WILLIAM C | 1575 ELM ST | | | | UTICA | NY | 13501 | |
| PHILPAC CORP | 1144 MILITARY ROAD | | | | BUFFALO | NY | 14217 | |
| PHILPOT, RICHARD L | 5514 JACKSONVILLE CONWAY RD | | | | JACKSONVILLE | AR | 72076-9710 | |
| PHOENIX ARMS | ATTN: GENERAL COUNSEL | 4231 E. BRICKELL ST | | | ONTARIO | CA | 91761 | |
| PHOENIX ARMS | C/O BRANSIA & ZOMCIK, P.C. | ATTN: MICHAEL I. BRANISAMICHAEL J. ZOMCIK | SUITE 730 | | HOUSTON | TX | 77027 | |
| PHOENIX FIREARMS LTD., PART. | 5 BURAPHA ROAD, PRANAKORN | | | | BANGKOK | | 10200 | THAILAND |
| PHOENIX INTERNATIONAL BUSINESS | LOGISTICS INC | 1201 CORBIN STREET | | | ELIZABETH | NJ | 08650 | |
| PHOENIX SINTERED METALS | 921 CLARK STREET | | | | BROCKWAY | PA | 15824 | |
| PHOENIX SINTERED METALS INC | 921 CLARK STREET | | | | BROCKWAY | PA | 15824 | |
| PHOENIX SPECIALTY MFG CO | 7433 MAIN HIGHWAY | | | | BAMBERG | SC | 29003 | |
| PHONGS FIREARMS LTD., PART. | 2/4 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| PHOTON LIGHT.COM INC. | 200 W. 38TH AVE | | | | EUGENE | OR | 97405 | |
| PHREANER, LINDA M | 443 HOMESTEAD DR | | | | WEST CHESTER | PA | 19382-8244 | |
| PHYSICIANS | ATTN: GENERAL COUNSEL | 777 BANNOCK ST | | | DENVER | CO | 80204 | |
| PHYSICIANS | C/O DONAHUE, DURHAM & NOONAN, P.C. | ATTN: MATTHEW H. GEELAN | 741 BOSTON POST ROAD | | GUILFORD | CT | 06437 | |
| PHYSICIANS | C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: MICHAEL J. DELL | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| PHYSICIANS | C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP | ATTN: MICHAEL J. DELL, ESQ. | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| PHYSICIANS | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON | ATTN: REBECCA T. DELL | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| PHYSICIANS | C/O PAUL, WEISS, RIFKIND,WHARTON & GARRISION, LLP | ATTN: REBECCA T. DELL, ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| PICCIRILLO, ROBERT A | 95 FARM HILL RD | | | | WALLINGFORD | CT | 06492-3264 | |
| PICKARD, JONATHAN ROBERT | 2494 DOGWOOD LN | | | | AUSTIN | AR | 72007 | |
| PICKAWAY CORRECTIONAL FACILITY | PO BOX 207 | | | | ORIENT | OH | 43146 | |
| PICKENS, JOHNATHON | 906 APRIL LN | | | | BEEBE | AR | 72012 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PICKENS, MICHAEL RAY | 1106 VALENTINE ROAD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| PICKENS, RICKY L. | 206 WEST MAIN ST APT 2 | | | | FRANKFORT | NY | 13340 | |
| PICKETT, JOHN | 143 SECOND ST. | | | | ILION | NY | 13357 | |
| PICKETT, JOSEPH H | 525 BELL HILL RD | | | | ILION | NY | 13357-4138 | |
| PICKETT, PAUL M | 532 BELL HILL RD | | | | ILION | NY | 13357-4137 | |
| PICKETT, WILLIAM F. | 837 CINKO DR | | | | ILION | NY | 13357-5215 | |
| PICQUIC TOOL COMPANY INC | 8383 MANITOBA STREET - UNIT 110 | | | | VANCOUVER | BC | V5X 3A9 | CANADA |
| PIEDMONT COFFEE SERVICE | RESEARCHING ADDRESS | | | | CONOVER | NC | 28613 | |
| PIEDMONT GRAPHICS, INC. | 6903 INTERNATIONAL DRIVE | | | | GREENSBORO | NC | 27409 | |
| PIEDMONT MACHINE | ELOMI INC | 22 CARPENTER COURT NW | | | CONCORD | NC | 28027 | |
| PIEDMONT NATIONAL CORPORATION | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28289-0938 | |
| PIEDMONT NATURAL GAS COMPANY | 4720 PIEDMONT ROW DRIVE | | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS COMPANY | PO BOX 660920 | | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT NATURAL GAS COMPANY | RESEARCHING ADDRESS | | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT PRINTING & GRAPHICS INC | 521 MONROE STREET | | | | DANVILLE | VA | 24541 | |
| PIEDMONT TRIAD AIRPORT AUTHORITY | 1000-A TED JOHNSON PARKWAY | | | | GREENSBORO | NC | 27409 | |
| PIEDMONT URGENT CARE CENTER | AT BAXTER VILLAGE, LLC | 502 SIXTH BAXTER CROSSING | | | FORT MILL | SC | 29708 | |
| PIERCE, BRIAN HOWARD | 2101 SMITH CHAPEL RD | | | | BOAZ | AL | 35956 | |
| PIERCE, CHARLES W | 138 COUNTRY MEADOWS DR | | | | FRANKFORT | NY | 13340-5307 | |
| PIERCE, KYLE | 610 ASHLEY FOREST DR | | | | ACWORTH | GA | 30102 | |
| PIERCE, LESLIE B | PO BOX 2428 PMB 4629 | | | | PENSACOLA | FL | 32513-2428 | |
| PIERCE, PAUL | 338 METAIRE LANE | | | | MADISON | AL | 35758 | |
| PIERCEALL, HELEN M | 2604 FORT DAVIS DR | | | | MUSKOGEE | OK | 74403-1647 | |
| PIERSON, DAVID | 2477 COUNTY HIGHWAY 22 | | | | RICHFLD SPGS | NY | 13439-2721 | |
| PIESTRAKS GUN SHOP | EDWARD PIESTRAK | 104 ALDEN MOUNTAIN RD | | | NANTICOKE | PA | 18634 | |
| PIETRAGALLO GORDON ALFANO | BOSICK & RASPANTI, LLP | ONE OXFORD CENTRE - SUITE 3800 | | | PITTSBURGH | PA | 15219 | |
| PIF TECHNOLOGIES | PROFESSIONAL IMAGE FILING | 1370 HOOKSETT ROAD | | | HOOKSETT | NH | 04072 | |
| PIGGEE, RENETA B | 403 HEALY ST | | | | NORTH LITTLE ROCK | AR | 72117 | |
| PIKE, JIM | 27201 IBIS COVE CTL | | | | BONITA SPRINGS | FL | 34134 | |
| PILE, DONALD A | 471 KINGWOOD CR | | | | CABOT | AR | 72023 | |
| PILKINTON, JOHNATHAN L | 309 SOUTHEASTERN AVE | | | | JACKSONVILLE | AR | 72076 | |
| PILLA INC | 37 DANBURY RD, STE 101 | | | | RIDGEFIELD | CT | 01801 | |
| PILOT TRAVEL CENTERS LLC | PILOT FLYING J | 5500 LONAS DRIVE | | | KNOXVILLE | TN | 37909 | |
| PINE TREE CASTING CORP. | DIV. OF STRUM RUGER INC. | 411 SUNAPEE STREET | | | NEWPORT | NH | 08054 | |
| PINEDA, SOLEDAD C | 2606 NORTHEASTERN AVE. | | | | JACKSONVILLE | AR | 72076 | |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 4005 | | | | SEMINOLE | FL | 33775 | |
| PING, GEORGE ALLAN | 2505 PLEASANT VIEW WAY | | | | RICHMOND | KY | 40475 | |
| PINK, MELVIN | 101 N MAPLE ST | | | | CARROLLTON | MO | 64633 | |
| PINKERTON, DANIEL G | P.O BOX 78 | | | | DEVALLS BLUFF | AR | 72041 | |
| PINLEY, JUDITH F | 9239 COUNTY RD 3490 | | | | ADA | OK | 74820-3524 | |
| PINNACLE PRECISION LLC | 257 W 3700 N, BUILDING I, SUITE 3 | | | | HYDE PARK | UT | 84318 | |
| PINSON VALLEY HEAT TREATING CO INC | 6179 SUNRISE DRIVE | | | | PINSON | AL | 35126 | |
| PINSON VALLEY HEAT TREATING CO INC | RESEARCHING ADDRESS | | | | PINSON | AL | 35126 | |
| PINSON, ROBERT PAUL | 103 WINDSOR HILL DR | | | | HUNTSVILLE | AL | 35824 | |
| PIONEER CREDIT RECOVERY, INC. | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63197-9000 | |
| PIONEER METAL FINISHING | 486 GLOBE AVENUE | | | | GREEN BAY | WI | 54324 | |
| PIONEER PRINTING & | STATIONERY, CO. INC | 514 W. 19TH STREET | | | CHEYENNE | WY | 82001 | |
| PIONEER TOOL SUPPLY | 4 BARNARD ST | | | | WEST SPRINGFIELD | MA | 01090 | |
| PIONEER TOOL SUPPLY CO INC | RESEARCHING ADDRESS | | | | AGAWAM | MA | 01001-6270 | |
| PIOTROWSKI, WENDY S | 15 THIRD ST | | | | ILION | NY | 13357-2201 | |
| PIPE & TUBE SUPPLY | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| PIPELINE INTERNATIONAL CORPORATION | EDUARDO JORDAN | 1111 MONTANA AVENUE | | | EL PASO | TX | 79902 | |
| PIPERATA, RICHARD A | 36 PINE ST | | | | ILION | NY | 13357 | |
| PIPING INDUSTRIAL CO INC | 10030 HIGHWAY 425 | | | | YORKTOWN | AR | 71678 | |
| PIPING INDUSTRIAL CO INC | RESEARCHING ADDRESS | | | | STAR CITY | AR | 71667 | |
| PIPPINS, NAMONO K | 1801 BUFFALO COURT | | | | NORTH LITTLE ROCK | AR | 72118 | |
| PIRES, CECILA F | 190 POWDER HILL RD | | | | MIDDLEFIELD | CT | 06455-1134 | |
| PIRNIE, DEBORAH LYNN | 550 JOHN ST APT 5H | | | | LITTLE FALLS | NY | 13365-2040 | |
| PISCIONE, JOHN J | 1157 US HWY 20 | | | | WEST WINFIELD | NY | 13491 | |
| PISCIONE, JOSEPHINE P | 176 TAYLOR AVE | | | | WEST WINFIELD | NY | 13491 | |
| PISECK, NANCY P | 3041 HILLSIDE MEADOWS DR | APT 204 | | | NEWPORT | NY | 13416-3804 | |
| PITNEY BOWES | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES INC | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES INC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY-BOWES INC. | NATIONAL ACCOUNTS | 216 BUSINES PARK DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| PITTS, JOE | 136 STOKES ROAD | | | | WHITE HALL | AR | 71602 | |
| PITTS, MICHAEL D | 6503 FOURCHE DAM PIKE | | | | LITTLE ROCK | AR | 72206 | |
| PIVOT CREATIVE SOLUTIONS LLC | 264 WEST 33RD STREET | | | | OGDEN | UT | 84401 | |
| PIVOT POINT INC | PO BOX 488 | | | | HUSTISFORD | WI | 53034 | |
| PIVOT PUNCH CORP | 6550 CAMPBELL BLVD. | | | | LOCKPORT | NY | 14094 | |
| PIVOT PUNCH CORPORATION | 6550 CAMPBELL BOULEVARD | | | | LOCKPORT | NY | 14094-9228 | |
| PJ INDUSTRIES | 1311 INDUSTRY ROAD | | | | STURGIS | SD | 57785 | |
| PK FIREARMS | 1055 COUNNTY HIGHWAY 6 | | | | SHELBYVILLE | IL | 62565 | |
| PKG EQUIPMENT, INC. | 367 PAUL RD. | | | | ROCHESTER | NY | 14624 | |
| PLAN AND PRINT SYSTEMS INC | 6160 EASTERN AVENUE | | | | SYRACUSE | NY | 13211 | |
| PLAN AND PRINT SYSTEMS INC | RESEARCHING ADDRESS | | | | EAST SYRACUSE | NY | 13057 | |
| PLANIT SOLUTIONS | 3800 PALISADES DRIVE | | | | TUSCALOOSA | AL | 35405 | |
| PLANO MOLDING CO | WGI INNOVATIONS LTD | 431 E SOUTH ST | | | PLANO | IL | 60545 | |
| PLANO MOLDING COMPANY | PO BOX 71675 | | | | CHICAGO | IL | 60694-1675 | |
| PLANO MOLDING COMPANY | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60694-1675 | |
| PLANO, JAMES J | 124 MILLERS GROVE RD. | | | | FRANKFORT | NY | 13340 | |
| PLANT PARA | 10620 SOUTHER LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| PLASTIC ENGINEERING INC DBA PLASTEE | C/O COMMERCE COMMERCIAL CREDIT | | | | DALLAS | TX | 75320-4605 | |
| PLASTIC FABRICATING LLC | FISHER GROUP INC | 3571 SOUTH 300 WEST | | | SALT LAKE CITY | UT | 84115 | |
| PLASTIC PRODUCTS CO INC | 30355 AKERSON STREET | | | | LINDSTROM | MN | 55045 | |
| PLATING SPECIALISTS INC | 40 NORTH GRAND AVENUE, SUITE 302 | | | | FORT THOMAS | KY | 41075 | |
| PLATINUM GUNS LTD. PART. | 92 CHARDENKRUNG RD. | | | | BANGKOK | | 10200 | THAILAND |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLATINUM SERVICE GROUP INC | 5905 W US HWY 60 | | | | BROOKLINE | MO | 65619 | |
| PLATT, BRIAN WADE | 10741 HWY 89 SOUTH | | | | LONOKE | AR | 72086 | |
| PLATT, NATALIE MICHELLE | 115 WINDSOR HILL ROAD SW | | | | HUNTSVILLE | AL | 35824 | |
| PLEDGER, LINDA | 1355 HIGHWAY 236 E | | | | LONOKE | AR | 72086-8940 | |
| PLEMONS, CYNTHIA ANNETTE | 916 WILLOWBROOK DRIVE | APT. 5 | | | HUNTSVILLE | AL | 35802 | |
| PLIANT PLASTICS CORPORATION | 17000 TAFT RD | | | | SPRING LAKE | MI | 49456 | |
| PLITT, CHRISTOPHER JAMES | 123 RANSOM RD | | | | LACEYS SPRING | AL | 35758 | |
| PLS ASPHALT MAINTENANCE | JOHN R SKLARZ | 2261 BROAD ST | | | FRANKFORT | NY | 13340-0000 | |
| PLUMB PRODUCTS LLC | 97 S POMPERAUG AVE | | | | WOODBURY | CT | 06519 | |
| PLUMLEY, PETER I | 311 DOWNEY AVE. | | | | HERKIMER | NY | 13350 | |
| PLUMMER, AARON MICHAEL | 32 WEATHERWOOD LANE | | | | WARD | AR | 72176 | |
| PLUMMER, CHACARLA | 942 PLUMMER RD | | | | HUNTSVILLE | AL | 35806 | |
| PLUMMER, ROBERT D | 15011 WHITE OAK | | | | ALEXANDER | AR | 72002 | |
| PLUMMER, WYATT T | 2035 NORTH HILL BLVD | | | | CABOT | AR | 72023 | |
| PLUNKETT, DAVID J | 421 N. CAROLINE ST. | | | | HERKIMER | NY | 13350 | |
| PLUNKETT, DYLON R | 104 ELM AVE | | | | EAST HERKIMER | NY | 13350 | |
| PLUNKETT, SHARON | 121 RIVERSIDE DR | | | | UTICA | NY | 13502-2322 | |
| PLYMOUTH TUBE | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680-9145 | |
| PLYMOUTH TUBE CO | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680-9145 | |
| PM ENGINEERED SOLUTIONS INC | 140 COMMERCIAL STREET | | | | WATERTOWN | CT | 06795 | |
| PM INFANTRY WEAPONS | MARINE CORPS SYSTEMS COMMAND | 2200 LESTER ST | | | QUANTICO | VA | 22134 | |
| PM TELEPHONE & COMMUNICATIONS, | 117 DORIS COURT | | | | ELIZABETHTOWN | KY | 42701 | |
| PMC | 12801 US HWY 95 SOUTH | | | | BOULDER CITY | NV | 89005 | |
| PMC SPECIALTIES GROUP INC | 501 MURRY ROAD | | | | CINCINNATI | OH | 45217 | |
| PMC SPECIALTIES GROUP INC | RESEARCHING ADDRESS | | | | DENVER | CO | 80291-8806 | |
| PMI INDUSTRIES, INC | 350 BUELL ROAD | | | | ROCHESTER | NY | 14624 | |
| PMX INDUSTRIES INC | 5300 WILLOW CREEK DR SW | | | | CEDAR RAPIDS | IA | 52404 | |
| PMX INDUSTRIES, INC. | 75 REMITTANCE DRIVE, SUITE 2598 | | | | CHICAGO | IL | 60675-2598 | |
| PNEU-DART INC | 15223 STATE ROUTE 87 | | | | WILLIAMSPORT | PA | 17701 | |
| POBST, MELANIE | 7829 N HILLS BLVD | | | | N LITTLE ROCK | AR | 72116-4555 | |
| POCYNTYLUK, WILLIAM R | 306 FOURTH AVENUE | | | | FRANKFORT | NY | 13340 | |
| POE, NORMAN L | 605 ALTA LANE | | | | JACKSONVILLE | AR | 72076 | |
| POGODA, LAWRENCE J | 70 CROSS ST. | | | | YORKVILLE | NY | 13495 | |
| POINT SEBAGO RESORT | 261 POINT SEBAGO RD | | | | CASCO | ME | 03253 | |
| POINT TECH INC. | 151 VETERANS DRIVE | | | | NORTHVALE | NJ | 08005 | |
| POINTE PRECISION INC | 2675 PRECISION DRIVE | | | | PLOVER | WI | 54467 | |
| POKORNY, KENNETH | 140 PINE GROVE RD | | | | HERKIMER | NY | 13350-3700 | |
| POLICIA DE INVESTIGACIONES | DE CHILE | JEFATURA DE LOGISTICA | | | SANTIAGO | | | CHILE |
| POLK, FREDDIE | 16680 HWY 13 | | | | WARD | AR | 72176-8233 | |
| POLLARD, ET AL., IAN | C/O BOLEN, ROBINSON & ELLIS, LLP | ATTN: JON D. ROBINSON & CHRISTOPHER ELLIS | 202 SOUTH FRANKLIN, 2ND FLOOR | | DECATUR | ILLINOIS | 62523 | |
| POLLARD, JASON R | PO BOX 81 | | | | STRATFORD | NY | 13470 | |
| POLLARD, ROBERT | PO BOX 97 | | | | STRATFORD | NY | 13470-0097 | |
| POLLEY, KENNETH | 364 BREWER ROAD | | | | ILION | NY | 13357-0000 | |
| POLLEY, KEVIN P | 707 GAGE ROAD | | | | ILION | NY | 13357 | |
| POLLUTION CONTROL INC | 6100 GETTY DRIVE, SUITE W | | | | NORTH LITTLE ROCK | AR | 72116 | |
| POLLUTION MANAGEMENT INC | 3512 S SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72205 | |
| POLOMOSCANIK, JOSEPH | 1 CHERITON DRIVE | PO BOX 3 | | | WHITESBORO | NY | 13492 | |
| POLOVINO, NICHOLAS A | 25 FOX RUN CIR | | | | CABOT | AR | 72023 | |
| POLY ONE DISTRIBUTION | 1 SCULLY RD | | | | AYER | MA | 03242 | |
| POLYMER INJECTION MOLDING | 180 PLEASANT STREET | | | | ROCKLAND | MA | 02370-1229 | |
| POLYMER INJECTION MOLDING | ONE 3RD STREET | | | | PALMER | MA | 01069 | |
| POLYMER PRODUCTS INC | 432-A WEST FORK DRIVE | | | | ARLINGTON | TX | 76012 | |
| POLYMER SOLUTIONS INC | 2903-C COMMERCE ST. | | | | BLACKSBURG | VA | 24060 | |
| POLYMER TECHNOLOGIES INC | 10 CLIFTON BLVD | | | | CLIFTON | NJ | 05200 | |
| POLYONE CORPORATION | DEPT CH 10489 | | | | PALATINE | IL | 60055-0489 | |
| POLYONE DISTRIBUTION | BOX 223554 | | | | PITTSBURGH | PA | 15251-2554 | |
| POMICHTER, GERALD P | 109 SOUTH MAIN ST | | | | MIDDLEVILLE | NY | 13406-0000 | |
| POMPRAP FIREARMS LTD., PART. | 21/23-24-25 PHLAP PHLA CHAI RD | | | | BANGKOK | | 10100 | THAILAND |
| PON, CHEU | 13 COLD SPRING AVE | | | | EAST HAVEN | CT | 06512-0000 | |
| PONTEAU, CAROLINE | 69 LEVEL ST | | | | NEW HAVEN | CT | 06515-1071 | |
| PONTERO, RONALD P | 55 W. MAIN ST. | | | | MOHAWK | NY | 13407 | |
| POOLE, EARNEST N | 18 GOODWIN CIRCLE | | | | N LITTLE ROCK | AR | 72117 | |
| POOLE, TRESSA ANN | 1832 ONEIDA ST | | | | LEXINGTON | MO | 64067 | |
| POORE, ADAM | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| POORE, ADAM LAWRENCE | 107 SUMMERSHADE CT | | | | HARVEST | AL | 35749 | |
| POORE, VIRGINIA L | 638 MASSEY CHURCH RD | | | | SMYRNA | DE | 19977-9458 | |
| POPE, ROBERT W | 38 HIGH ST | | | | RICHFLD SPGS | NY | 13439-4210 | |
| POPLAR TOOL & MANUFACTURING CO. | 420 POPLAR STREET | | | | BRIDGEPORT | CT | 06787 | |
| POPLAR TOOL & MFG CO INC | 420 POPLAR ST | | | | BRIDGEPORT | CT | 06786 | |
| POPPE, KYLE | 7305 IVES RD. | | | | MARCY | NY | 13403 | |
| POPPLEWELL, DAMON LEE | 1413 N HOLLAND DR | | | | INDEPENDENCE | MO | 64058 | |
| PORCHIA, VIRGIL | 16708 CACTUS COVE | | | | ALEXANDER | AR | 72002-0000 | |
| PORE, DANIEL R. | 104 UNDERWOOD RD. | | | | CARLISLE | AR | 72024 | |
| PORSTMAN, E COURTNEY | 2911 CROSSFORK DR APT 3A | | | | WILMINGTON | DE | 19808-2065 | |
| PORSTMAN, ROBERT | 909 N GRANITE DR | | | | PAYSON | AZ | 85541-3919 | |
| PORT CITY GROUP | RESEARCHING ADDRESS | | | | DALLAS | TX | 75267-5017 | |
| PORT CITY GROUP INC | 1985 EAST LAKETON AVENUE | | | | MUSKEGON | MI | 49442 | |
| PORT PLASTICS, INC | 15325 FAIRFIELD RANCH RD | | | | CHINO HILLS | CA | 91709 | |
| PORTER PORTER AND HASSINGER PC | 215 21ST STREET NORTH, SUITE 1000 | | | | BIRMINGHAM | AL | 35201-0128 | |
| PORTER, DAVID H | 1365 BARCLAY DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| PORTER, JOHNATHAN MICHAEL | 115 SOUTH OAK STREET | | | | MCRAE | AR | 72102 | |
| PORTER, LESLIE | 1209 SMITH AVE. SW | APT.2 | | | DECATUR | AL | 35603 | |
| PORTER, MAC AARON | PO BOX 280 | 25 EAST 100 NORTH | | | REDMOND | UT | 84652 | |
| PORTER,WRIGHT,MORRIS,ARTHUR,LLP | 41 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 | |
| PORTERFIELD, GUY D | 25 ROCK VIEW RD | | | | HEBER SPRINGS | AR | 72543-0000 | |
| PORTLAND GLASS | PO BOX 10700 | | | | PORTLAND | ME | 04106 | |
| PORVAIR ADVANCED MATERIALS INC | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POSITIVE GROWTH LLC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72225 | |
| POSITIVE PROMOTIONS | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788-8821 | |
| POSITROL WORKHOLDING | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45270-6142 | |
| POSTAL INSPECTION SERVICE | INSPECTOR GENERAL'S OFFICE | 1735 N. LYNN STREET, ROOM 8060 | | | ARLINGTON | VA | 22209-2020 | |
| POSTAL INSPECTION SERVICE / US GOV' | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| POSTAL INSPECTION SERVICE/US GOV'T | ATLANTA, GA INS SVC | 200 TRADEPORT BLVD, STE 209 | | | ATLANTA | GA | 30354-2994 | |
| POSTAL INSPECTION SVC/DENVER DIV | ATTN: JEFF TRIPPE | 1745 STOUT ST, SUITE 900 | | | DENVER | CO | 80299-3034 | |
| POSTAL INSPECTION SVC/US GOVT | LOS ANGELES DIV | 281 E. COLORADO BLVD | | | PASADENA | CA | 91101 | |
| POSTAL INSPECTION SVC/US GOV'T | 390 MAIN ST. FL 3 | | | | SAN FRANCISCO | CA | 94105 | |
| POSTAL INSPECTION SVC/US GOV'T | ATTN: BILL PALISCAK | 900 E. FAYETTE STREET | | | BALTIMORE | MD | 21203 | |
| POSTAL INSPECTION SVC/US GOV'T | ATTN: DOUG HILBURN | 1441 E. BUCKEYE RD, RM 300, 2ND FL | | | PHOENIX | AZ | 85034 | |
| POSTAL INSPECTION SVC/US GOV'T | ATTN: MIKE ELLIS | 895 CENTRAL AVE | | | CINCINNATI | OH | 45202-5748 | |
| POSTAL INSPECTION SVC/US GOV'T | ATTN: MR. GREENBERG | 200 TRADEPORT BLVD, STE 209 | | | ATLANTA | GA | 30354 | |
| POSTAL INSPECTION SVC/US GOV'T | DEBORAH VILLARREAL/ADMIN SPECIALIST | 650 N. SAM HOUSTON PKY WEST | | | HOUSTON | TX | 77067-9000 | |
| POSTAL INSPECTION SVC/US GOV'T | KATHY D. THROCKMORTON/ADMIN SPECIAL | 14800 TRINITY BLVD, SUITE 600 | | | FORT WORTH | TX | 76155-2675 | |
| POSTAL INSPECTION SVC/US GOV'T | LINDA DI PUMA | 421 8TH AVE | | | NEW YORK | NY | 10001-7891 | |
| POSTAL SERVICE/US GOV'T | USPS-CHICAGO DIVISION-HQ | 433 W. HARRISON STREET | | | CHICAGO | IL | 60607-2201 | |
| POSTMASTER | 44 WEST 100 NORTH | | | | MONA | UT | 84645 | |
| POSTMASTER | ILION POST OFFICE | 48 1ST STREET | | | ILION | NY | 13357 | |
| POSTMASTER - WINDHAM | ROOSEVELT TRAIL SHOPPING CTR | | | | WINDHAM | ME | 04103 | |
| POTOMAC RIVER GROUP | ATTN JACKIE | 801 SYCOLIN RD STE 210 | | | LEESBURG | VA | 20175 | |
| POTTER ANDERSON & CORROON LLP | 1313 NORTH MARKET STREET | | | | WILMINGTON | DE | 19801 | |
| POTTER, GLENDON T | 145 ALLISON LANE | | | | LONOKE | AR | 72086 | |
| POTTER, HAROLD D | 781 NEWVILLE RD. | | | | LITTLE FALLS | NY | 13365 | |
| POTTER, TERRY | 78 MONTGOMERY ST | | | | ILION | NY | 13357-1624 | |
| POWDER VALLEY, INC | 17295 151ST ROAD | | | | WINFIELD | KS | 67156 | |
| POWELL, ANITA E | 711 W 37TH ST | | | | WILMINGTON | DE | 19802-2029 | |
| POWELL, DAKODA L | 48 HIGHLAND AVENUE | | | | ILION | NY | 13357 | |
| POWELL, DEANA R | 1105 HARMONY LANE | APT D | | | RICHMOND | MO | 64085 | |
| POWELL, JIMMY | 110 GEORGE NICK RD | | | | BEEBE | AR | 72012-2382 | |
| POWELL, KEVIN S | 45 WINKLES ROAD | | | | GRANT | AL | 35747 | |
| POWELL, LESLIE C | 246 NAYLOR RD | | | | VILONIA | AR | 72173 | |
| POWELL, LISA | PO BOX 692 | | | | LONOKE | AR | 72086 | |
| POWELL, NORMAN D | 1148 KOSSUTH AVENUE | | | | UTICA | NY | 13501 | |
| POWELL, TAMARA A | P.O. BOX 1043 | 109 MCKINLEY | | | CARLISLE | AR | 72024 | |
| POWER DRIVES, INC. | 8031PENCE RD. | | | | CHARLOTTE | NC | 28215 | |
| POWER EQUIPMENT CO | 3050 BROAD AVENUE | | | | MEMPHIS | TN | 38122 | |
| POWER EQUIPMENT CO | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38122 | |
| POWER INDUSTRIAL MACHINE | MARK D ZITKO | 16023 EAST FREEWAY | | | CHANNELVIEW | TX | 77530 | |
| POWER TOOLS, INC | AXCELER | 600 UNICORN PARK DR | | | WOBURN | MA | 06840 | |
| POWER-MOTION SALES INC | 652 AXMINISTER DRIVE | | | | FENTON | MO | 63026 | |
| POWER-MOTION SALES INC | 8305 MELROSE DRIVE | | | | LENEXA | KS | 66214 | |
| POWERS, CATHEN FAYE | 504 HARTUNG ST | | | | DECATUR | AL | 35601 | |
| POWERS, PHYLLIS D | 30018 HARDIMAN RD | | | | MADISON | AL | 35756 | |
| POWERS, THOMAS P | 247 EATONVILLE ROAD | | | | HERKIMER | NY | 13350 | |
| POWIERSKA, RENATA M | 101 CURRY RD | | | | HAMDEN | CT | 06517-2913 | |
| POWIERSKI, RENATA | 101 CURRY RD | | | | HAMDEN | CT | 06517-2913 | |
| POZNOSKI, RAYMOND | 317 N BELLINGER ST | | | | HERKIMER | NY | 13350-1815 | |
| POZORSKI, NATHAN R | 41 ROLLING BROOK DR | | | | GREENBRIAR | AR | 72058 | |
| PPG ARCHITECTURAL FINISHES | (FORMERLY AWC COATINGS INC.) | 7315 CANTRELL ROAD | | | LITTLE ROCK | AR | 72207 | |
| PPG ARCHITECTURAL FINISHES | 7315 CANTRELL ROAD | | | | LITTLE ROCK | AR | 72207 | |
| PPM TECHNOLOGIES LLC | 500 EAST ILLINOIS STREET | | | | NEWBERG | OR | 97132 | |
| PQ SYSTEMS | P O BOX 750010 | | | | DAYTON | OH | 45475 | |
| PRAB CONVEYORS INC | 5944 E KILGORE RD | | | | KALAMAZOO | MI | 49003 | |
| PRAETORIAN GROUP INC | 200 GREEN STREET - SUITE 200 | | | | SAN FRANCISCO | CA | 94111 | |
| PRALL, JAMES | 9623 S NEW HAVEN AVE | | | | TULSA | OK | 74137-4166 | |
| PRASIT FIREARMS LTD., PART. | 109/1 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| PRATICO, MICHAEL THOMAS | 2886 HAMPTON COVE WAY SE | | | | OWENS CROSS ROADS | AL | 35763 | |
| PRATICO, MIKE | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| PRATICO, MIKE | 2935 HAMPTON COVE WAY SE | | | | OWENS CROSS ROADS | AL | 35763 | |
| PRATT INDUSTRIES | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-3949 | |
| PRATT, EARL R | 17 NORTH STREET | | | | MOHAWK | NY | 13407-0000 | |
| PRATT, MICHAEL J | 137 WEST MAIN STREET | | | | MOHAWK | NY | 13407 | |
| PRATT, WILLIAM | 142 JONES RD | | | | ILION | NY | 13357-3419 | |
| PRATZ, JOAN M | 6707 POPLAR GROVE TRL | | | | GREENSBORO | NC | 27410-8640 | |
| PRAXAIR DISTRIBUTION INC | 1608 HOLMES | | | | KANSAS CITY | | 64108 | |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| PRAXAIR DISTRIBUTION INC | GT&S WELCO | 9432 STATE ROUTE 49 | | | MARCY | NY | 13403 | |
| PRAXAIR DISTRIBUTION INC | GT&S-WELCO | | | | PITTSBURGH | PA | 15250-8000 | |
| PRAXAIR INC | 39 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06460 | |
| PRAXAIR INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-1901 | |
| PRAXAIR INDUSTRIAL SUPPLY | 1211 S. INDUSTRIAL PKWY | | | | PROVO | UT | 84606 | |
| PRAYOTCH ARMS LTD., PART. | 1/7 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| PRECIOUS SEGUIN | C/O MONSSEES & MAYER, P.C. | ATTN: TIMOTHY MONSEES | 4717 GRAND AVENUE, SUITE 820 | | KANSAS CITY | MO | 64112 | |
| PRECISE AUTOMATION INC | 5173 AMERICAN ROAD | | | | ROCKFORD | IL | 61109 | |
| PRECISE CAST PROTOTYPES & ENGINEERI | 7501 DAHLIA STREET | | | | COMMERCE CITY | CO | 80022-1463 | |
| PRECISION AIR | 2510 WERNER | | | | COLUMBUS | IN | 48063 | |
| PRECISION AUDIO INC | RESEARCHING ADDRESS | | | | MAYFIELD | KY | 42066 | |
| PRECISION BRASS & BULLET LLC | 2300 REDMOND ROAD, A4 | | | | JACKSONVILLE | AR | 72076 | |
| PRECISION CALIBRATION SYSTEMS LLC | 117 EAST MAIN STREET, SUITE 100 | | | | MORRISTOWN | TN | 37814 | |
| PRECISION CAMS INC | 3510 EAST RAYMOND | | | | INDIANAPOLIS | IN | 46203 | |
| PRECISION CAMS INC. | 3510 EAST RAYMOND STREET | | | | INDIANAPOLIS | IN | 46203 | |
| PRECISION CASTING REPAIR | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | | |
| PRECISION CONSULTANTS LLC | RENE E O'GRADY | 17200 EAST LAKE DRIVE | | | NORTH FORT MYERS | FL | 33917 | |
| PRECISION CONTAINER TECHNOLOGIES, LLC | 1177 OAKWOOD KNOLLS DR | | | | BEDFORD | VA | 24523-3225 | |
| PRECISION CUTOFF SERVICE INC (PCS) | 625 EMMETT STREET | | | | BRISTOL | CT | 06010 | |
| PRECISION FASTENERS INC | 12 WORLD'S FAIR DRIVE, UNIT K | | | | SOMERSET | NJ | 02703 | |
| PRECISION INDUSTRIAL MAINTENANCE | 1710 ERIE BLVD. | | | | SCHENECTADY | NY | 12308 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PRECISION MACHINE TECHNOLOGY, LLC | 4083 N.W. 79TH AVENUE | | | | DORAL | FL | 33166 | |
| PRECISION PLUS INC | 840 KOOPMAN LANE | | | | ELKHORN | WI | 53121 | |
| PRECISION POLISH LLC | 144 ADAMS STREET | | | | FRANKFORT | NY | 13340 | |
| PRECISION PRODUCTS | 58 LATIMER STREET | | | | HAZLEHURST | GA | 31539 | |
| PRECISION PRODUCTS MACHINE & FAB | 58 LATIMER STREET | | | | HAZLEHURST | GA | 31539 | |
| PRECISION PUNCH | 304 CHRISTIAN LANE | | | | BERLIN | CT | 07004 | |
| PRECISION QUINCY INC. | 1625 W. LAKE SHORE DRIVE | | | | WOODSTOCK | IL | 60098 | |
| PRECISION REFLEX INC | 710 STREINE DRIVE | | | | NEW BREMEN | OH | 45869 | |
| PRECISION REFLEX, INC | 710 STREINE DRIVE | | | | NEW BREMEN | OH | | |
| PRECISION RELOADING LLC, | OF SOUTH DAKOTA | 1700 W. CEDAR AVE, STE B | | | MITCHELL | SD | 57301 | |
| PRECISION RESOURCE | CONNECTICUT DIVISION | 25 FLOREST PKWY | | | SHELTON | CT | 06720 | |
| PRECISION RESOURCE | P. O. BOX 8500 - LOCKBOX 5637 | | | | PHILADELPHIA | PA | 19178-5637 | |
| PRECISION RESOURCE CONNECTICUT DIVI | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19178-5637 | |
| PRECISION SOUTHEAST INC | CL900038 | | | | HERMITAGE | PA | 16148 | |
| PRECISION SOUTHEAST INC | CL900038 | PO BOX 100125 | | | COLUMBIA | SC | 29202 | |
| PRECISION TECHNOLOGIES INC | 210 DUNDAS RD SUITE 600 | | | | MONTICELLO | MN | 55362 | |
| PRECISION TOOLING PRODUCTS , LLC | 3181 STATE ROUTE 121 SOUTH | | | | MAYFIELD | KY | 42066 | |
| PRECISION WELDING INC | 267 N. LARK RIDGE DR | | | | MONA | UT | 84645 | |
| PRECISION WIRE SHAPES | 11 LONG HILL ROAD | | | | WEST BROOKFIELD | MA | 01111 | |
| PRECISIONMATICS CO INC | 675 US HIGHWAY 20 | | | | WEST WINFIELD | NY | 13491 | |
| PRECISIONMATICS CO INC | PO BOX 250 | | | | WEST WINFIELD | NY | 13491-0250 | |
| PRECISSION GRINDING AND MFG CORP | 1305 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| PRECO, INC. | 500 LASER DRIVE | | | | SOMERSET | WI | 54025 | |
| PREDATOR MASTERS INC | 2505 W BENNION PINES CT | | | | TAYLORSVILLE | UT | 84118 | |
| PREFERRED GROUP | 400 CHAPEL ROAD, SUITE 1 | | | | SOUTH WINDSOR | CT | 06074 | |
| PREFERRED POWER INDUSTRIES | 2102-E WALSH AVENUE | | | | SANTA CLARA | CA | 95050 | |
| PREFERRED TANK & TOWER | 2202 US HIGHWAY 41 N UNIT E BOX 123 | | | | HENDERSON | KY | 42420 | |
| PREFERRED TOOL AND DIE, I | 30 FOREST PARKWAY | | | | SHELTON | CT | 06484 | |
| PREMIER DIE CASTING | 1177 RAHWAY AVENUE | | | | AVENEL | NJ | 07001 | |
| PREMIER ELECTRICAL CONTRACTOR & CONSULTANT INC | 3725 BURNT HICKORY WAY | | | | MARIETTA | GA | 30064 | |
| PREMIER FIRE PROTECTION, INC | 1201 N 6TH STREET | | | | PADUCAH | KY | 42001 | |
| PREMIER PARKING OF TENNESSEE LLC | 421 CHURCH STREET | | | | NASHVILLE | TN | 37219 | |
| PREMIER PLASTICS INC | 2370 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| PREMIER TRANSPORTATION & WAREHOUSIN | 851 E. WATSONCENTER RD. | | | | LONG BEACH | CA | 90745 | |
| PREMIERE GLOBAL SERVICES | PO BOX 404351 | | | | ATLANTA | GA | | |
| PREMIERE RADIO NETWORKS | 15260 VENTURA BLVD, SUITE 400 | | | | SHERMAN OAKS | CA | 91403 | |
| PRENTICE, JUSTIN T | 530 MUCKY RUN RD. | | | | FRANKFORT | NY | 13340 | |
| PRE-PAID LEGAL SERVICES | P. O. BOX 2629 | | | | ADA | OK | | |
| PRESIDIO NETWORKED SOLUTIONS INC | 7601 ORA GLEN DRIVE | | | | GREENBELT | MD | 20770 | |
| PRESLAR, BARRY WAYNE | 2056 GREENWOOD PLACE | | | | HUNTSVILLE | AL | 35802 | |
| PRESNELL, DARIN | P.O. BOX 2401 | | | | DAVIDSON | NC | 28036 | |
| PRESS MEDIA | C/O FT TRADE FINANCIAL CORP | 5600 N UNIVERSITY AVENUE | | | PROVO | UT | 84604 | |
| PRESTIGE CONSTRUCTION & DOCK SERVIC | 5225 W 40 HIGHWAY | | | | BLUE SPRINGS | MO | 64015 | |
| PRESTIGE CONSTRUCTION & DOCK SERVIC | RESEARCHING ADDRESS | | | | INDEPENDENCE | MO | 64055-8198 | |
| PRESTIGE INDUSTRIAL FINIS | 511 RIVER ROAD | | | | SHELTON | CT | 06484 | |
| PRESTIGIACOMO, BARRY B | 299 CARLSON ROAD | | | | DOLGEVILLE | NY | 13329 | |
| PRESTON, CHARLENE P | 816 SYDNEY SHORES CT | | | | GREENSBORO | NC | 27410 | |
| PRESTON, GARY S | 4079 BLEEKER RD. | | | | VERNON CENTER | NY | 13477 | |
| PRESTON, ROBERT D | 7 REMINGTON PLACE | | | | ILION | NY | 13357 | |
| PRETI, FLAHERTY, BELIVEAU & PACHIOS | PO BOX 9546 | | | | PORTLAND | ME | 04112-9546 | |
| PREYANUTCH FIREARMS LTD., PART. | KORN 1/6 UNAKAN RD., WANGBURAPA, PR | | | | BANGKOK | | 10200 | THAILAND |
| PRIAMOS S COUMAS IMPORTS EXPORTS | 19, NEAPOLEOS STREET | | | | ATHENS | | | GREECE |
| PRIBULA, SPENCER TRACY | 1330 ISANTI ST | | | | BIG LAKE | MN | 55309 | |
| PRICE CONTAINER & PACKAGING CORPORA | 8850 SOUTH HIGHWAY 89 | | | | WILLARD | UT | 84340 | |
| PRICE SR, PAUL S | 2612 SKYLARK ROAD | | | | WILMINGTON | DE | 19808-1634 | |
| PRICE, DAVID ROBERT | 24 SHOSHONI DRIVE | | | | SHERWOOD | AR | 72120 | |
| PRICE, JOHN M | 285 DAVIS RD. | | | | LITTLE FALLS | NY | 13365 | |
| PRICE, MIRANDA MERCEDES | 3207 ACKLIN DR | | | | HUNTSVILLE | AL | 35805 | |
| PRICE, PAMELA N | 407 N. 7TH AVE. | | | | MAYODAN | NC | 27027 | |
| PRICE, RANDALL | 117 GERALD DRIVE | | | | HAZEL GREEN | AL | 35750 | |
| PRICE, STEVEN D | P.O. BOX 231 | | | | HAZEN | AR | 72064 | |
| PRICE, TANNER BLAKE | PO BOX 444 | 323 SOUTH 160 WEST | | | GOSHEN | UT | 84633 | |
| PRICEWATERHOUSECOOPERS LLP | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-2011 | |
| PRIDE PLASTICS OF MORGANTOWN | 207 INDUSTRIAL DRIVE SOUTH | | | | MORGANTOWN | KY | 42261 | |
| PRIDE, MARY E | 103 WILLIAMS DR | | | | LITTLE ROCK | AR | 72206 | |
| PRIEST, MATHEW D | 20 ROYAL RIDGE CV | | | | CABOT | AR | 72023 | |
| PRIESTER, MARK DAVID | 18236 STATE HWY 15 | | | | KIMBALL | MN | 55353 | |
| PRIGL, HEINZ S | PO BOX 16 | | | | PROSPECT | NY | 13435 | |
| PRIMARY ARMS LLC | 3219 S SAM HOUSTON PKWY EAST | | | | HOUSTON | TX | 77047-6545 | |
| PRIMARY COLORS, INC. | 9 MILLENNIUM DR. | | | | NORTH GRAFTON | MA | 07848 | |
| PRIMARY WEAPONS SYSTEMS | 255 STEELHEAD WAY | | | | BOISE | ID | 83704 | |
| PRIMARY WEAPONS SYSTEMS INC | 800 E CITIATION COURT STE C | | | | BOISE | ID | | |
| PRIME CLERK LLC | JESSICA BERMAN | 830 3RD AVE FL 9 | | | NEW YORK | NY | 10022 | |
| PRIME MACHINE INC | 575 W 800 S | | | | SALT LAKE CITY | UT | 84101 | |
| PRIME TECH SALES INC | RESEARCHING ADDRESS | | | | FISHERS | NY | 14453-0760 | |
| PRIMESYS, L. P. | 19500 STATE HWY 249 - STE 300 | | | | HOUSTON | TX | 77070 | |
| PRIMM, MARK | 1904 OSTERVILLE CT. | | | | WHITSETT | NC | 27377 | |
| PRIMMAR, JOAN M | 263 SOUTH FOURTH AVE. | | | | ILION | NY | 13357 | |
| PRIMO PIZZERIA | 262 SECOND STREET | | | | ILION | NY | 13357 | |
| PRINCE & IZANT CO | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44193 | |
| PRINCE 50 DESIGNS | 5256 S. MISSION RD #703/710 | | | | BONSALL | CA | 92003 | |
| PRINCESS THEATERS OF MAYFIELD LLC | 1102 PARIS ROAD, UNIT #29 | | | | MAYFIELD | KY | 42066 | |
| PRINCETON EXCESS & SURPLUS LINES INSURANCE CO. | ATTN: GENERAL COUNSEL | 555 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08543 | |
| PRINCETON INDUSTRIAL PRODUCTS INC | 2119 STONINGTON AVENUE | | | | HOFFMAN ESTATES | IL | 60169 | |
| PRINCIPAL FINANCIAL GROUP | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET | | | DES MOINES | IA | 50392 | |
| PRINCIPAL MANUFACTURING, CORP. | 2800 SOUTH 19TH AVE | | | | BROADVIEW | IL | 60155 | |
| PRINT GRAPHICS OF MAINE | 116 B RIVERSIDE INDUSTRIAL PARK | | | | PORTLAND | ME | 04401 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PRINTCRAFT LITHO FLEXO | PRINTCRAFT PRESS | 3834 PROFESSIONAL WAY | | | IDAHO FALLS | ID | 83402-7303 | |
| PRINTING & PACKAGING INC | 1015 BUFFALO ST | | | | SHELBY | NC | 28151 | |
| PRINTING & PROMOTIONAL SOLUTIONS | 2320 MILTON AVENUE, SUITE 205 | | | | SOLVAY | NY | 13209 | |
| PRINTRUNNER LLC | 8000 HASKELL AVENUE | | | | VAN NUYS | CA | 91406 | |
| PRIOR, DENNIS W | 319 OTSEGO STREET | | | | ILION | NY | 13357 | |
| PRIORITY PACKAGING | WET'N DRY LUBES INC | 3260 INDUSTRY DRIVE, UNIT 5 | | | NORTH CHARLESTON | SC | 29418-8478 | |
| PRIORITY PLASTICS INC | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63179-7000 | |
| PRISCILLA L LEMAY | 157 APPLEWOOD DRIVE | | | | ILION | NY | 13357-9732 | |
| PRISLOVSKY, JAMES L. | 75 MASON RD | | | | CARLISLE | AR | 72024 | |
| PRITCHARD, DALE | 10020 SHAUL RD | | | | CASSVILLE | NY | 13318 | |
| PRITCHARD, DALE T | 10020 SHAUL RD | | | | CASSVILLE | NY | 13318-1708 | |
| PRITCHARD, WAYNE T | 117 EAST CANAL ST. | | | | FRANKFORT | NY | 13340 | |
| PRIVITT, ROYCE D | 1208 FAIRVIEW ST | | | | LONOKE | AR | 72086 | |
| PRO FENCE LLC | 2528 CHAPEL HILL SW RD | | | | DECATUR | AL | 35603-4010 | |
| PRO PACK SOLUTIONS INC | 2421-B LANCE COURT | | | | LOGANVILLE | GA | 30052 | |
| PRO QC INTERNATIONAL NORTH AMERICA | 774 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60050-7054 | |
| PRO SHOTS LLC | 1013 BETHANIA RURAL HALL RD | | | | RURAL HALL | NC | 27045 | |
| PRO TOOL & DESIGN INC | 230 DEMING ROAD | | | | BERLIN | CT | 04062 | |
| PROACTIVE COMPLIANCE SERVICES | 9493 MONK HILL ROAD | | | | EAST OTTO | NY | 14729 | |
| PROACTIVE SALES | 41-550 ECLECTIC ST., STE. 200 | | | | PALM DESERT | CA | 92260 | |
| PRO-AIR | 3444 VALLEY AVENUE SW | | | | DECATUR | AL | 35603 | |
| PRO-AIR SERVICES INC | 3444 VALLEY AVENUE SW | | | | DECATUR | AL | 35603 | |
| PRO-AIR SERVICES INC | RESEARCHING ADDRESS | | | | DECATUR | AL | 35601 | |
| PROCECO INDUS MACHINERY LTD | 7300 RUE TELLIER | | | | MONTREAL | PQ | H1N 3T7 | CANADA |
| PROCEDYNE CORP | 11 INDUSTRIAL DR | | | | NEW BRUNSWICK | NJ | 07701 | |
| PROCEDYNE CORP | 11 INDUSTRIAL DRIVE | | | | NEW BRUNSWICK | NJ | 08077 | |
| PROCESS & AUXILLARY EQUIP | UNIVERSAL DYNAMICS | 13600 DABNEY ROAD | | | WOODBRIDGE | VA | 22191 | |
| PROCESS & POWER | RESEARCHING ADDRESS | | | | MEMPHIS | TN | | |
| PROCESS & POWER INC | 1721 CORPORATE AVE | | | | MEMPHIS | TN | 38132 | |
| PROCESS & POWER INC | 3869 NEW GETWELL | | | | MEMPHIS | TN | 38181 | |
| PROCESS DEVELOPMENT & FABRICATION | PDF, INC. | 10102 N. MURPHY AVE. | | | BRAZIL | IN | 47834 | |
| PROCESS ELECTRONICS CORPORATION | 100 BRICKYARD ROAD | | | | MOUNT HOLLY | NC | 28120 | |
| PROCESS EQUIPMENT & SUPPLY INC | 31255 LORAIN ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| PROCESS TECHNOLOGIES GROUP INC | 30 W 106 BUTTERFIELD ROAD | | | | WARRENVILLE | IL | 60555 | |
| PRODUCTION ASSISTANCE LINK INC | 401 N PALM ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| PRODUCTION ASSISTANCE LINK INC | 401 NORTH PALM STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| PRODUCTION AUTOMATION CORPORATION | 6200 BURY DRIVE | | | | EDEN PRAIRIE | MN | 55346 | |
| PRODUCTION MACHINE SALES & SERVICE | P O BOX 10240 | | | | CRANSTON | RI | 02771 | |
| PRODUCTION PLUS CORP | DBA/ MAGIC RACK | 101 SOUTH BUSINESS PLACE | | | ASHVILLE | OH | 43103-5502 | |
| PRODUCTO CORPORATION | 2980 TURNER RD | | | | JAMESTOWN | NY | 14701 | |
| PRODUCTO INC | 2980 TURNER ROAD | | | | JAMESTOWN | NY | 14701 | |
| PROEDGE PRECISION LLC | 113 HATFIELD ROAD | | | | STATESVILLE | NC | 28625 | |
| PROF INVESTMENT COMPANY | ROOM 303, SUMMIT INSURANCE BUILDING | | | | KOWLOON | | | HONG KONG |
| PROFESSIONAL CREDIT MANAGEMENT | RESEARCHING ADDRESS | | | | JONESBORO | AR | 72403 | |
| PROFESSIONAL FIRE & SECURITY LLC | 7910 MEMORIAL PARKWAY SW, STE C | | | | HUNTSVILLE | AL | 35802 | |
| PROFESSIONAL FIRE & SECURITY LLC | RESEARCHING ADDRESS | | | | HUNTSVILLE | AL | 35815 | |
| PROFESSIONAL GRAPHICS | PO BOX 1327 | | | | AUBURN | ME | 04211-1327 | |
| PROFESSIONAL HEALTH SERVICES INC. | 83 S EAGLE ROAD | | | | HAVERTOWN | PA | 19083 | |
| PROFESSIONAL MAILING | 7168 WEDDINGTON RD NW STE 108 | | | | CONCORD | NC | 28027 | |
| PROFESSIONAL OUTDOOR MEDIA ASSOCIATION (POMA) | PO BOX 1569 | | | | JOHNSTOWN | PA | 15907 | |
| PROFESSIONAL SPORTS | PUBLICATIONS INC | 519 8TH AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10018 | |
| PROFESSORS | C/O COWDERY & MURPHY, LLC | ATTN: JAMES J. HEALY, ESQ. | | | HARTFORD | CT | 06103 | |
| PROFESSORS NORA ENGSTROM | C/O COWDERY & MURPHY, LLC | ATTN: JAMES J. HEALY | 280 TRUMBULL STREET | | HARTFORD | CT | 06103-3559 | |
| PROFESSORS NORA ENGSTROM | C/O COWDERY & MURPHY, LLC | ATTN: JAMES J. HEALY | 280 TRUMBULL STREET | | HARTFORD | CT | 06103-3559 | |
| PROFESSORS NORA ENGSTROM | C/O JEREMY PEARLMAN, ESQ. | 110 SHERMAN STREET | | | HARTFORD | CT | 06105 | |
| PROFESSORS NORA ENGSTROM, ET AL | C/O COWDERY & MURPHY, LLC | ATTN: JAMES J. HEALY | 280 TRUMBULL STREET | | HARTFORD | CT | 06103-3559 | |
| PROFESSORSNORA FREEMAN ENGSTROM, ET. AL | C/O COWDERY & MURPHY, LLC | ATTN: JAMES J. HEALY, ESQ. | 280 TRUMBULL STREET | | HARTFORD | CT | 06103 | |
| PROFFITT, SELMA S | 212 N BELLINGER ST | | | | HERKIMER | NY | 13350-1847 | |
| PROFFITT, JARVIS A | 328 SAUNDERS DRIVE | | | | N LITTLE ROCK | AR | 72117 | |
| PROFORCE LAW ENFORCEMENT | PROFORCE MARKETING, INC. | 3009 NORTH HIGHWAY 89 | | | PRESCOTT | AZ | 86301 | |
| PROFORCE LAW ENFORCEMENT | 6100 WILKINSON DRIVE | | | | PRESCOTT | AZ | 86301 | |
| PROFORMANCE LOGO PROD & APPAREL | 8710 MALLARD CREEK ROAD STE 128 | | | | CHARLOTTE | NC | 28262 | |
| PROGRESSIVE AGRICULTURE FOUNDATION | P. O. BOX 414586 | | | | KANSAS CITY | MO | 64141-4586 | |
| PROGRESSIVE BUSINESS PUBLICATIO | 370 TECHNOLOGY DR | | | | MALVERN | PA | 19355-3019 | |
| PROGRESSIVE MACHINERY INC | 4607 DWIGHT EVANS ROAD | | | | CHARLOTTE | NC | 28217-0907 | |
| PROJECT CONSULTS INC | 555 REPUBLIC DRIVE - SUITE 200 | | | | PLANO | TX | 75074 | |
| PROLINK CORPORATION | 148 EASTERN BOULEVARD | | | | GLASTONBURY | CT | 02852 | |
| PRO-LOADING | PROFESSIONAL LOADING SERVICE LLLP | 3616 EASTSIDE HIGHWAY | | | STEVENSVILLE | MT | 59870 | |
| PROMAG, INC. | 10654 SOUTH GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| PROMOCENTRIC INC. | 5 FORBES ROAD | | | | NEWMARKET | NH | 08512 | |
| PROMOLD PLASTICS | 91 MAIN STREET | | | | PORTLAND | CT | 06480 | |
| PROMOTEQ AB | VASTERLAD 30 | | | | SE 811 37 SANDVIKEN | | | SWEDEN |
| PROOF RESEARCH INC | 10 WESTERN VILLAGE LANE | | | | COLUMBIA FALLS | MT | 59912 | |
| PRO-PAC INTERNATIONAL INC. | 700 WESTINGHOUSE BLVD | | | | CHARLOTTE | NC | 28273 | |
| PROPERTY AND CASUALTY DIVISION | ATTN: GENERAL COUNSEL | BUREAU OF INSURANCE | PO BOX 1157 | | RICHMOND | VA | 23209 | |
| PROPURCHASER.COM INC. | 25 GRENADIER HEIGHTS, STE. 100 | | | | TORONTO | ON | | CANADA |
| PRO-SHOT PRODUCTS | RESEARCHING ADDRESS | | | | TAYLORVILLE | IL | 62568 | |
| PROSOFT.NET | PROFESSIONAL SOFTWARE SOLUTIONS INC | 1776 N STATE STREET, SUITE 200 | | | OREM | UT | 84057-2092 | |
| PROSPECT FASTENERS CORPORATION | 1295 KYLE COURT | | | | WAUCONDA | IL | 60084 | |
| PRO-TECH CASE INC | 4500 BUFFALO BEND | | | | FORT WORTH | TX | 76137 | |
| PRO-TECH SALES COMPANY INC | 2802 HITCHCOCK AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| PROTECT COMPUTER PRODUCTS | RESEARCHING ADDRESS | | | | CENTERVILLE | UT | | |
| PROTECTIVE CLOSURES COMPANY | CAPLUG DIVISION | PO BOX 104 | | | BUFFALO | NY | 14240-0104 | |
| PROTEL | PROGRESSIVE TELECOMMUNICATIONS | 2312 FRANKLIN ROAD SW | | | ROANOKE | VA | 24014 | |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PROTO LABS INC | 5540 PIONEER CREEK DRIVE | | | | MAPLE PLAIN | MN | 55359-9003 | |
| PROTO MANUFACTURING INC | 12350 UNIVERSAL DRIVE | | | | TAYLOR | MI | 48180 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROTOTEK MANUFACTURING | PROTOTEK SHEETMETAL FABRICATION LLC | 244 BURNHAM INTERVALE ROAD | | | CONTOOCOOK | NH | 07070 | |
| PROTRONIX CONTROLS LLC | 1168 W 500 N, SUITE 400 | | | | CENTERVILLE | UT | 84014 | |
| PROULX, JAMES | PO BOX 531 | | | | POLAND | NY | 13431-0531 | |
| PROVECTUS | 3135 COTATI DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| PROVEN GRAPHICS INC | 2914 HWY 2 EAST | | | | KALISPELL | MT | 59901 | |
| PROVORSE, GORDON G | 8 HILLSIDE PLACE | | | | ILION | NY | 13357 | |
| PROYECTOS RMP LLC, INC. | 3465 LEE BLVD SUITE 217 | | | | EL PASO | TX | 79936 | |
| PROYECTOS RMP SA DE CV | DESIERTO DE SONORA #6831 | FRACCIONAMIENTO DUNAS | | | CP 32585 CD JUAREZ, CHIH | | | MEXICO |
| PRUITT, GARY | 414 HIGHWAY 315 | | | | LAMAR | AR | 72846-8633 | |
| PRUITT, JAMES R | 4612 BUNKER HILL DR | | | | N LITTLE ROCK | AR | 72116-6912 | |
| PRUITT, JOHN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| PRUITT, JOHN PAUL | 130 DUDLEY LANE | | | | OWENS CROSS ROADS | AL | 35763 | |
| PRUITT, MARK | 654 LOUIE PRUITT RD | | | | BEEBE | AR | 72012 | |
| PRUSAKOWSKI, ROBERT J | 143 BUSH ROAD | | | | SCHUYLER | NY | 13340 | |
| PRYM FASHION ASIA PACIFIC & CO | NO 88 TO KWA WAN ROAD | | | | HONG KONG | 0 | | HONG KONG |
| PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036-6524 | |
| PRYOR, TIMOTHY D | 309 PARK AVE | | | | HERKIMER | NY | 13350-1821 | |
| PRZ TECHNOLOGIES INC | RESEARCHING ADDRESS | | | | LANCASTER | NY | 14086 | |
| PRZYBYLOSKI, WALTER | 1053 NASH LOOP | | | | THE VILLAGES | FL | 32162-4546 | |
| PTA CORPORATION | RESEARCHING ADDRESS | | | | BRATTLEBORO | VT | 05302-0465 | |
| PTA CORPORATION | RESEARCHING ADDRESS | | | | BRIDGEPORT | CT | 06601-3242 | |
| PTI | 4084 S 300 W | | | | SALT LAKE CITY | UT | 84107 | |
| PUBLISHERS' DEVELOPMENT CORPORATION | SHOOTING INDUSTRY MASTERS | 12345 WORLD TRADE DRIVE | | | SAN DIEGO | CA | 92128 | |
| PUCILAUSKAS JR, ALEXANDER | 198 COUNTY HIGHWAY 83A W | | | | FREEPORT | FL | 32439-2726 | |
| PUEN CHAKUNGRAO LTD., PART. | 643/26 CHAROENSUK RD, NAI MUENG | | | | KAMPAENGPHET PROVINCE | | 62000 | THAILAND |
| PUEN THEERAPHONG ROP | 99 MOO 7, ARPAKORN RD. | | | | CHUMPORN | | 86000 | THAILAND |
| PUGH, CARNELL | PO BOX 7022 | | | | NEW HAVEN | CT | 06519-0022 | |
| PUGLIESE, JOSEPH | 1239 TOP NOTCH RD | | | | LITTLE FALLS | NY | 13365 | |
| PUGLIESE, JOSEPH M | 1239 TOP NOTCH RD | | | | LITTLE FALLS | NY | 13365-5911 | |
| PUGLIESE, MICHAEL J | 287 CHURCH ST | | | | LITTLE FALLS | NY | 13365-1137 | |
| PULLIAM, YVONNE D | 738 RIVER RD | | | | STONEVILLE | NC | 27048-8515 | |
| PULLIUM, REX S | 705 OLD HWY 11 SOUTH | | | | HAZEN | AR | 72064 | |
| PUMILIO, SUSAN | 239 ELM ST | | | | ILION | NY | 13357 | |
| PUNE AHKANAY LTD. PART. | 68 UNAKAN RD., WANGBURAPABHIROM | | | | BANGKOK | | 10200 | THAILAND |
| PUNE DISTAT LTD., PART. | 68 UNAKAN RD, WANGBURAPHAPHIROM | | | | BANGKOK | | 10200 | THAILAND |
| PUNE DUSIT LTD.PART. | 68 UNAKAN RD. | | | | BANGKOK | | 10200 | THAILAND |
| PUNE KASEM LTD., PART | 74 UNAKARN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| PURCELL, JOHN L | 468 GULF RD | | | | RICHFLD SPGS | NY | 13439-4320 | |
| PURCHASE ENGINEERING | RESEARCHING ADDRESS | | | | PADUCAH | KY | 42002-7288 | |
| PURCHASE POWER | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15250-7874 | |
| PURCHASING DIVISION | VENDOR REGISTRATION | 2019 WASHINGTON STREET EAST | | | CHARLESTON | WV | 25305-0130 | |
| PURDY, STEPHANIE NICOLE | 1045 PINE LANE | | | | EDEN | NC | 27288 | |
| PURE AIR FILTER SALES AND SERVICE | LOTT ENTERPRISES INC | 204 EASTMAN STREET | | | GREENWOOD | MS | 38930 | |
| PURE WATER SOLUTIONS | 207 A PARK COURT | | | | RIDGELAND | MS | 39157 | |
| PURE WATER SOLUTIONS | DEPT 03-042 | | | | JACKSON | MS | 39225 | |
| PURE WATER, LLC | 9768 MAUMELLE BLVD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| PURIFICATO, MICHAEL | 200 BATES DRIVE | | | | CHESHIRE | CT | 06410-0000 | |
| PURNAVU MUIZA, LLC | MARTINMUIZA, MARUPE MUNICIPALITY | | | | RIGA | | LV-2167 | LATVIA |
| PURPLE SHOVEL, LLC | 113 EXECUTIVE DRIVE, STE 101 | | | | STERLING | VA | 20166 | |
| PURVIS INDUSTRIES | RESEARCHING ADDRESS | | | | DALLAS | TX | 75354-0757 | |
| PURVIS INDUSTRIES INC | 2323 E BROADWAY | | | | NORTH LITTLE ROCK | AR | 72114 | |
| PUTCH, JAMES J | 3 W MONTGOMERY ST | | | | ILION | NY | 13357-1413 | |
| PUTCH, JOHN R | 128 PIPER ROAD | | | | HERKIMER | NY | 13350 | |
| PUTCH, ROBERT | 3632 MOHAWK ST | | | | NEW HARTFORD | NY | 13413 | |
| PUTNAM PRECISION MOLDING INC | 11 DANCO ROAD | | | | PUTNAM | CT | 06877 | |
| PUTNAM, THELMA P | 133 PUTNAM PL | | | | FRANKFORT | NY | 13340-3419 | |
| PUTRELO BUILDING ENTERPRISES INC | 9273 GRANGE HILL ROAD | | | | NEW HARTFORD | NY | 13413 | |
| PYCELA, JAN | 339 EASTERN ST APT B407 | | | | NEW HAVEN | CT | 06513-0000 | |
| PYCIOR, LYNNE M | 6682 LAWRENCE ST. | APT 2 | | | ROME | NY | 13440 | |
| PYE, KYLE W | 194 HOSSBACK ROAD | PO BOX 1326 | | | RICHFIELD SPRINGS | NY | 13439 | |
| PYLE, JACK | 45 TOP NOTCH DR | | | | LITTLE FALLS | NY | 13365-5932 | |
| PYRAMYD AIR | 5135 NAIMAN PARKWAY | | | | SOLON | OH | 44139-1003 | |
| PYRDOL, WANDA | 11 CLOVER ST | | | | WEST HAVEN | CT | 06516-5612 | |
| PYROMATION | RESEARCHING ADDRESS | | | | GRAYSLAKE | IL | 60030 | |
| Q - LAB CORPORATION | RESEARCHING ADDRESS | | | | COLUMBUS | OH | 43271-5431 | |
| QADVANTAGE INC | 601 108TH AVENUE NE, SUITE 2250 | | | | BELLEVUE | WA | 98004 | |
| QBE SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | WALL STREET PLAZA | 88 PINE STREET | 16TH FLOOR | NEW YORK | NY | 10005 | |
| QBE SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | WALL STREET PLAZA | 88 PINE STREET | | NEW YORK | NY | 10005 | |
| QIQIHAR HAWK INDUSTRIES CO LTD | 15 NAN YUAN ROAD | | | | QIQIHAR HEILONGJIANG PROVINCE | | 161005 | CHINA |
| QLIKTECH INC | 150 N RADNOR CHESTER RD, STE E220 | | | | RADNOR | PA | 19087 | |
| Q-MARK MANUFACTURING INC | 30051 COMERCIO | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Q-MATION, INC. | 425 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044 | |
| QPI MULTIPRESS INC | 2222 S THIRD STREET | | | | COLUMBUS | OH | 43207 | |
| QPI MULTIPRESS INC. | 560 DUBLIN AVE | | | | COLUMBUS | OH | 43215 | |
| QPL TECHNOLOGIES | DBA: Q PLUS | 13765 ALTON PARKWAY, UNIT E | | | IRVINE | CA | 92618 | |
| Q-PLUS LABS | 13765 ALTON PARKWAY UNIT E | | | | IRVINE | CA | 92618 | |
| QUACKENBUSH, CYNTHIA M | 425 N. BELLINGER STREET | | | | HERKIMER | NY | 13350 | |
| QUACKENBUSH, JUSTIN | 722 WILLOW SHOALS DR. SW | | | | MADISON | AL | 35756 | |
| QUACKENBUSH, JUSTIN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| QUAD/GRAPHICS, INC. | PO BOX 644840 | | | | PITTSBURGH | PA | 15264 | |
| QUAIL & UPLAND WILDLIFE | FEDERATION INC | | | | BUFFALO | MO | 65622 | |
| QUALITY CRAFT WOOD WORKS | 267 NO. LARKRIDGE DR | | | | ROCKY RIDGE TOWN | UT | 84645 | |
| QUALITY DEER MANAGEMENT ASSOCIATION | 170 WHITETAIL WAY | | | | BOGART | GA | 30622 | |
| QUALITY INDUSTRIES, LLC | 835 SHERMAN AVENUE | | | | HAMDEN | CT | | |
| QUALITY LAWN & LANDSCAPE | DOCK DAVID MURPHY | 310 MURPHY CIRCLE | | | MADISON | AL | 35756 | |
| QUALITY LOGO PRODUCTS, INC. | 724 N. HIGHLAND AVENUE | | | | AURORA | IL | 60506 | |
| QUALITY MACHINE OF IOWA INC | 1040 4TH AVE | | | | AUDUBON | IA | 50025 | |
| QUALITY MACHINE OF IOWA INC | RESEARCHING ADDRESS | | | | OMAHA | NE | 68104-0040 | |

Case 18-10684-BLS Doc 1-1 Filed 03/25/18 Page 158 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| QUALITY MACHINE TOOLS LLC | 701 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| QUALITY MANAGEMENT SOLUTIONS INC (Q | 146 LOWELL STREET, SUITE 300B | | | | WAKEFIELD | MA | 01432 | |
| QUALITY OVERHEAD DOOR LLC | 324 EAST PARK LANE - PO BOX 56 | | | | ODESSA | MO | 64076 | |
| QUALITY SYSTEMS INTERNATIONAL, INC | 241 DARBY LANE | | | | RUSSELLVILLE | AR | 72802 | |
| QUALITY TESTING SERVICES LLC | 2510 A WASHINGTON STREET | | | | HUNTSVILLE | AL | 35811 | |
| QUALITY VISION SERVICES INC | 1175 NORTH STREET | | | | ROCHESTER | NY | 14621-4942 | |
| QUALITY WELDING AND CUSTOM METALWOR | THOMAS J SANDERSON | 139 COMET DRIVE | | | TONEY | AL | 35773 | |
| QUALLS, MATTHEW D | 5008 E REED ROAD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| QUANTUM COMPONENTS LTD | 1001 CROSSROADS BOULEVARD | | | | SEGUIN | TX | 78155 | |
| QUANTUM COMPONENTS LTD | 448 FM 2093 | | | | FREDERICKSBURG | TX | 78624 | |
| QUANTUM TECHNOLOGIES INC | 991 DISCOVERY DRIVE NW | | | | HUNTSVILLE | AL | 35806 | |
| QUARLES & BRADY LLP | 33 EAST MAIN STREET, SUITE 900 | | | | MADISON | WI | 53703-3095 | |
| QUARNBERG, COLE A | PO BOX 731 | 698 EAST 50 SOUTH | | | MONA | UT | 84645 | |
| QUATRINO, JANET W | 352 DISE ROAD | | | | LITTLE FALLS | NY | 13365 | |
| QUATTRINI, JOE | 329 JUSTIN DRIVE | | | | WOODSTOCK | GA | 30188 | |
| QUEEN LACE CRYSTAL CORP | 400 CHAMBERS STREET, SUITE 95 | | | | NEW YORK | NY | 10282 | |
| QUEEN, GEORGE L | 13114 WEST SARDIS ROAD | | | | BAUXITE | AR | 72011 | |
| QUEST DIAGNOSTICS INC. | ATTN: CUSTOMER SOLUTION | | | | SAINT LOUIS | MO | 63150 | |
| QUEST DIAGNOSTICS, INC | 11636 ADMINISTRATION | | | | SAINT LOUIS | MO | 63146 | |
| QUEST DIAGNOSTICS, INC. | ATTN: BILLING DEPARTMENT | | | | ATLANTA | GA | 30374-0709 | |
| QUEST DIAGNOSTICS, INC. | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30374-0709 | |
| QUESTAR INTERNATIONAL LLC | 3927 CAPITAL AVE | | | | FORT GRATIOT | MI | 48059 | |
| QUESTECH UNLIMITED | RESEARCHING ADDRESS | | | | GRANITE FALLS | WA | 98252 | |
| QUICK MACHINING SERVICES | 290 PRATT STREET, UNIT 24 | | | | MERIDEN | CT | 06450 | |
| QUICK, JAMES DEE | 741 COUNTY RD 1127 | | | | VINEMONT | AL | 35179 | |
| QUICKPARTS | 301 PERIMETER CTR N STE 400 | | | | ATLANTA | GA | 30346 | |
| QUIGLEY, SCOTT NORMAN | 26 WEST 100 NORTH | | | | SANTAQUIN | UT | 84655 | |
| QUILL CORP | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-5900 | |
| QUILL CORP | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILL CORPORATION | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | | |
| QUILLEN, WESLEY W | 19860 GEORGEVILLE ROAD | | | | RICHMOND | MO | 64085 | |
| QUIMBY, MARGELLA | 47 MAYFAIR RD | | | | MERIDEN | CT | 06450-2528 | |
| QUINN, KEITH | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| QUINN, KEITH W | 270 OLD COUNTY RD | | | | BROWNFIELD | ME | 04010 | |
| QUINTON TAYLOR | 319 SOUTH 15TH STREET | | | | MAYFIELD | KY | 42066 | |
| QUIRK CHEVEROLET | 1000 BRIGHTON AVE | | | | PORTLAND | ME | 04103 | |
| R & D PRECISION | PO BOX 29 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| R & D PRECISION | VENDOR | 2100 COLLEGE DRIVE #114 | | | LAKE HAVASU CITY | AZ | 86403 | |
| R & R FIXTURES LLC | 1809 INDUSTRIAL PARK DRIVE | | | | GRAND HAVEN | MI | 49417 | |
| R C KOLSTAD WATER CORP. | 73 LAKE AVE | | | | ONTARIO | NY | 14519 | |
| R D SPRING AND STAMPING, INC | PO BOX 2875 | | | | CHINO | CA | 91708-2875 | |
| R G HANSON CO INC | RESEARCHING ADDRESS | | | | BLOOMINGTON | IL | 61702 | |
| R G LOEWENGUTH CO | 2144 BRIGHTON-HENRIETTA TL RD, STE | | | | ROCHESTER | NY | 14623 | |
| R J GRONDIN & SONS | 11 BARTLETT RD | | | | GORHAM | ME | 04576 | |
| R L STONE CO INC | 115 AINSLEY DR | | | | SYRACUSE | NY | 13210 | |
| R M WRIGHT CO INC | 23910 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| R N EATON & CO INC | 4124 RIVERSIDE ST | | | | RIVERSIDE | MO | 64168 | |
| R O W MANUFACTURING INC | 210 DURHAM DRIVE | | | | ATHENS | AL | 35611 | |
| R&B SUPPLY CO, INC | PO BOX 10367 | | | | VAN NUYS | CA | 91410 | |
| R&G SERVICES INC | 101 BISSELL STREET | | | | JOLIET | IL | 60432 | |
| R&K TOOLS SALES INC. | 12 EXECUTIVE PARK DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| R&K TOOLS SALES INC. | RESEARCHING ADDRESS | | | | HENDERSONVILLE | TN | 37077 | |
| R. C. DAVIS CO INC. | 80 SMITH ST. STE. 3B | | | | FARMINGDALE | NY | 11735 | |
| R. K. INDUSTRIES IN | GARMENT EXPORTER | A7 & 8 TVK INDUSTRIAL ESTATE GUINDY | | | CHENNAI, TAMILNADU | | 600032 | INDIA |
| R. L. GUIMONT COMPANY INC | 9071 TECHNOLOGY DRIVE | | | | FISHERS | IN | 46038 | |
| R.B. BIRGE CO. | 22 WEBSTER AVENUE | | | | BRIDGEPORT | CT | 01801 | |
| R.B. BIRGE COMPANY | DEPT 106036 | | | | HARTFORD | CT | 06115-0400 | |
| R.L. BEST COMPANY | 824 BEV ROAD | | | | BOARDMAN | OH | 44512 | |
| RAAHAUGE'S SPORTS FAIR | MIKE RAAHAUGE'S SHOOTING ENTERPRISE | 14995 RIVER ROAD | | | CORONA | CA | 92880-8935 | |
| RABY, CLAYTON HUNTER | 14644 WOODSIDE PLACE LOOP | | | | ALEXANDER | AR | 72002 | |
| RAC, LLC - ACCESS. SAMPLES | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - AMMO & COMP SAMPLES | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - ARMORER SCHOOL | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - CC/EXPORT | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - CIA/EXPORT | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - CUSTOM GUNS | CREDIT CARD | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - EMPLOYEE SALES | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - ETOWN SAMPLES | 315 WEST RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| RAC, LLC - FIELD ARMORER CLASSES | ATTN: | PO BOX 700 | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - FIREARM SAMPLES | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - HUNTSVILLE SAMPLES | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| RAC, LLC - ILION AMMO SAMPLES | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |
| RAC, LLC - ILION COUNTRY STORE | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |
| RAC, LLC - LAW ENFORCE. SAMPLES | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - LONOKE AWARDS SAMPLES | 2592 AR HWY 15 NORTH | | | | LONOKE | AR | 72086-8551 | |
| RAC, LLC - LONOKE EE SAMPLES | 2592 AR HWY 15 NORTH | | | | LONOKE | AR | 72086-8551 | |
| RAC, LLC - LONOKE G.C.SAMPLES | 2592 AR HWY 15 NORTH | | | | LONOKE | AR | 72086-8551 | |
| RAC, LLC - LONOKE SAMPLES | 2592 AR HWY 15 NORTH | | | | LONOKE | AR | 72086-8551 | |
| RAC, LLC - MADISON SERVICE AWARDS | GUN ORDERS | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - VIP SALES | CREDIT CARD | 870 REMINGTON ARMS | | | MADISON | NC | 27025-0700 | |
| RAC, LLC - VIP SALES | CREDIT CARD | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| RAC, LLC -FACTORY ARMORER CLASSES | ATTN: | 14 HOEFLER AVENUE | | | ILION | NY | 13357 | |
| RACHEL M SELLERS | 7103 SUMMERFIELD RD | | | | SUMMERFIELD | NC | 27358 | |
| RACHEL OVIATT | 100 NORTH CHALK MAPLE LANE | | | | VINEYARD | UT | 84058 | |
| RACHON, BRUCE W | 254 BULL HILL RD | | | | COLD BROOK | NY | 13324-2114 | |
| RACHON, JAMES A | 125 BURT RD | | | | COLD BROOK | NY | 13324-2020 | |
| RACHON, STEPHEN | 2119 NEWPORT GRAY RD | | | | COLD BROOK | NY | 13324-2108 | |
| RACI - CONSIGN ACCOUNT | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RACI - LONOKE PLANT | 2592 AR HWY 15 NORTH | | | | LONOKE | AR | 72086-8551 | |
| RACI - ROC PRESS RELATIONS | ATTN: ROC PRESS RELATIONS | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| RACI ACQUISITION CORPORATION | C/O THE CLAYTON & DUBILIER PRIVATE EQUITY | FUND IV LIMITED PARTNERSHIP | 270 GREENWICH AVENUE | | GREENWICH | CT | 06830 | |
| RACK MEN EQUIPMENT CO INC | 102 PYRON COURT NE | | | | CARTERSVILLE | GA | 30121 | |
| RACKSPACE HOSTING INC | RACKSPACE US INC | | | | DALLAS | TX | 75373-0759 | |
| RACO INDUSTRIES LLC | 5480 CREEK ROAD | | | | CINCINNATI | OH | | |
| RACO INDUSTRIES LLC | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44193 | |
| RADDIN, ALEXANDER THOMAS | 24948 7TH ST | | | | ARDMORE | AL | 35739 | |
| RADIANS - SPORTING | 7580 BARTLETT CORP DRIVE | | | | BARTLETT | TN | 38133 | |
| RADIANS INC | 7580 BARTLETT CORP DRIVE | | | | MEMPHIS | TN | 38133 | |
| RADIANS, INC | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38175 | |
| RADIANT GLOBAL LOGISTICS INC | AIRGROUP/DIST BY AIR/ADCOM WORLDWID | 405 114TH AVENUE SE, SUITE #3 | | | BELLEVUE | WA | 98004 | |
| RADIATOR SPECIALTY CO | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-8838 | |
| RADIATOR SPECIALTY COMPANY | DBA RSC CHEMICAL SOLUTIONS | 600 RADIATOR ROAD | | | INDIAN TRAIL | NC | 28079 | |
| RADISSON HOTEL-UTICA CENTRE | 200 GENESEE ST | | | | UTICA | NY | 13502 | |
| RADWELL INTERNATIONAL INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-9343 | |
| RADYNE | 211 WEST BODEN STREET | | | | MILWAUKEE | WI | 53207-6277 | |
| RAGER, JESSE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| RAGER, JESSE LLOYD | 8996 HOLT SPRINGER RD | | | | ATHENS | AL | 35611 | |
| RAHMAN, MUHAMMAD ARIFUR | 5941 KIRKCALDY LN | | | | ALEXANDRIA | VA | 22315 | |
| RAINBOLT, RANDY K | 4 ALLI PAIGE DR. | | | | VILONIA | AR | 72179 | |
| RAINES, WILLIAM C | 207 W MARSHALL | | | | MAYVIEW | MO | 64015 | |
| RAINIER ARMS | 2504 AUBURN WAY N. | | | | AUBURN | WA | 98002 | |
| RAINWATER, MATTHEW R | 105 MOUNTAIN VIEW CIRCLE | | | | SEARCY | AR | 72143 | |
| RAINWATER, VEN A | 105 MT VIEW CIR | | | | SEARCY | AR | 72143 | |
| RAJA FIREARMS LTD., PART. | 45 BURAPHA ROAD | | | | PHRANAKORN, BANGKOK | | 10200 | THAILAND |
| RAJNAVAYANAN IYER | 2802 GRASMERE DRIVE | | | | GREENSBORO | NC | 27410 | |
| RAKAA TRADING HOLDING CO. LTD. | KING FAISAL FOUNDATION | SOUTH TOWER 9TH FLOOR | | | OLAYA, RIYADH | | | SAUDI ARABIA |
| RAKAA TRADING HOLDING COMPANY LTD | KING FAISAL FOUNDATION | | | | OLYA, RIYADH | | 11464 | SAUDI ARABIA |
| RAKES, NELSON E | 424 ABLES LOOP | | | | WARD | AR | 72176 | |
| RAKESTRAW, JENNIFER MARIE | 128 HAWKS NEST ROAD | | | | MADISON | NC | 27025 | |
| RAKOWSKI, EDWARD | 25 JERZ LN | | | | NORTHFORD | CT | 06472-1514 | |
| RAKOWSKI, JUDITH | 207 POND HILL RD | | | | WALLINGFORD | CT | 06492-0000 | |
| RALEIGH, CITY OF | ACCOUNTING DIVISION | PO BOX 590 | | | RALEIGH | NC | 27602 | |
| RALLY POINT TACTICAL | RPT CONSULTING LLC | 1236 JENSEN DRIVE, SUITE 103 | | | VIRGINIA BEACH | VA | 23451 | |
| RALPH ARREDONDO | ARREDONDO MANUFACTURING | 2984 1ST STREET/UNIT F | | | LA VERNE | CA | 91750 | |
| RALPH DYE | 378 NW COUNTY ROAD H | | | | WARRENSBURG | MO | 64093 | |
| RALPH W EARL CO INC | 5930 EAST MOLLOY ROAD | | | | SYRACUSE | NY | 13211 | |
| RALPH WHEAT | 1220 NW 700 ROAD | | | | HOLDEN | MO | 64040 | |
| RAL-RICH TOOL & ABRASIVE INC | PO BOX 303 | | | | UTICA | NY | 13503 | |
| RAM PRECISION TOOL INC | 139 GUNNVILLE RD | | | | LANCASTER | NY | 14086 | |
| RAMICK, INC. | 3220 INDUSTRIAL BVLD. | | | | BETHEL PARK | PA | 15102 | |
| RAMIREZ, CARLOS ALBERTO | 3019 THURMAN ROAD SW | | | | HUNTSVILLE | AL | 35805 | |
| RAMIREZ, JUANA H | 106 WHEAT CIRCLE | | | | SEARCY | AR | 72086 | |
| RAMLER LAW OFFICE PC | 202 WEST MADISON AVENUE | | | | BELGRADE | MT | 59714 | |
| RAMP CONSULTING SERVICES, INC. | 13117PARC EDGE DR. | | | | CYPRESS | TX | 77429 | |
| RAMSAY CORPORATION | BOYCE STATION OFFICES | 1050 BOYCE RD | | | PITTSBURGH | PA | 15241-3907 | |
| RAND IMAGINIT TECHNOLOGIES INC. | RESEARCHING ADDRESS | | | | BALTIMORE | MD | 21297-1687 | |
| RAND MCNALLY INC | 75 REMITTANCE DRIVE SUITE 3043 | | | | CHICAGO | IL | 60675-3043 | |
| RANDALL BABCOCK | 3521 MOCKINGBIRD DRIVE | | | | COLUMBUS | IN | 47203 | |
| RANDALL I REDMAN INC | 189 NICHOLS ROAD | | | | OMAK | WA | 98841 | |
| RANDALL MURPHY | 125 DOGWOOD RIDGE DRIVE | | | | NEW MARKET | AL | 35761 | |
| RANDALL, AGNES K | 5521 STATE RT 5 | | | | HERKIMER | NY | 13350-3509 | |
| RANDALL, FRED | 3109 STATE ROUTE 5 | | | | FRANKFORT | NY | 13340-5216 | |
| RANDALL, JEFFREY J | 2103 BURRELL RD | | | | LITTLE FALLS | NY | 13365 | |
| RANDALL, LYNNE | 425 BARNES ROAD | | | | STRATFORD | NY | 13470 | |
| RANDALL, MATTHEW ADAM | 503 WALROSE CIRCLE | | | | SEARCR | AR | 72143 | |
| RANDO, DANIEL W | 316 EAST GERMAN ST | FIRST FLOOR | | | HERKIMER | NY | 13350 | |
| RANDO, JASON F | 174 SNYDER RD. | | | | NEWPORT | NY | 13416 | |
| RANDO, KIRK M | 350 EUREKA AVE | | | | HERKIMER | NY | 13350-2405 | |
| RANDOLPH COUNTY TREASURER | SHIRLIE ROBINSON, COUNTY TREASURER | #1 TAYLOR ST., ROOM 205 | | | CHESTER | IL | 62233 | |
| RANDOLPH RAY | RESEARCHING ADDRESS | | | | MIDDLEVILLE | NY | | |
| RANDS CUSTOM HATS | 2205 1ST AVENUE NORTH | | | | BILLINGS | MT | 59101 | |
| RANDSTAD US LP | RANDSTAD MAIL CODE (5602) | | | | ATLANTA | GA | 30348-5046 | |
| RANDSTAD US LP | RANDSTAD MAIL CODE (5602) | | | | CAROL STREAM | IL | 60132-2084 | |
| RAND-WHTNEY WATERBURY | RAND-WHITNEY CONTAINER LLC | | | | BOSTON | MA | 02284-7459 | |
| RAND-WHTNEY WATERBURY | RAND-WHITNEY CONTAINER LLC | 118 RAILROAD HILL STREET | | | WATERBURY | CT | 06790 | |
| RANDY CARTER CONSTRUCTION CO INC | 467 MULBERRY SALEM ROAD | | | | BENTON | AR | 72019 | |
| RANDY MANNING | 4639 PRESTON ROAD | | | | MARTINSVILLE | VA | 24112 | |
| RANDY MITCHELL | 108 WATER RIDGE ROAD | | | | BEEBE | AR | 72012 | |
| RANDY STOUT | 709 NW DEVONSHIRE PLACE | | | | BLUE SPRINGS | MO | 64015 | |
| RANDY WAKEMAN. | 12362 OXFORD LANE | | | | PLAINFIELD | IL | 60544 | |
| RANEY, KEVIN D | 849 SWINGING BRIDGE RD. | | | | BEEBE | AR | 72012 | |
| RANGE SYSTEMS | 5121 WINNETKA AVENUE | | | | NEW HOPE | MN | 55428 | |
| RANGE VENTILATION DESIGN INC | 100 TRI-STATE INTERNATIONAL, STE 23 | | | | LINCOLNSHIRE | IL | 60069 | |
| RANGEMASTER PRECISION ARMS (RPA) | PO BOX 441 | | | | TN9 9DZ TONBRIDGE, KENT | | | UNITED KINGDOM |
| RANKIN, PATRICIA A | 605 FLETCHER LANE | | | | LONOKE | AR | 72086 | |
| RANKINS, SUSAN | 2035 STATE ROUTE 28 | | | | MOHAWK | NY | 13407 | |
| RANSOHOFF, INC. | PO BOX 891 | | | | MIDDLETOWN | OH | 45044 | |
| RANSOHOFF, INC. | 4933 PROVIDENT DRIVE | | | | CINCINNATI | OH | 45246 | |
| RANSOM INTERNATIONAL CORP | 1040-A SANDRETTO DR | | | | PRESCOTT | AZ | 86302 | |
| RANSOM INTERNATIONAL CORP | 8333 E PECOS DR #2 | | | | PRESCOTT VALLEY | AZ | 86314 | |
| RANSOM, JERIMIAH J | 3916 DORAL DRIVE | | | | RAPID CITY | SD | 57702 | |
| RAPER, BECKY F | 4139 HWY 86 N | | | | HAZEN | AR | 72064 | |
| RAPID INDUSTRIES, INC. | 4003 OAKLAWN DRIVE | | | | LOUISVILLE | KY | 40219 | |
| RAPID TECHNOLOGIES INC | 200 W PLAZA DRIVE, SUITE 140 | | | | HIGHLANDS RANCH | CO | 80129 | |
| RASCH, ROBERT W | 302 E GERMAN ST | | | | HERKIMER | NY | 13350-1122 | |
| RATANA FIREARMS LTD., PART., THE | 105 CHAROEN-KRUNG ROAD | | | | BANGKOK | | 10200 | THAILAND |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RATATOUILLE CATERING LLC | RESEARCHING ADDRESS | | | | MARTINSVILLE | VA | 24115 | |
| RATHBONE PRECISION METALS INC | 1241 PARK STREET | | | | PALMER | MA | 07719 | |
| RATHBUN, AARON J | 59 BENEDICT AVENUE | | | | ILION | NY | 13357 | |
| RATHBUN, JACK | PO BOX 35 | | | | HARTWICK | NY | 13348-0035 | |
| RATHBUN, WILLIAM | 558 MCGOWAN RD | | | | ILION | NY | 13357-4808 | |
| RATLIFF, JEREMY | 2400 1ST STREET | APT. F8 | | | HUNTSVILLE | AL | 35805 | |
| RAUX, JOAN | PO BOX 504 | | | | WESTMORELAND | NY | 13490-0504 | |
| RAUX, ROBERT | 137 BROOK ST | | | | ILION | NY | 13357-4319 | |
| RAVAGO MANUFACTURING AMERICAS | 18314 MATHIS ROAD | | | | WALLER | TX | 77484 | |
| RAVEEKARN FIREARMS LTD., PART. | 2/5 BURAPHA ROAD, PHANAKORN | | | | BANGKOK | | 10200 | THAILAND |
| RAVIN PERRY | 14430 MICHAUX VIEW WAY | | | | MIDLOTHIAN | VA | 23113-6855 | |
| RAWLS, APRIL S | 802 MESQUITE TRL | | | | JACKSONVILLE | AR | 72076-6235 | |
| RAWSON, ROY W | 112 CHURCH ST. | | | | FRANKFORT | NY | 13340 | |
| RAY CECIL III | 485 TWELVE OAKS DRIVE | | | | MOUNT WASHINGTON | KY | 40047 | |
| RAY INTERNATIONGA TRADING CO LTD | 17/F, CHANGFA CENTER PLAZA | | | | NANJING | | 210000 | CHINA |
| RAY, DONALD C | 11 BENEDICT AVE | APT 3 | | | ILION | NY | 13357 | |
| RAY, JAMES A | 255 STAFFORD RD | | | | WEST WINFIELD | NY | 13491 | |
| RAY, JANET L | 50 LENDERMAN LN | | | | WARD | AR | 72176-9034 | |
| RAY, MARCUS W | 2707 CYCLONE DR. | | | | BRYANT | AR | 72002 | |
| RAY, PAMELA J | 1025 N MADISON ST | APT 109 | | | WILMINGTON | DE | 19801-1466 | |
| RAY, PATRICIA L | 1269 DALLAS 205 | | | | SPARKMAN | AR | 71763 | |
| RAY, RALPH A | 792 KINGWOOD CIRCLE | | | | CABOT | AR | 72023 | |
| RAY, RANDOLPH | 26 KANATA STREET | | | | MIDDLEVILLE | NY | 13406 | |
| RAY, REEDIE | PO BOX 591 | | | | JACKSONVILLE | AR | 72078-0591 | |
| RAY, SANDRA L | 206 S LINDEN APT 3A | | | | CABOT | AR | 72023 | |
| RAYCO MANUFACTURING INC | 5520 BRIDGEWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48310-2217 | |
| RAYLUND SMITH | 555 E 100 S. | | | | NEPHI | UT | 84648 | |
| RAYMO, STACEYLYNN | 125 CIRCLE DRIVE | | | | LITTLE FALLS | NY | 13365 | |
| RAYMOND, HEATHER A | 283 E. CLARK ST. | | | | ILION | NY | 13357 | |
| RAYMOND, JOSEPH | 1548 BLIND BROOK DR | | | | SARASOTA | FL | 34234-2902 | |
| RAYMONDA, TAMMY L | 4 WOLF ST. | | | | DOLGEVILLE | NY | 13329 | |
| RAYPAUL COATING INC | 4982 CANTON HIGHWAY | | | | MARIETTA | GA | 30066 | |
| RAYTHEON ISS A/P-IIS | PO BOX 650640 | | | | DALLAS | TX | 75265-0640 | |
| RAYTHEON UTD | 8320 ALBAN RD | | | | SPRINGFIELD | VA | 22150 | |
| RAYTRADE DISTRIBUTORS | PO BOX 4212 DANDENONG SOUTH | | | | VICTORIA | VC | 06720 | AUSTRALIA |
| RAYTRADE PTY LTD. | 509 HAMMOND RD | | | | VICTORIA, DANDENONG | | 3175 | AUSTRALIA |
| RAYTRADE UK LIMITED | WOODCOTT HOUSE, UPPER WOODCOTT | | | | WHITCHURCH, HAMPSHIRE | | RG28 7PY | UNITED KINGDOM |
| RAY-VIN | 1844 MT CELLO ROAD | | | | MARIANNA | FL | 32448-5365 | |
| RAZORBACK AIR FILTER | ENVIRO-AIR FILTRATION INDUSTRIES | | | | LITTLE ROCK | AR | 72203 | |
| RAZORBACK AIR FILTER | ENVIRO-AIR FILTRATION INDUSTRIES | 1515 EAST 4TH STREET | | | LITTLE ROCK | AR | 72202 | |
| RC2 CORPORATION | HIGHWAY 136 & 20 PO BOX 500 | | | | DYERSVILLE | IA | 52040-0500 | |
| RCES RHI EXECUTIVE SEARCH | ROBERT HALF INTERNATIONAL | 2613 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| RCI-XRAIL | ROTH CONCEPT INNOVATIONS LLC | 3825 E CALUMET ST, SUITE 400-173 | | | APPLETON | WI | 54915 | |
| RDO INDUCTION LLC | 2170 ROUTE 57 WEST | | | | WASHINGTON | NJ | 07882-3523 | |
| READING, CITY OF | ACCOUNTS PAYABLE | 815 WASHINGTON ST ROOM 2-51 | | | READING | PA | 19601 | |
| READSOFT INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-0504 | |
| REAGENTS | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28224 | |
| REALS, ROBERT | 16 WARREN RD | | | | MOHAWK | NY | 13407-1225 | |
| REALTECH INC | 301 LINDENWOOD DR - SUITE 205 | | | | MALVERN | PA | 19355 | |
| REARDON, FRANCES MARY | 237 BEECHER RD. | | | | POLAND | NY | 13431 | |
| REAVES, DAVID T | 434 MICHELLE LANE | | | | AUSTIN | AR | 72007 | |
| REAVES, DELBERT | PO BOX 661 | | | | CARLISLE | AR | 72024-0661 | |
| REAVES, RELEFORD DONNIE | 2401 APT B LAKE BRANDT PLACE | | | | GREENSBORO | NC | 27455 | |
| REBECCA BALDWIN | 104 CLOVER RIDGE DR | | | | MADISON | AL | 35758 | |
| REBEL RANCH OUTFITTERS | MARK CRUMP | 15 AIRSTRIP ROAD | | | DATIL | NM | 87821 | |
| REBL ENTERPRISES LLC | GLOBAL TRAINING CENTER | 506 WILD WILLOW | | | EL PASO | TX | 79922 | |
| RECEIPTING UNIT | TCSEC 00095352B | | | | NASHVILLE | TN | 37229 | |
| RECEIVER GENERAL FOR CANADA | NR CANADA EXPLOSIVES BRANCH | 580 BOOTH ST- 15TH FLOOR | | | OTTAWA | ON | K1A 0E4 | CANADA |
| RECEIVER OF TAXES | RESEARCHING ADDRESS | | | | MOHAWK | NY | 13407-0160 | |
| RECHTERMAN MACHINE SHOP, LLC | 304 FAIRGROUND AVE | | | | HIGGINSVILLE | MO | 64037 | |
| RECOB ENTERPRISES, LLC | RECOB'S TARGET SHOP | 975 19TH STREET | | | PRAIRIE DU SAC | WI | 53578-2101 | |
| RECOMETA, RUSSELL JAMES | 1100 SORRELLS DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| RECORDS MANAGEMENT CENTER | PO BOX 155 | | | | BANGOR | ME | 04071 | |
| RED CROSS / KRAMES STAYWELL LLC | THE STAYWELL COMPANY MEDIMEDIA USA | 780 TOWNSHIP LINE ROAD | | | YARDLEY | PA | 19067 | |
| RED OLIVE DESIGN INC | 99805 300W, SUITE 300 | | | | SANDY | UT | 84070 | |
| RED OLIVE DESIGN INC | RESEARCHING ADDRESS | | | | DRAPER | UT | 84020 | |
| RED RIVER TOOL & DIE LLC | RED RIVER MANUFACTURING | 2441 HIGHWAY 16 NORTH | | | SEARCY | AR | 72143 | |
| RED WING BRANDS OF AMERICA | 24062 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | |
| RED WING SHOE STORE | TRI-COUNTY SHOES INC | 6125 UNIVERSITY DRIVE, SUITE C8 | | | HUNTSVILLE | AL | 35806 | |
| REDDING RELOADING EQUIPMENT | 1089 STARR ROAD | | | | CORTLAND | NY | 13045 | |
| REDDING, PATRICK M | 420 SOUTH WALNUT | | | | CAMERON | MO | 64429 | |
| REDDIX, DELOIS | PO BOX 660 | | | | CARLISLE | AR | 72024-0660 | |
| REDI-TO-SERVE | CHAMBERS BOTTLING COMPANY LLC | 2700 MERIDIAN STREET | | | HUNTSVILLE | AL | 35811 | |
| REDMONS LAWN CARE | 180 RASHEA STREET | | | | MAYFIELD | KY | 42066 | |
| REDTAIL SOLUTIONS INC | 112 TURNPIKE ROAD, SUITE 201 | | | | WESTBOROUGH | MA | 02109 | |
| REDTAIL SOLUTIONS INC | RESEARCHING ADDRESS | | | | MINNEAPOLIS | MN | 55485-1398 | |
| REED, ANDREW L | 216 WILLOW LOOP | | | | LONOKE | AR | 72086 | |
| REED, BENITA B | 1827 BYRD ROAD | | | | MAYFIELD | KY | 42066 | |
| REED, CARLTON | 2823 TURF AVE APT A | | | | HUNTSVILLE | AL | 35816 | |
| REED, DEBORAH L | 318 HOWELL DR | | | | NEW CASTLE | DE | 19720-2752 | |
| REED, DIANNE A | 1547 BARRINGER RD | | | | ILION | NY | 13357-4244 | |
| REED, DON | 2516A SIMMS ST | | | | CONWAY | AR | 72034 | |
| REED, DONALD | 8759 WRATTEN ROAD | | | | HUBBARDSVILLE | NY | 13355 | |
| REED, EDWARD | 1600 HWY 35 SOUTH | | | | BENTON | AR | 72015 | |
| REED, GLENN | 24060 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613 | |
| REED, GLENN | 421 CHURCH ST. | | | | WEST WINFIELD | NY | 13491 | |
| REED, JOHN CHRISTIAN | 2837 MAPLE HILL RD NE | | | | ARAB | AL | 35016 | |
| REED, JONATHAN A | 458 WALDROP DRIVE | | | | MAYFIELD | KY | 42066 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REED, MICHAEL | 14043 CARTER RD | | | | ATHENS | AL | 35611 | |
| REED, SCOTT | 22 COLUMBIA STREET | | | | MOHAWK | NY | 13407 | |
| REED, SEAN M | 263 SOUTH 4TH AVENUE | | | | ILION | NY | 13357 | |
| REEDS SPORTING GOODS | 6TH & MINNESOTA AVE | | | | WALKER | MN | 56484 | |
| REEL, HOWARD P | 15131 ROAD 218 | | | | CECIL | OH | 45821-9517 | |
| REEL, WALTER | PO BOX 442 | | | | HERKIMER | NY | 13350-0442 | |
| REESE, DUSTIN M | 11801 WEBSTER HILL RD | | | | BOONVILLE | NY | 13309 | |
| REESE, NANCY | 8700 LEYTE ST NE | | | | BLAINE | MN | 55449-6731 | |
| REESOR, PHILLIP K | 575 JAMES DUVALL LN | | | | CECILIA | KY | 42724 | |
| REEVES, JUANITA A | 4419 WINDEMERE AVE | | | | COLUMBIA | SC | 29203-5957 | |
| REF LEASING INC | 245 EAST NORTH AVENUE | | | | CAROL STREAM | IL | 60188 | |
| REFRIGERATION & ELEC SUPPLY CO | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| REFRIGERATION & ELECTRIC SUPPLY | 1222 SPRING STREET | | | | LITTLE ROCK | AR | 72202 | |
| REGAL INDUSTRIAL SALES | 711 ROWLEY ROAD | | | | VICTOR | NY | 14564 | |
| REGAL INDUSTRIAL SALES | DEPT 589 | | | | BUFFALO | NY | 14267 | |
| REGAL METROLOGY INC | RESEARCHING ADDRESS | | | | LOUISVILLE | KY | 40232 | |
| REGENCY, LLC | 2800 GOLDEN TRIANGLE BLDG | | | | FORT WORTH | TX | 76177 | |
| REGGIE MATTHEWS | REGGIE MATTHEWS PROMOTIONAL PRDUCTS | 20 GOOSENECKROAD | | | ROCKY POINT | NC | 28457 | |
| REGIBEAU INTERNATIONAL LLC | 3938 OLD HANOVER ROAD | | | | WESTMINSTER | MD | 21158 | |
| REGIN HVAC PRODUCTS INC | 315 RIGGS STREET - UNIT 1 | | | | OXFORD | CT | 06478 | |
| REGIN HVAC PRODUCTS INC | 315 RIGGS STREET BLDG B UNIT 1A | | | | OXFORD | CT | 06484 | |
| REGIONAL INCOME TAX AGENCY | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44101-4736 | |
| REGIONAL RUBBER COMPANY | PO BOX 1143 | | | | LILBURN | GA | 30048 | |
| REGIONAL WATER AUTHORITY | PO BOX 981020 | | | | BOSTON | MA | 02298 | |
| REGIONS BANK | ATTN: PATTI W AESCHILMANN | 1900 5TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK | 1900 5TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| REGISTER, SHIRLEY J | 22595 REPUBLICAN SCHOOL ROAD | | | | HIGGINSVILLE | MO | 64037 | |
| REHM, DEBRA L | 5182 WESTMORELAND RD | | | | WHITESBORO | NY | 13492-4020 | |
| REICHEL, NATHAN LEE | 24 NEVADA LN | | | | CABOT | AR | 72023 | |
| REID TOOL SUPPLY CO | 2265 BLACK CREEK RD | | | | MUSKEGON | MI | 49443 | |
| REID TOOL SUPPLY CO | RESEARCHING ADDRESS | | | | MUSKEGON | MI | 49443 | |
| REIDAR OSTBY | RESEARCHING ADDRESS | | | | 4855 FROLAND | | 0 | |
| REIDAR OSTBY | STEMMEN 9 | | | | FROLAND | | 07866 | NORWAY |
| REIDSVILLE POLICE DEPT | 220 W MOREHEAD ST | | | | REIDSVILLE | NC | 27320 | |
| REIGLE, VERNA K | 504 ROLLING CREEK DRIVE | | | | AUSTIN | AR | 72007 | |
| REILING, BENJAMIN K | 384 PARDEEVILLE RD. | | | | COLD BROOK | NY | 13324 | |
| REILMANN, EDWARD T | 84 SUMMERS RD | | | | JACKSONVILLE | AR | 72076-8288 | |
| REIMERS, REESIE F | 205 SALLY HAYMES RD | | | | AUSTIN | AR | 72007-9421 | |
| REINHARDT, KENDRA | 532 MAPLE GROVE AVE. | | | | HERKIMER | NY | 13350 | |
| REISZ, JOSEPH L | 615 KETCHUM LN | | | | LONOKE | AR | 72086-2618 | |
| RELEVANT TECHNOLOGIES | VOX TECHNOLOGIES | 1130 EAST ARAPAHO ROAD, SUITE 450 | | | RICHARDSON | TX | 75081-2357 | |
| RELIABLE GUN & TACKLE LTD | 3227 FRASER STREET | | | | VANCOUVER | BC | V5V 4B8 | CANADA |
| RELIABLE HEATING & AIR | RH&A LLC | 1305 CHASTAIN ROAD NW | | | KENNESAW | GA | 30144 | |
| RELIABLE PRODUCTS INC | 65 RIVER DRIVE | | | | LOBELVILLE | TN | 37097 | |
| RELIC LANDSCAPING & RESTORATION | ULYSSES S BLACKMAN JR | 1608 CALVARY STREET | | | HUNTSVILLE | AL | 35816 | |
| RELOADING CENTER | 515 W MAIN STREET | | | | BURLEY | ID | 83318 | |
| RELOADING CENTER LLC | 515 W MAIN ST | | | | BURLEY | ID | 83318 | |
| REMCO SUPPLY INC | 1815 E. WENDOVER AVENUE | | | | GREENSBORO | NC | 27405 | |
| REMCON/NORTH | PO BOX 957 7-9 ENTERPRISE COURT | | | | MEREDITH | NH | 04011 | |
| REMINGTON ARMS CO, LLC | ILION PLANT | 14 HOEFLER AVENUE | | | ILION | NY | 13357 | |
| REMINGTON ARMS CO, LLC | MAYFIELD PLANT | 22 RIFLE TRAIL | | | HICKORY | KY | 42051 | |
| REMINGTON ARMS CO, LLC | PLANT ACC1 | 870 REMINGTON DRIVE | | | MADISON | NC | 27025 | |
| REMINGTON ARMS CO, LLC | PLANT ST0 | 38 NORTH FRONTAGE ROAD | | | MONA | UT | 84645 | |
| REMINGTON ARMS CO., LLC | ****NORTH DOCK DOCK 2***** | 1816 REMINGTON CIRCLE | | | HUNTSVILLE | AL | 35824 | |
| REMINGTON ARMS CO., LLC | 14 HOEFLER AVE | | | | ILION | NY | 13357 | |
| REMINGTON ARMS CO., LLC | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| REMINGTON ARMS CO., LLC | CONSUMER FIREARM REPLACEMENT | 1816 REMINGTON CIRCLE SW | | | HUNTSVILLE | AL | 35824 | |
| REMINGTON ARMS CO., LLC | HUNTSVILLE PLANT | 1816 REMINGTON CIRCLE SW | | | HUNTSVILLE | AL | 35824 | |
| REMINGTON ARMS CO., LLC | PLANTMIM | 14 HOEFLER AVE | | | ILION | NY | 13357 | |
| REMINGTON ARMS COMPANY LLC | 366 STATELINE RD | | | | SOUTHAVEN | MS | 38671 | |
| REMINGTON ARMS COMPANY LLC | 315 W RING ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| REMINGTON ARMS COMPANY, INC. | ATTN: CHIEF FINANCIAL OFFICER | 870 REMINGTON DRIVE | | | MADISON | NC | 27025 | |
| REMINGTON ARMS COMPANY, INC. | ATTN: TREASURY DEPARTMENT | P.O. BOX 700 | | | MADISON | NC | 27025 | |
| REMINGTON ARMS COMPANY, LLC | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | ATTN:A/P - REMINGTON OWES BARNES | PO BOX 700 | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/ALABAMA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/ALASKA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/AP0-AA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/AP0-AE | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/AP0-AP | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/ARIZONA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/ARKANSAS | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/CALIFORNIA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/COLORADO | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/CONNECTICUT | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/DELAWARE | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/DISTRICT OF | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/FEDERAL | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/FLORIDA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/GEORGIA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/HAWAII | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/IDAHO | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/ILLINOIS | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/INDIANA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/IOWA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/KANSAS | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/KENTUCKY | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/LOUISIANA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/MAINE | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/MARYLAND | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/MASSACHUSETTS | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/MICHIGAN | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/MINNESOTA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/MISSISSIPPI | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/MISSOURI | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/MONTANA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/NEBRASKA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/NEVADA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/NEW HAMPSHIRE | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/NEW JERSEY | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/NEW MEXICO | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/NEW YORK | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/NORTH CAROLINA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/NORTH DAKOTA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/OHIO | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/OKLAHOMA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/OREGON | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/PENNSYLVANIA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/RHODE ISLAND | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/SOUTH CAROLINA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/SOUTH DAKOTA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/TENNESSEE | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/TEXAS | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/UTAH | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/VERMONT | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/VIRGINIA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/WASHINGTON | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/WEST VIRGINIA | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/WISCONSIN | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER CREDIT CARD/WYOMING | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER/CORRECTIONS NON TAX | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER/CORRECTIONS TAX | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER/COUNTY LE NONTAX | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER/COUNTY LE TAX | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER/LOCAL LE NONTAX | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER/LOCAL LE TAX | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER/STATE LE NONTAX | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | CONSUMER/STATE LE TAX | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON ARMS COMPANY, LLC | EXPORT SAMPLES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON CHARITABLE FUND | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025 | |
| REMINGTON CLOTHING CO | RESEARCHING ADDRESS | | | | DALLAS | TX | 75267-1343 | |
| REMINGTON CONSUMER SALES | REMINGTON ARMS COMPANY, INC. | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| REMINGTON FARMS LLC | RICHARD J SHEPLER | 2095 MYATT ROAD | | | DUCK RIVER | TN | 38454-0269 | |
| REMINGTON OUTDOOR (UK) LTD | WHITEHALL ROAD INDUSTRIAL ESTATE | | | | COLCHESTER | ES | CO2 8HH | UNITED KINGDOM |
| REMINGTON SOCIETY OF AMERICA | RSA | 3464 DOWNING AVE. | | | GLENDALE | CA | 91208 | |
| REMINGTON TECHNOLOGIES DIVISION | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| REMINGTON, JOHN W | 9435 WILLOWBROOK LN | | | | SAUQUOIT | NY | 13456-0000 | |
| REMIS, KATHY | PO BOX 108 | | | | BAYVILLE | NJ | 08721-0108 | |
| RENDA, CONSTANCE M | 1419 SNELLS BUSH RD | | | | LITTLE FALLS | NY | 13365 | |
| RENDELL, DWIGHT L | 6905 JUNIPER RD | | | | LITTLE ROCK | AR | 72209 | |
| RENE C. JEFFRESS | CORAPI JEFFRESS CONSULTING | 2375 GREENWICH ST | | | FALLS CHURCH | VA | 22046 | |
| RENFRO, BERTIS E. A. | P.O.BOX 164 | | | | CALVERT CITY | KY | 42029 | |
| RENGEL PRINTING COMPANY INC | 1922 7TH STREET NORTH | | | | SAINT CLOUD | MN | 56303 | |
| RENGIB ASSOCIATES INC | 501 WEST FAYETTE STREET | | | | SYRACUSE | NY | 13204 | |
| RENISHAW INC | 1001 WESEMANN DRIVE | | | | WEST DUNDEE | IL | 60118 | |
| RENSHAW, DAVID T | 6600 DUNMORE CT | | | | BROWNS SUMMIT | NC | 27214-9677 | |
| RENSI, ERNEST | 2403 BRIGHAM RD | | | | GREENSBORO | NC | 27409-9066 | |
| RENWICK, JOHN S | 217 PULLMAN ST | | | | HERKIMER | NY | 13350-1326 | |
| RENZ, ROBBY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| RENZ, ROBERT DAVID | 227 BENT OAK CIRCLE | | | | HARVEST | AL | 35749 | |
| REPPY, CHERYL L | P.O BOX 85 | | | | MISSOURI CITY | MO | 64072 | |
| REPUBLIC ENGINEERED STEEL/COLD | 2633 EIGHT STREET NORTHEAST | | | | CANTON | OH | 44704 | |
| REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC TECHNOLOGIES INT | 21349 NETWORK PLACE | | | | CHICAGO | IL | 60673-1213 | |
| RESCOMP | 5 WALLACE ST KILNER PARK | | | | PRETORIA 01086 | | | SOUTH AFRICA |
| RESEARCH ROCKSTAR LLC | 197M BOSTON POST ROAD W#, SUITE 217 | | | | MARLBORO | MA | 02492 | |
| RESERVE ACCOUNT | C/O PITNEY BOWES, INC | | | | PITTSBURGH | PA | 15262-0001 | |
| RESIDENCE INN BY MARRIOTT | R I HERITAGE INN OF N LITTLE ROCK | 4110 HEALTH CARE DRIVE | | | NORTH LITTLE ROCK | AR | 72117-2919 | |
| RESOLUTE FP US INC | 46 BEEKMAN STREET, ROOM 243 | | | | PLATTSBURGH | NY | 12901 | |
| RESOURCE CONSOLIDATION TEAM | (RCT) ACCOUNTS PAYABLE | PO BOX 955 | | | NEWINGTON | VA | 22122-0955 | |
| RESSORT ROYAL SPRING | 168, 5 IEME RUE | | | | MONTMAGY | PQ | G5V 3V7 | CANADA |
| RETAIL SERVICE COMPANY | 2108 W BROAD ST UNIT A | | | | SO PORTLAND | ME | | |
| RETAIL SPORTS MARKETING | 10150 MALLARD CREEK RD, SUITE 500 | | | | CHARLOTTE | NC | 28262 | |
| RETAIL SPORTS MARKETING | 10150 MALLARD CREEK ROAD | | | | CHARLOTTE | NC | 28262 | |
| RETZLOFF, LARRY D | 7 CRESENT ST | | | | ILION | NY | 13357-2309 | |
| REVEL SYSTEMS INC | 170 COLUMBUS AVENUE, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94133 | |
| REVI TECHNICAL WEAR | EATUMUP LURE CO | 116 S WALNUT CIRCLE | | | GREENSBORO | NC | 27409 | |
| REVIS, SHAWN L | 1198 SMYRNA RD. | | | | LONOKE | AR | 72086 | |
| REX FORGE DIVISION | PO BOX 39 | | | | PLANTSVILLE | CT | 07860 | |
| REX, CAROL A | 97 WEST ST | APT 1 | | | ILION | NY | 13357-2253 | |
| REXEL ELECTRICAL AND DATACOM PRODS | P O BOX 347009 | | | | PITTSBURGH | PA | 15251 | |
| REYNAUD, SCOTT M | PO BOX 494 | | | | PAYSON | UT | 84651 | |
| REYNERSONS GUNSMITH SERVICE | 10044 HOOPER RD SUITE A | | | | BATON ROUGE | LA | 70818 | |
| REYNERSON'S GUNSMITH SERVICE INC | 10044 HOOPER RD STE A | | | | BATON ROUGE | LA | 70818 | |
| REYNOLDS RUBBER STAMP CO INC | 3809 MACARTHUR DRIVE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| REYNOLDS RUBBER STAMP CO INC | 3809 MACARTHUR DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-4868 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS, ANNA | 915 EAST 300 NORTH APT #51 | | | | PAYSON | UT | 84651 | |
| REYNOLDS, EVELYN | 504 PLEASANT DR | | | | LONOKE | AR | 72086-3820 | |
| REYNOLDS, JEFFERY W. | 55 EVELYN STREET | | | | MAYFIELD | KY | 42066 | |
| REYNOLDS, JENNIFER A | 636 EAST ELM ST | | | | HARDIN | MO | 64035 | |
| REYNOLDS, JESSE | 612 WARREN RD | | | | MOHAWK | NY | 13407 | |
| REYNOLDS, JOSEPH L | 3908 HIGHWAY 31 N | | | | LONOKE | AR | 72086-9250 | |
| REYNOLDS, MICHELE | 3908 AR HWY 31 N | | | | LONOKE | AR | 72086-9250 | |
| REYNOLDS, RAYMOND | 1582 SHOEMAKER ROAD | | | | MOHAWK | NY | 13407 | |
| REYNOLDS, ROBERT | 58 JOHN ST | | | | ILION | NY | 13357-2112 | |
| REYNOLDS, ROGER DUKE | 3492 GRAINGER CIRCLE | | | | SPRINGDALE | AR | 72764 | |
| REYNOLDS, WESLEY ANDREW | 651 HORSE COVE RD | | | | GURLEY | AL | 35748 | |
| REYNOLDS, WILLIAM L | 310 EAST 4TH ST | | | | NORBORNE | MO | 64668 | |
| RG BULLCO LEATHER GOODS USA | DIRTEE APPAREL INC | 1767 NORTH 4850 WEST | | | PLAIN CITY | UT | 84404 | |
| RGA CO.,INC | 3905 E. PROGRESS STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| RGA COMPANY INC. | 3905 E. PROGRESS | | | | NORTH LITTLE ROCK | AR | 72114 | |
| RH OF WESTERN NY INC | 1130 MAPLE STREET | | | | ROCHESTER | NY | 14611 | |
| RH OF WESTERN NY INC | 595 BLOSSOM ROAD, SUITE 130 | | | | ROCHESTER | NY | 14610 | |
| RHEA, BRIAN J | 460 FISHING ROCK RD | | | | NEWPORT | NY | 13416 | |
| RHODE ISLAND EMPLOYER TAX | ONE CAPITOL HILL - SUITE 36 | | | | PROVIDENCE | RI | 02908-5829 | |
| RHODE ISLAND FAMILY COURT | C/O RI CHILD SUPPORT PAYMT SERVICE | | | | HARTFORD | CT | 06102-5073 | |
| RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| RHODES, ROBERT W. | 113 EAST PALM STREET | | | | LONOKE | AR | 72086 | |
| RHODESIDE INC | 1704 COMMERCE DR | | | | PIQUA | OH | 45356 | |
| RHONDA R HACK | D/B/A MAID FOR THE JOB | 112 NORTHVIEW AVENUE, #A | | | ELIZABETHTOWN | KY | 42701-9481 | |
| RHONE, JASON | 6951 RITCHIE RD. | | | | MARCY | NY | 13403 | |
| RHYS LLC | RHYS COMMERCIAL | 9 WEST BROAD STREET, 2ND FLOOR | | | STAMFORD | CT | 02723 | |
| RICE, CHERYL E | 160 LOOMIS ST. | | | | LITTLE FALLS | NY | 13365 | |
| RICE, DANIELLE L | 15 STEELE STREET | | | | MOHAWK | NY | 13407 | |
| RICE, DEMETRI V. | PO BOX 482 | | | | LONOKE | AR | 72086 | |
| RICE, JERRELL NATHAN | 205 PLANTATION DRIVE | APT. #A | | | LONOKE | AR | 72086 | |
| RICE, JOYCE A | 713 CRESTWOOD DR. | APT. 713 | | | BEEBE | AR | 72012 | |
| RICE, K. MICHAEL | 146 ROBINSON RD. | | | | MOHAWK | NY | 13407 | |
| RICE, KATINA K | 2302 GASLIGHT COURT SW | APT. 6 | | | DECATUR | AL | 35603 | |
| RICE, KENNETH A | 632 ELIZABETHTOWN ROAD | | | | ILION | NY | 13357 | |
| RICE, KENNETH JEROME | 7900 OLD MADISON PIKE | APT. 15014 | | | MADISON | AL | 35758 | |
| RICE, LISA ANN | 1788 RIDGE ROAD | | | | PINE HALL | NC | 27042 | |
| RICE, MATTHEW LEVOYT | 2999 COUNTY LINE ROAD | | | | MADISON | AL | 35756 | |
| RICHARD A EDWARDS | 2507 STATE ROUTE 80 WEST | | | | MAYFIELD | KY | 42066-9402 | |
| RICHARD ALLEN MANN II | RAMWORKS | 3702 ROCKY BRANCH ROAD | | | PRINCETON | WV | 24740 | |
| RICHARD ARTHUR WILLIAMS | 33582 CIRCULA CORONA | | | | DANA POINT | CA | 92629 | |
| RICHARD B. ADCOCK | 1711 E. LASALLE AVE | | | | SOUTH BEND | IN | 46617 | |
| RICHARD CHASE HARGRAVES | 6281 SHELBURNE PARK LANE | | | | MABLETON | GA | 30126 | |
| RICHARD COOK | 2075 HUDSON AVE | | | | ROCHESTER | NY | 14608 | |
| RICHARD E DELONG | 58 S. FOURTH AVE | | | | ILION | NY | 13357 | |
| RICHARD E KILTS | 163 DEERTRACT LOOP | | | | STONEVILLE | NC | 27048 | |
| RICHARD FINK | CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-1633 | |
| RICHARD HAMILTON | 326 WHITE CREEK ROAD | | | | NEWPORT | NY | 13416 | |
| RICHARD J SHEPLER | RESEARCHING ADDRESS | | | | DUCK RIVER | TN | 38454-0269 | |
| RICHARD KING PHOTOGRAPHY INC | 1903 SKYBROOKE LANE | | | | HOSCHTON | GA | 30548 | |
| RICHARD KROL | 305 MAIN STREET | | | | NEW YORK MILLS | NY | 13417 | |
| RICHARD L. DENNEY | C/O BURSOR & FISHER, P.A. | ATTN: SARAH NICOLE WESTCOT | 1990 N. CALIFORNIA BOULEVARD | SUITE 940 | WALNUT CREEK | CA | 94596 | |
| RICHARD L. DENNEY | C/O BURSOR & FISHER, P.A. | ATTN: SCOTT A. BURSOR | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | |
| RICHARD L. DENNEY | C/O KEMPTON & RUSSELL | ATTN: MARK T. KEMPTON | 114 EAST FIFTH STREET | | SEDALIA | MO | 65301 | |
| RICHARD LADEN FORCE | 1747 SHELBY 125 | | | | LEONARD | MO | 63451 | |
| RICHARD P. EDIC | 5623 EDIC RD. | | | | MARCY | NY | 13403 | |
| RICHARD R DESHAIES | 69 ZION HILL ROAD | | | | SALEM | NH | 04062 | |
| RICHARD R WESTERMAN | WESTERMAN'S MACHINE SHOP LLC | 14975 SHADY LANE - PO BOX 333 | | | WELLINGTON | MO | 64097 | |
| RICHARD SPRUILL | 70 MOUNTAIN OAK TRAIL | | | | SOMERVILLE | AL | 35670 | |
| RICHARD W MONOHAN | 335 PROTECTION AVE. | | | | HERKIMER | NY | 13350 | |
| RICHARD W MORRIS | 17 TUCKER AVE | | | | ILION | NY | 13357 | |
| RICHARD WILLIAM BRADY | 6080 BRAIDWOOD BEND | | | | ACWORTH | GA | 30101 | |
| RICHARDS & RICHARDS | OFFICE RECORDS MANAGEMENT INC | 1741 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | |
| RICHARDS APEX CO | 4202 MAIN STREET | | | | PHILADELPHIA | PA | 19127 | |
| RICHARDS APEX INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182-1095 | |
| RICHARDS JR., HOWARD | 159 INGHAMS MILLS RD | | | | LITTLE FALLS | NY | 13365-3433 | |
| RICHARDS LAYTON & FINGER LLP | ATTN: MARK COLLINS | SUITE 200 | 920 NORTH KING STREET | | WILMINGTON | DE | | 19801 |
| RICHARDS, BONNIE A | 1419 S PARK DR | | | | UTICA | NY | 13501-5535 | |
| RICHARDS, MARIE E | 705 CHESTER ST | | | | DES ARC | AR | 72040-9306 | |
| RICHARDS, MICHAEL SHANE | 3710 COUNTY RD 1352 | | | | CULLMAN | AL | 35058 | |
| RICHARDS, RUSSELL C | 37 EAST MAIN STREET | | | | ST.JOHNSVILLE | NY | 13452 | |
| RICHARDS, SAMUEL S | 206 WEST 20TH ST | | | | HIGGINSVILLE | MO | 64037 | |
| RICHARDS, WAYNE | 136 RAINBOW DR # 3601 | | | | LIVINGSTON | TX | 77399-1036 | |
| RICHARDSON CAP COMPANY | RICHARDSON SPORTS INC | | | | SPRINGFIELD | OR | 97475 | |
| RICHARDSON CAP COMPANY | RICHARDSON SPORTS INC | 500 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| RICHARDSON METALS INC | 1080 FORD STREET | | | | COLORADO | CO | | |
| RICHARDSON, DANNA R | 5213 BUFORD | | | | N LITTLE ROCK | AR | 72117 | |
| RICHARDSON, DEREK | 3819 JAMESTOWN RD | | | | HUNTSVILLE | AL | 35810 | |
| RICHARDSON, DOLORES | 21 E RIVER ST | | | | ILION | NY | 13357-1215 | |
| RICHARDSON, JOYCE M | 6501 EARL CHADICK RD | | | | SHERRILL | AR | 72152-8755 | |
| RICHARDSON, KATHY DIANA | 19319 RICHTER ROAD | | | | ROGERSVILLE | AL | 35652 | |
| RICHARDSON, MICHAEL T | 108 HUCKABY LN | | | | BEEBE | AR | 72012-9772 | |
| RICHARDSON, MICHELLE V | 977 SR 131 | | | | MAYFIELD | KY | 42066 | |
| RICHARDSON, RONALD R | 1312 WEST 15TH | | | | LITTLE ROCK | AR | 72202 | |
| RICHMOND TOOLING INC | MACHINE TOOL TECHNOLOGY LLC | 1830-A RUFFIN MILL CIRCLE | | | SOUTH CHESTERFIELD | VA | 23834 | |
| RICHMOND, CITY OF | FINANCE DEPARTMENT | 50 NORTH 5TH STREET | | | RICHMOND | IN | 47374 | |
| RICHMOND, MARGARET | 511 N 2ND ST | | | | CABOT | AR | 72023-2541 | |
| RICH'S WRECKER SERVICE LLC | RESEARCHING ADDRESS | | | | LONOKE | AR | 72086 | |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVE | | | | EAST PETERSBURG | PA | 17520 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHTER PRECISION INC | RESEARCHING ADDRESS | | | | EAST PETERSBURG | PA | 17520 | |
| RICHWOOD INDUSTRIES | 525 W 172ND ST | | | | GARDENA | CA | 90248 | |
| RICK BLACK | 325 ST. CHARLES STREET | | | | RAPID CITY | SD | 57701 | |
| RICKARD, PATRICIA SERRACIN | 1611 HARDWOOD AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| RICKARD, PAUL E | 171 NELLIS RD. | | | | COLD BROOK | NY | 13324 | |
| RICKETT, RYAN CORY | 2928 HWY 270 W | | | | SHERIDAN | AR | 72150 | |
| RICKEY COOPER | 1800 TOLTEC MOUNDS RD | | | | ENGLAND | AR | 72046 | |
| RICKIE J VELASQUEZ | 10619 PANTHER MT. RD. | | | | MAUMELLE | AR | 72113 | |
| RICK'S ELECTIC | RESEARCHING ADDRESS | | | | MAYFIELD | KY | 42066 | |
| RICK'S PLACE | RICHARD BRESHEARS | 34 HELEN DRIVE | | | LONOKE | AR | 72086 | |
| RICKS, CHARLES L | PO BOX 764 | | | | CARLISLE | AR | 72024 | |
| RICKS, CRAIG A | 264 RIDOUT RD | | | | DES ARC | AR | 72040 | |
| RICKS, JONATHAN K | 15445 SHELBY ST. | | | | HARVEST | AL | 35749 | |
| RICKS, JONATHON | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| RICKS, LOIS J | PO BOX 764 | | | | CARLISLE | AR | 72024-0764 | |
| RICKS-CULBERT, BEVERLY NICOLE | 234 LARAMIE CIRCLE | | | | MADISON | AL | 35757 | |
| RICKY J BUCKMASTER | 30 HARDESTER | | | | CABOT | AR | 72023 | |
| RICOH USA | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182 | |
| RICOH USA INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182-7577 | |
| RICON INDUSTRIAL - | PRODUCAO DE VESTUARIO, S.A. | AVENIDA DA INDUSTRIA, 255 | | | VILA NOVA DE FAMALICAO | 0 | 06477 | PORTUGAL |
| RIDDLE, JEANIE FAYE | 6165 HWY 53 | | | | HARVEST | AL | 35749 | |
| RIDDLE, LATRACY D | 903 ENGLAND ST | | | | LONOKE | AR | 72086 | |
| RIDDLE, STACY | 2867 EMERALD LANE | | | | ACWORTH | GA | 30102 | |
| RIDDLING, PHILLIP C | 682 COULTER RD. | | | | LONOKE | AR | 72086 | |
| RIDEOUT, FELICIA A | 14820 E ASHLEY RD | | | | N LITTLE ROCK | AR | 72118-1105 | |
| RIDGLE, ANGEL RENEE | 8014 CHARLES LANE | APT. B | | | NORTH LITTLE ROCK | AR | 72117 | |
| RIDING, KEVIN J | 658 SUNSET DRIVE | | | | SANTAQUIN | UT | 84655 | |
| RIDLING, DANIEL C | 17006 BATESVILLE PIKE | | | | SHERWOOD | AR | 72120 | |
| RIDOUT LUMBER CABOT | RESEARCHING ADDRESS | | | | CABOT | AR | 72023 | |
| RIDOUT LUMBER CO OF CABOT | 1435 W MAIN | | | | CABOT | AR | 72023 | |
| RIEATHBAUM, DEREK TYLER | 99 POND STREET | | | | CABOT | AR | 72023 | |
| RIEMER REPORTING SERVICE INC | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44140 | |
| RIEPLE, RANDOLPH T | 65A LIBERTY LANE | | | | CABOT | AR | 72023 | |
| RIESEL, CHARLES | 118 S BELLINGER ST | | | | HERKIMER | NY | 13350-2208 | |
| RIESEL, PETER D | PO BOX 56 | | | | ILION | NY | 13357 | |
| RIESMEYER, ANDREW W. | 12937 WEATHERFIELD DR. | | | | ST. LOUIS | MO | 63146 | |
| RIESMEYER, RONALD F | 21507 GANTON DR | | | | KATY | TX | 77450-5098 | |
| RIESTRA, ELIZABETH | 310 OXFORD DR | | | | MARTINSVILLE | VA | 24112 | |
| RIFF & ASSOCIATES PC | 1225 NORTH LOOP WEST, SUITE 1020 | | | | HOUSTON | TX | 77008 | |
| RIFLECRAFT LIMITED | 15-18G SPEEDWELL WAY | | | | HARLESTON, | NK | IP20 9EH | UNITED KINGDOM |
| RIFLECRAFT LTD. | 18G SPEEDWELL WAY - HARLESTON | | | | NORFOLK | | IP20 9EH | UNITED KINGDOM |
| RIG ALL INC | 2322 BROAD ST | | | | FRANKFORT | NY | 13340 | |
| RIGG AS | ARNLJOT GELLINES VEI 3 | | | | OSLO | | 0657 | NORWAY |
| RIGGS, BRADLEY | 23606 EAST CLEARMONT | | | | ELKMONT | AL | 35620 | |
| RIGGS, JUSTIN T | 3334 COUNTRY CREEK DRIVE NW | | | | KENNESAW | GA | 30152 | |
| RIGGS, LASETA Y | 12801 FAULKER LAKE RD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| RIGGS, MATTHEW D | 806 PADDY CT. | | | | ELIZABETHTOWN | KY | 42701 | |
| RIGHTECH FABRICATIONS | ARIEL METALS CORPORATION | 3225 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| RIGHTNOUR MFG CO INC | 107 BRECKENRIDGE STREET | | | | GROVE CITY | PA | 16127 | |
| RILEY, CHERI | 346 CHEEK ROAD | | | | PHIL CAMPBELL | AL | 35581 | |
| RILEY, MARK T | 16 DOLGE AVE | | | | DOLGEVILLE | NY | 13329 | |
| RILEY, STEPHEN B | 840 SOUTH 2ND STREET | | | | MAYFIELD | KY | 42066 | |
| RIMINI STREET INC | 3993 HOWARD HUGHES PKWY, STE 500 | | | | LAS VEGAS | NV | 89169 | |
| RINCON, CARLOS | 326 ALCOVY WAY | | | | WOODSTOCK | GA | 30188 | |
| RINEHART, DAVID ERIC | 113 MURRY DRIVE | | | | MADISON | AL | 35758 | |
| RIO GRANDE CEMENT | PO BOX 100 | | | | TIJERAS | NM | 87059 | |
| RIOS FERRER GUILLEN LLARENA | INSURGENTES SUR #1605, FLOOR 12 | | | | DISTRITO FEDERAL CP | | 3900 | MEXICO |
| RIOS FERRER GUILLEN LLARENA | TREVINO Y RIVERA SC | INSURGENTES SUR #1605, FLOOR 12 | | | DISTRITO FEDERAL CP | | 03858 | MEXICO |
| RIPLEY, VIRGIE A | 107 RICE CIR | | | | LONOKE | AR | 72086-3341 | |
| RISNER, MICHAEL D | 24 NEWCASTLE DRIVE | | | | CABOT | AR | 72023 | |
| RITCHIE, JOHN L | 14005 TODD RD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| RITE WAY SERVICE INC | 331 1ST AVENUE NORTH | | | | BIRMINGHAM | AL | 35204 | |
| RITSEMA, JOEL S. | 9817 LOOMIS LANDING RD | | | | DEVALLS BLUFF | AR | 72041 | |
| RITTER, GEORGE A | 2922 W 15TH STREET | | | | LITTLE ROCK | AR | 72204 | |
| RIVER CEMENT SALES COMPANY | DBA/ BUZZI UNICEM USA | PO BOX 1003 | | | FESTUS | MO | 63028 | |
| RIVER CITY MECHANICAL INC | 8000-B COUNTS MASSIE ROAD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| RIVER CITY MECHANICAL INC | RESEARCHING ADDRESS | | | | MAUMELLE | AR | 72113 | |
| RIVER VALLEY MFA | DBA/ MFA AGRI SERVICES | 24 TH & MUNROE STREET | | | LEXINGTON | MO | 64067 | |
| RIVER WILDERNESS CHARITABLE FOUNDAT | ATTN: JUDY SCHMITT | 3502 LITTLE COUNTY ROAD | | | PARISH | FL | | |
| RIVERA, CHARLES R | 556 CRUMBHILL RD | | | | WEST WINFIELD | NY | 13491 | |
| RIVERA, FABIAN A | 1418 MILLER ST. APT. 2 | | | | UTICA | NY | 13501 | |
| RIVERA-PEREZ, JOSUE GUILLERMO | 407 AUSTINVILLE RD SW | | | | DECATUR | AL | 35601 | |
| RIVERS, JUSTIN DAVID | 21 GREEN APPLE | | | | WARD | AR | 72176 | |
| RIVERSIDE INDUSTRIAL LLC | 1205 FRANKLIN AVE, SUITE 110 | | | | GARDEN CITY | NY | 11530 | |
| RIVERVIEW SALES, INC. | ATTN: GENERAL COUNSEL | 4 PROSPECT HILL RD. | | | EAST WINDSOR | CT | 06088 | |
| RIVERVIEW SALES, INC. | C/O BERRY LAW LLC | ATTN: DAVID LAGUERCIAPETER MATTHEW BERRY, ESQ. | 107 OLD WINDSOR ROAD, 2ND FLOOR | | BLOOMFIELD | CT | 06002 | |
| RIVERVIEW SALES, INC.;DAVID LAGUERCIA | ATTN: GENERAL COUNSEL | 4 PROSPECT HILL RD. | | | EAST WINDSOR | CT | 06088 | |
| RIVERVIEW SALES, INC.;DAVID LAGUERCIA | C/O BERRY LAW LLC | ATTN: PETER MATTHEW BERRY, ESQ. | 107 OLD WINDSOR ROAD, 2ND FLOOR | | BLOOMFIELD | CT | 06002 | |
| RIVES, ZACHARY TYLER | 332 YIELDING ROAD | | | | WARD | AR | 72176 | |
| RIVOLIER SA | ZI DES COLLONGES, BP 42 | | | | ST JUST ST RAMBERT | | 42170 | FRANCE |
| RJ BRYAN | 409 S 100 E | | | | NEPHI | UT | 84648 | |
| RJ KNOEPFLER | 5115 CROOKSHANK RD | | | | CINCINNATI | OH | 45238 | |
| RJG AND F LLC | PO BOX 869 | | | | RAYMOND | ME | 04104 | |
| RJG TECHNOLOGIES, INC | RJG INC. | 3111 PARK DRIVE | | | TRAVERSE CITY | MI | 49686 | |
| RJM DESIGN | RANDALL MANSFIELD | 6675 CANTERBURY LANE | | | HIGHLAND | UT | 84003 | |
| RMB SERVICES, LLC | 1110 SWEET SPRING CT. | | | | LEWISVILLE | TX | 75067 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RMT215 LLC | 2014 AIRPORT ROAD | | | | CONROE | TX | 77301 | |
| ROACH, ANDREW J | 33 W. NORTH ST. | | | | ILION | NY | 13357 | |
| ROACH, ERIC D | 128 LAURA LANE | | | | JUDSONIA | AR | 72081 | |
| ROACH, TAMMY L | 414 STATE ROUTE 1748 E | | | | MAYFIELD | KY | 42066 | |
| ROACH, ZACHERY S | 11299 HWY 31 | | | | AUSTIN | AR | 72007 | |
| ROACHELL, MELISSA T. | 3714 CAMPGROUND ROAD | | | | AUSTIN | AR | 72007 | |
| ROAD RUNNER SANITARY SUPPLIES INC. | 1600 W ACOMA BL #45 | | | | LAKE HAVASU CITY | AZ | 86403-2898 | |
| ROADRUNNER FIRE EXTINGUISHER SVC | 708 NORTH MAIN ST. | | | | ELIZABETHTOWN | KY | 42701 | |
| ROARK, DONALD I | 129 WALL ST | | | | WEST WINFIELD | NY | 13491-1934 | |
| ROARK, DONNA | 135 NELLIS RD | | | | COLD BROOK | NY | 13324-2811 | |
| ROARK, WILLIAM | 2768 STATE ROUTE 8 | | | | OHIO | NY | 13324-4007 | |
| ROBBINS & ROBBINS ATTORNEYS AT LAW | 101 SOUTH SEVENTH STREET | | | | MAYFIELD | KY | 42066 | |
| ROBBINS CONTAINER CORP. | 222 CONOVER STREET | | | | BROOKLYN | NY | 11231 | |
| ROBBINS ENGINEERING PLLC | 10018 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72205 | |
| ROBBINS, JASON W | 1015 SOUTH 100 EAST | | | | SALEM | UT | 84653 | |
| ROBENS, WILLIAM | 231 DAN DAVIS RD | | | | COLD BROOK | NY | 13324-1922 | |
| ROBERSON, CHARLES M | 507 WELLS AVE | | | | FULTON | KY | 42041 | |
| ROBERSON, DOMINIQUE | 575 VESTAL DR. | | | | LONOKE | AR | 72086 | |
| ROBERSON, JUDY D | 436 WILLIAMSON BLVD | | | | LONOKE | AR | 72086-8421 | |
| ROBERSON, KATHY | 5975 VINEMONT DRIVE | | | | HUNTSVILLE | AL | 35806 | |
| ROBERSON, MICHAEL WAYNE | 1833 WINFIELD DR. | | | | MONROE | NC | 28110 | |
| ROBERT A CHAFFIN, TRUSTEE | 4265 SAN FELIPE, STE 1020 | | | | HOUSTON | TX | 77027 | |
| ROBERT A EAVES | 1024 KENSINGTON LAKE DRIVE | | | | EASLEY | SC | 29642 | |
| ROBERT A MATOUSEK | 416 OTSEGO ST. | | | | ILION | NY | 13357 | |
| ROBERT B CADY | 5470 CISSAL HILL ROAD | | | | NEW HAVEN | KY | 40051 | |
| ROBERT BOSCH CORP | SURFTRAN DIV | | | | CHICAGO | IL | 60694-5453 | |
| ROBERT BROOKE & ASSOCIATES | 1465 AXTELL DRIVE, SUITE B | | | | TROY | MI | 48084-7000 | |
| ROBERT BROOKE & ASSOCIATES | 1465 AXTELL SUITE B | | | | TROY | MI | 48084 | |
| ROBERT BROWN | 101 NEW HARTFORD ST | | | | NEW HARTFORD | NY | 13413 | |
| ROBERT C ALDRICH CONSULTING | ROBERT C ALDRICH | 27 CAMBRIDGE AVENUE | | | GARDEN CITY | NY | 11530 | |
| ROBERT C GILL | 13160 KAROLINA DRIVE | | | | VISALIA | CA | 93292 | |
| ROBERT CADY | 5470 CISSAL HILL ROAD | | | | NEW HAVEN | KY | 40051 | |
| ROBERT CARDENAS | 206 NORTH MAPLE | | | | CARROLLTON | MO | 64633 | |
| ROBERT CHIPMAN | 6 N POWNAL RD | | | | NEW GLOUCESTER | ME | 06410 | |
| ROBERT D. MELLON | 130 FIDDLERS RUN CT | | | | KERNERSVILLE | NC | 27284-7760 | |
| ROBERT DIETRICK COMPANY, INC | 9051 TECHNOLOGY DRIVE | | | | FISHERS | IN | 46038 | |
| ROBERT E ROMERO | TEAM SHOOTER | 126 CREEK VIEW CT | | | HOSCHTON | GA | 30548-6816 | |
| ROBERT E. MORRIS CO. | NW 7968-01 - P. O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7968 | |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF INTERNATIONAL INC | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT HUTCHINSON | 10823 COSBY MANOR ROAD | | | | UTICA | NY | 13502 | |
| ROBERT J SCHLAGEL | 8508 34TH AVENUE NORTH | | | | NEW HOPE | MN | 55427 | |
| ROBERT J SKINNER | PO BOX 4627 | | | | UTICA | NY | 13504-4627 | |
| ROBERT J TATE | 133 CLEVELAND AVENUE | | | | HARTFORD | WI | 53027 | |
| ROBERT JENNINGS | 406 PLEASANT MEADOWS COVE | | | | CABOT | AR | 72023 | |
| ROBERT KULA | 29 HUGHES ST | | | | WHITESBORO | NY | 13492 | |
| ROBERT L JOY | 138 SECOND ST | | | | ILION | NY | 13357 | |
| ROBERT M BUNDY | 11 SUMMERSET | | | | CABOT | AR | 72023 | |
| ROBERT M GROVE | 295 STONEY POINT CHURCH ROAD | | | | BEEBE | AR | 72012 | |
| ROBERT M. GARDNER | 3000 COUNTY ROAD 42 WEST - STE 310 | | | | BURNSVILLE | MN | 55337-4827 | |
| ROBERT MAHONEY | DBA MAHONEY'S PAINT & BODY SHOP | 7180 HWY 89 SOUTH | | | CABOT | AR | 72023 | |
| ROBERT MILLER DEVELOPMENT | ROBERT P MILLER & CHERYL M MILLER | 1990 N MCCULLOCH BLVD SUITE #D-284 | | | LAKE HAVASU CITY | AZ | 86403 | |
| ROBERT ORGERON | 22 RIFLE TRAIL | | | | HICKORY | KY | 42051 | |
| ROBERT S. BALL | ON THE BALL FLRNG SPECIALISTS LLC | 339 MCKENNAN RD | | | FRANKFORT | NY | 13340 | |
| ROBERT STIEHL | 7143 CASTLEWOOD DRIVE | | | | SUMMERSET | SD | 57718 | |
| ROBERT TIDMARSH | 1208 WELLS AVE SE | | | | HUNTSVILLE | AL | 35801 | |
| ROBERT TINKER | 599 WEST END ROAD | | | | LITTLE FALLS | NY | 13365 | |
| ROBERT W BAIRD CO INCORPORATED | 777 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| ROBERT ZICK | C/O MONSEES & MAYER, P.C. | ATTN: TIMOTHY MONSEES | 4717 GRAND AVENUE, SUITE 820 | | KANSAS CITY | MO | 64112 | |
| ROBERTS, BOBBY EUGENE | 6919 CENNTENNIAL | | | | JACKSONVILLE | AR | 72076 | |
| ROBERTS, CASSANDRA DIONE | 911 MAGNOLIA DR | | | | HUNTSVILLE | AL | 35811 | |
| ROBERTS, CHARLES E | 143 HICKORY LN | | | | NAUGATUCK | CT | 06770-1724 | |
| ROBERTS, COLTON D | 9111 MAIN ST. | | | | STITTVILLE | NY | 13469 | |
| ROBERTS, GORDON R | 467 SHOEMAKER RD | | | | MOHAWK | NY | 13407-4107 | |
| ROBERTS, MARSHALL | 124 LYNNWOOD ACRES RD | | | | BEEBE | AR | 72012 | |
| ROBERTS, MATTHEW T | 2001 PARK AVENUE | | | | BENTON | KY | 42025 | |
| ROBERTS, OWEN | 132 MAIN ST | PO BOX 129 | | | JORDANVILLE | NY | 13361-0129 | |
| ROBERTS-MCNUTT | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72117 | |
| ROBERTSON MARKETING GROUP INC | 359 KESLER MILL ROAD | | | | SALEM | VA | 24153 | |
| ROBERTSON, CAROLYN F | 511 POLLOCK | | | | NORTH LITTLE ROCK | AR | 72117 | |
| ROBERTSON, CHARLES R | 310 MARKHAM ST | | | | WARD | AR | 72176 | |
| ROBERTSON, CHRISTOPHER ALAN | 106 BACK CREEK CIRCLE NW | | | | MADISON | AL | 35757 | |
| ROBERTSON, JOLYN | 133 EAST 200 SOUTH | | | | SPANISH FORK | UT | 84660 | |
| ROBIN BOGAN | 155 OLD COWHIDE COVE | | | | MURFREESBORO | AR | 71958 | |
| ROBIN L HOLTZCLAW | 825 WHITBY DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| ROBIN MCNEILL | 138 BROOKFIELD DRIVE | | | | STOKESDALE | NC | 27357 | |
| ROBINSON & COLE | ATTN: APRIL F. CONDON | 1055 WASHINGTON BOULEVARD | 9TH FLOOR | | STAMFORD | CT | 06901-2249 | |
| ROBINSON & COLE, LLP | 280 TRUMBULL STREET | | | | HARTFORD | CT | 06103-3597 | |
| ROBINSON BROTHERS | 10 WEST MAIN STREET | | | | MOHAWK | NY | 13407 | |
| ROBINSON BROTHERS RENTALS LLC | RESEARCHING ADDRESS | | | | KALISPELL | MT | 59903 | |
| ROBINSON GORMAN, JOAN L | 951 HARTFORD TPKE | | | | HAMDEN | CT | 06517-1628 | |
| ROBINSON LAW OFFICES | 1140 MAIN STREET, THIRD FLOOR | | | | WHEELING | WV | 26003 | |
| ROBINSON TAPE & LABEL INC | 32 PARK DRIVE EAST | | | | BRANFORD | CT | 06405 | |
| ROBINSON, ATLAS DARREL | 1029 CLUB VIEW DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| ROBINSON, CASSANDRA F | P.O. BOX 768 | | | | DESARC | AR | 72040 | |
| ROBINSON, DANIEL F | 121 FIRST AVENUE | | | | HERKIMER | NY | 13350 | |
| ROBINSON, DONELL | 3805 BATTLEFIELD DR | | | | HUNTSVILLE | AL | 35810 | |
| ROBINSON, JENNIFER L | 503 THIRD STREET | | | | FULTON | KY | 42041 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROBINSON, JOLYN R | 1801 POPLAR ST | | | | LEXINGTON | MO | 64067 | |
| ROBINSON, JOSEPH ALLEN | 1118 BUCK ISLAND ROAD | | | | GUINTERSVILLE | AL | 35976 | |
| ROBINSON, MARISSA J | 719 SOUTHWEST BLVD | | | | LEXINGTON | MO | 64067 | |
| ROBINSON, MARVA JO | PO BOX 667 | | | | DES ARC | AR | 72040-0667 | |
| ROBINSON, MARY E | 324 SAUNDERS DR | | | | N LITTLE ROCK | AR | 72117-5161 | |
| ROBINSON, MATT | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| ROBINSON, MATTHEW BATES | 181 MITCHELL DR | | | | HAZEL GREEN | AL | 35750 | |
| ROBISON, MICHAEL | 870 REMINGTON DRIVE | PO 700 | | | MADISON | NC | 27025 | |
| ROBINSON, MICHAEL LEDON | 2804 HOLIDAY DR | | | | HUNTSVILLE | AL | 35805 | |
| ROBINSON, MICHAEL R | 7259 WYATT DR | | | | SUMMERFIELD | NC | 27358 | |
| ROBINSON, ROSEZETTA | PO BOX 723 | | | | DES ARC | AR | 72040-0723 | |
| ROBINSON, RYAN KYLE | 575 NORTH 200 WEST | | | | NEPHI | UT | 84648 | |
| ROBINSON, SANDRA L | 7569 AL HWY 65 | | | | TRENTON | AL | 35774 | |
| ROBINSON, SHANEIGH L | 261 BRIARPATCH LN | | | | JACKSONVILLE | AR | 72076 | |
| ROBINSON, SHANICE LATRICE | 8701 INTERSTATE 30 APT 37 | | | | LITTLE ROCK | AR | 72209 | |
| ROBINSON, SHERRY R | 5511 DEVONSHIRE CT | | | | LITTLE ROCK | AR | 72209 | |
| ROBINSON, TERRY A. | 4 RICHWOOD COVE | | | | LONOKE | AR | 72086 | |
| ROBINSON, TONYA S | PO BOX 838 | | | | DES ARC | AR | 72040 | |
| ROBISON, CURPHEY, & O'CONNELL | FOUR SEAGATE - NINTH FLOOR | | | | TOLEDO | OH | 43604 | |
| ROBISON, MIKE A | 136 MARGEAUX DR. | | | | MAUMELLE | AR | 72113 | |
| ROBOTHAM, JAMES E | 176 CARLSON ROAD | | | | DOLGEVILLE | NY | 13329 | |
| ROBOTHAM, PATRICIA | 9 PAGODA CT E | | | | HOMOSASSA | FL | 34446-4119 | |
| ROC - FRIENDS AND FAMILY | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| ROC COMMUNITY LE PROGRAM | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025 | |
| ROCHA, TREVA | 178 TRAVIS DRIVE | | | | HAZEL GREEN | AL | 35750 | |
| ROCHE, ANN B | 131 SHAWMUT AVE | | | | NORTH HAVEN | CT | 06473-2627 | |
| ROCHESTER PROTOTYPE | ROBERT KEPPELER | 156 MUSHROOM BOULEVARD | | | ROCHESTER | NY | 14623 | |
| ROCK RIVER ARMS INC | 1042 CLEVELAND ROAD | | | | COLONA | IL | 61241 | |
| ROCK YOUR GLOCK LLC | 9892 TITAN PARK CIRCLE, UNIT 7 | | | | LITTLETON | CO | 80125 | |
| ROCKCASTLE SHOOTING CENTER LLC | 22850 LOUISVILLE ROAD | | | | PARK CITY | KY | 42160 | |
| ROCKER, CORY F | 611 ALBANY RD. | | | | WEST WINFIELD | NY | 13491 | |
| ROCKER, JOHN P | 101 FIRST AVENUE | | | | FRANKFORT | NY | 13340 | |
| ROCKFORD - ETTCO | 3445 LONERGAN DRIVE | | | | ROCKFORD | IL | 61109 | |
| ROCKFORD SPRING COMPANY | 3801 S. CENTRAL AVENUE | | | | ROCKFORD | IL | 61125-0266 | |
| ROCKFORD SYSTEMS LLC | 4620 HYDRAULIC DRIVE | | | | ROCKFORD | IL | 61109 | |
| ROCKIN P INC | RIVER'S EDGE PRODUCTS | 1 RIVERS EDGE COURT | | | SAINT CLAIR | MO | 63077 | |
| ROCKINGHAM COMMUNITY COLLEGE | RESEARCHING ADDRESS | | | | WENTWORTH | NC | 27375-0038 | |
| ROCKINGHAM COUNTY EDUCATION FOUNDATION | P. O. BOX 326 | | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY GUARDIAN | AD LITEM | | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY GUN CLUB | RESEARCHING ADDRESS | | | | REIDSVILLE | NC | 27320 | |
| ROCKINGHAM COUNTY SHERIFF'S DEPT | PO BOX 128 | | | | WENTWORTH | NC | 27375-0128 | |
| ROCKINGHAM COUNTY SHERIFFS OFFICE | RESEARCHING ADDRESS | | | | WENTWORTH | NC | 27375-0128 | |
| ROCKINGHAM COUNTY TAX DEPARTMENT | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28258-0368 | |
| ROCKINGHAM OFFICE MACHINE & SUPPLY INC | 414 WEST KINGS HIGHWAY | | | | EDEN | NC | 27288 | |
| ROCKPORT MACHINE CO | 15300 INDUSTRIAL PARKWAY | | | | CLEVELAND | OH | 44135 | |
| ROCK-TENN COMPANY | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-9813 | |
| ROCKTOWN SERVICES LLC | 241 NEWMAN RD | | | | SHERWOOD | AR | 72117 | |
| ROCKTOWN SERVICES LLC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203 | |
| ROCKWELL METAL PRODUCTS | 3232 WEST CERMAK ROAD | | | | CHICAGO | IL | 60623 | |
| ROCKWELL, KELLY | 628 E. MONROE ST. | | | | LITTLE FALLS | NY | 13365 | |
| ROCKWOOD, JOHN FRED | 616 SOUTH BUSINESS HWY 13 | | | | LEXINGTON | MO | 64067 | |
| ROCKY MOUNTAIN 3GUN ASSOCIATION, IN | 10168 QUIVAS ST. | | | | THORNTON | CO | 80260 | |
| ROCKY MOUNTAIN ELK FOUNDATION | PO BOX 8249 | | | | MISSOULA | MT | 59808 | |
| ROCKY MOUNTAIN ELK FOUNDATION INC | NATIONAL HEADQUARTERS | 5705 GRANT CREEK ROAD | | | MISSOULA | MT | 59808 | |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVE | | | | PORTLAND | OR | 97256-0001 | |
| ROCKY MOUNTAIN SHOOTERS | SUPPLY, LLC | 3507 E. MULBERRY ST, UNIT A | | | FORT COLLINS | CO | 80524 | |
| ROCKY RANGE ARMS LLC | 2007 CATHARINE COVE | | | | JONESBORO | AR | 72404 | |
| ROD INC | SHRED-IT NORTH CAROLINA | | | | ALAMANCE | NC | 27201-0669 | |
| RODGERS AERO TECH INC | PO BOX 370 | | | | BRUNSWICK | ME | 04072 | |
| RODGERS, KENNETH L | 12716 GRASSY DRIVE | | | | LITTLE ROCK | AR | 72210 | |
| RODGERS, MINDY J | 171 STATE ROUTE 945 | | | | MAYFIELD | KY | 42066 | |
| RODGERS, RUTH | PO BOX 514 | | | | ILION | NY | 13357-0514 | |
| RODNEY HILL | 1641 BRIDLINGTON ROAD | | | | KERNERSVILLE | NC | 27284-4307 | |
| RODNEY TOWNSEND | C/O THE CHAFFIN LAW FIRM | ATTN: ROBERT A. CHAFFIN | 4265 SAN FELIPE | SUITE 1020 | HOUSTON | TX | 77027 | |
| RODRIGUEZ, JANE CATHERINE | 5108 BENNINGTON DR | | | | GREENSBORO | NC | 27410 | |
| RODRIGUEZ, SILAS | BO LAS GRANJAS | 250 CALLE LORENZO FELICIANO | | | VEGA BAJA | PR | 00693-5078 | |
| ROE, FRANK E | 19 MARSHALL AVE. | | | | MOHAWK | NY | 13407 | |
| ROE, FRANK E | 6 HILLVIEW DR | | | | MOHAWK | NY | 13407-1509 | |
| ROE, ROBIN | 1510 DILWORTH RD | | | | WILMINGTON | DE | 19805-1214 | |
| ROEMER, LINDA R | 3 WARREN RD | | | | MOHAWK | NY | 13407-1224 | |
| ROEPE, ERIC D | 302 SOUTH COUNTY RD | | | | ALMA | MO | 64001 | |
| ROGER COTE | 343 SOUTH MAIN | | | | AUBURN | ME | 06479 | |
| ROGER D LYNCH | 405 GOLD LANE | | | | LONOKE | AR | 72086 | |
| ROGERS GROUP, INC. | (FORMERLY CABOT QUARRY) | | | | NASHVILLE | TN | 37202 | |
| ROGERS GROUP, INC. | (FORMERLY CABOT QUARRY) | 10302 HWY 5 | | | CABOT | AR | 72023 | |
| ROGERS PRINTING INC | PO BOX 215 | | | | RAVENNA | MI | | |
| ROGERS, BILLY C | P.O. BOX 431 | | | | BEEBE | AR | 72012 | |
| ROGERS, BILLY C | PO BOX 431 | | | | BEEBE | AR | 72012-0431 | |
| ROGERS, CURTIS D | PO BOX 281 | | | | ENGLAND | AR | 72046 | |
| ROGERS, DAVID A | 90 BOHANNON ROAD | | | | BENTON | KY | 42025 | |
| ROGERS, DAVID W | 23 OAK MEADOWS DRIVE | | | | CABOT | AR | 72023 | |
| ROGERS, FREDERICK | 12770 WATERFORD CIR | APT 126 | | | FORT MYERS | FL | 33919-8014 | |
| ROGERS, JANICE | 509 WELLINGTON COURT | | | | JACKSONVILLE | AR | 72076 | |
| ROGERS, JIMMIE H | 14512 OVERSTREET RD | | | | N LITTLE ROCK | AR | 72113-9701 | |
| ROGERS, LARNEL S | P.O. BOX 1652 | | | | N. LITTLE ROCK | AR | 72115 | |
| ROGERS, PATRICIA | 6 WADE DR | | | | CONWAY | AR | 72032-9219 | |
| ROGERS, PAUL E | 1220 SR 483 | | | | HICKORY | KY | 42051 | |
| ROGERS, ROBERT G | 22609 AL HWY 99 | | | | ELKMONT | AL | 35620 | |

Case 18-10684-BLS    Doc 1-1    Filed 03/25/18    Page 167 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGERS, SANDRA D | 1604 JORDAN LANE | | | | JACKSONVILLE | AR | 72076 | |
| ROGERS, TODD J | 1103 FAIRWAY DR. APT2 | | | | RICHMOND | MO | 64085 | |
| ROGERS, WILLIAM B | 402 EAGLE ST APT 1 | | | | CABOT | AR | 72023 | |
| ROGOWSKI, MICHAEL S | 3 WEST RAND ST | | | | ILION | NY | 13357 | |
| ROGOWSKI, TAMI | 3 W RAND ST | | | | ILION | NY | 13357-1515 | |
| ROHN, ANDREW B | 97 REID ST. | | | | FT. PLAIN | NY | 13339 | |
| ROHOF WAFFENHANDEL GMBH | HERMANNSPLATZ 17 | | | | BERNDORF | | 2560 | AUSTRIA |
| ROHRER CORPORATION | 29601 SOLON ROAD | | | | SOLON | OH | 44139 | |
| ROHRER CORPORATION | RESEARCHING ADDRESS | | | | WADSWORTH | OH | 44281-1009 | |
| ROJAS, ZACHERY JAMES | 622 SOUTH 200 EAST | | | | MONA | UT | 84645 | |
| ROLAND, ERIC DEWAYNE | 686 E FRONT ST | | | | HAZEN | AR | 72064 | |
| ROLITE MANUFACTURING INC | 10 WENDLING CT | | | | LANCASTER | NY | 14086 | |
| ROLLINS, CLIFFORD | 428 CHRIS DRIVE APT. B | | | | MAYFIELD | KY | 42066 | |
| ROLL-RITE INC | 6549 NORTH JUNCTION ROAD | | | | DAVIS JUNCTION | IL | 61020-0153 | |
| ROMAN, CURTIS ROMAN | 30 PARKVIEW DRIVE | | | | CABOT | AR | 72023 | |
| ROMAN, JOSE L | 509 HILLCREST | | | | MAYFIELD | KY | 42066 | |
| ROMANEE FIREARMS LTD. PART | 2/4 BURAPA RD. | | | | BANGKOK | | 10200 | THAILAND |
| ROMANO, VICTOR M | 708 EGRET WALK LN | | | | VENICE | FL | 34292-4486 | |
| ROMER, EARL W | 90 JOHN STREET | | | | ILION | NY | 13357 | |
| ROMES, LINDA MAXINE | 5305 DREHER LANE | | | | LITTLE ROCK | AR | 72209 | |
| ROMINE, ALAN A | 23 DEER RUN DR | | | | WARD | AR | 72176-9304 | |
| ROMINE, AVIS R | 335 ROMINE RD | | | | CABOT | AR | 72023-8987 | |
| ROMULO MABANTA BUENAVENTURA SAYOC & DE LOS ANGELES | PASSO DE ROXAS STREET | | | | MAKATI CITY | | | PHILIPPINES |
| RON BRISTOL | 6112 TROTTER RIDGE RD | | | | SUMMERFIELD | NC | | |
| RON SPOMER OUTDOORS INC | 1454 EAST SHENANDOAH DRIVE | | | | BOISE | ID | 83712 | |
| RONALD A WEBSTER | 341 W. MAIN ST. | | | | ILION | NY | 13357 | |
| RONALD KOLKA | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025 | |
| RONALD L. EVANS | 2657 COULTER RD | | | | LONOKE | AR | 72086 | |
| RONALD LEE BAKER JR. | 30 ASA SMITH RD | | | | ARDMORE | TN | 38449 | |
| RONALD MCDONALD HOUSE OF WINSTON SALEM | 419 S. HAWTHORNE ROAD | | | | WINSTON SALEM | NC | 27103 | |
| RONALD R RICHARDSON | 1312 WEST 15TH | | | | LITTLE ROCK | AR | 72202 | |
| RONALD ROSSI | 1120 STARK STREET | | | | UTICA | NY | 13502-4455 | |
| RONALD STEGALL | 2556 JOHN BAKER ROAD | | | | FIELDALE | VA | 24089 | |
| RONBAR ENTERPRISES LLC | RONALD COBURN | 163 ROUTE 9A | | | SPOFFORD | NH | 04085 | |
| RONDA NYMAN | 1116 RUBY ST | | | | CARROLLTON | MO | 64633 | |
| RONKAINEN, JAMES W | 571 OLD SONDRA ROAD | | | | HODGENVILLE | KY | 42748 | |
| ROOD, EUGENE | 2383 STREET ROUTE 28 | | | | MOHAWK | NY | 13407-0000 | |
| ROOD, TRACY L | 415 BREWER RD. | | | | ILION | NY | 13357 | |
| ROONG RUENG FIREARMS LTD., PART. | 65 TEE-THONG ROAD | | | | BANGKOK | | 10100 | THAILAND |
| ROONGRAT FIREARMS LTD., PART. | 111/1 NAKORN SAWAN ROAD | | | | BANGKOK | | 10100 | THAILAND |
| ROORDA, BENJAMIN D | 26 SUMMIT AVENUE | | | | LITTLE FALLS | NY | 13365 | |
| ROOT, MICHAEL | 28 ELM ST. | | | | ILION | NY | 13357 | |
| ROPER, BRANDON J | 7473 BLUE WATER DR | | | | CASTLE ROCK | CO | 80108 | |
| RORRER, BUNYAN W | 222 FAIRWAY DR. | | | | EDEN | NC | 27288 | |
| ROSALIE STARK | 101 HARDCASTLE AVE | | | | WHITESBORO | NY | 13492 | |
| ROSALYN KIDD | 1450 ELIJAH CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| ROSBERG, LARS GORAN | 159 ALDERWOOD DR | | | | MADISON | AL | 35758 | |
| ROSE LAW FIRM | 120 EAST FOURTH STREET | | | | LITTLE ROCK | AR | 72201-2808 | |
| ROSE, JEREMY J | 165 OTSEGO ST | | | | ILION | NY | 13357 | |
| ROSE, JOSEPH | 129 GAGE RD. | | | | ILION | NY | 13357 | |
| ROSE, JOSHUA M | 3907 BELVOIR DR | | | | HUNTSVILLE | AL | 35805 | |
| ROSE, KYLE C | 306 PALMER ST. | | | | FRANKFORT | NY | 13340 | |
| ROSE, LARRY | 363 OTSEGO ST | | | | ILION | NY | 13357-2526 | |
| ROSE, PAUL B. | 1233 ELIZABETHTOWN RD | | | | ILION | NY | 13357 | |
| ROSE, RONALD J | 34 CHURCH ST | | | | MOHAWK | NY | 13407-1302 | |
| ROSE, SAMUEL R | 410 BROADWAY AVE NE | | | | RED LAKE FALLS | MN | 56750 | |
| ROSEANN BARONE | 402 W. GERMAN STREET | | | | HERKIMER | NY | 13350 | |
| ROSEBURROW, COURTNEY D | 2601 E 10TH | | | | PINE BLUFF | AR | 71601 | |
| ROSEEN, DAVID | 355 WALL ST. | | | | WEST WINFIELD | NY | 13491 | |
| ROSELLES, CAMILLA J | 3220 LAZELLE STREET LOT # 235 | | | | STURGIS | SD | 57785 | |
| ROSEMOUNT ANALYTICAL INC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| ROSEMOUNT ANALYTICAL INC | 8200 MARKET BOULEVARD | | | | CHANHASSEN | MN | 55317 | |
| ROSENDAHL, PETER J | 2099 IVEYWOOD ST | | | | THE VILLAGES | FL | 32163-2848 | |
| ROSENLUND, BODIE SCOTT | 617 TOMAHAWK DR | | | | PAYSON | UT | 84651 | |
| ROSEVILLE, CITY OF | 311 VERNON STREET # 206 | | | | ROSEVILLE | CA | 95678 | |
| ROSIE, JODY | 17475 FAIRWAY DRIVE | | | | ATHENS | AL | 35613 | |
| ROSIN, TRINA K | 752 POPPY LN | | | | CABOT | AR | 72023 | |
| ROSLER METAL FINISHING USA, LLC | 1551 DENSO RD | | | | BATTLE CREEK | MI | 49037 | |
| ROSMOND, TRAVIS M | 820 EAST 46TH STREET | | | | N LITTLE ROCK | AR | 72117 | |
| ROSS DECCO COMPANY | DEPARTMENT 771536 | | | | DETROIT | MI | 48277-1536 | |
| ROSS, ALEX W | 131 COUNTY HIGHWAY 9 | | | | DAVENPORT | NY | 13750 | |
| ROSS, CHRIS A | 2520 MEADOWS DR | | | | STURGIS | SD | 57785 | |
| ROSS, JAMES | 45 NORTH WASHINGTON ST | | | | KINGSTON | MO | 64650 | |
| ROSS, JAMES JOSEPH | 715 CEDAR LAKE RD | APT 1009 | | | DECATUR | AL | 35603 | |
| ROSS, KATHRYN C | 62 HARVEY DR | | | | LONOKE | AR | 72086-8557 | |
| ROSS, KYLE DANIEL | 105 MAR JO LN | | | | HARVEST | AL | 35749 | |
| ROSS, VINCE E | 25 DAWN CT | | | | JACKSONVILLE | AR | 72076 | |
| ROSSI, MARIA | 8 SIMON PL | | | | WEST HAVEN | CT | 06516-2436 | |
| ROTADYNE | 5708 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0057 | |
| ROTADYNE INC | 10722 BENNETT ROAD | | | | DUNKIRK | NY | 14048 | |
| ROTARY CLUB OF KERNERSVILLE | PO BOX 1822 | | | | KERNERSVILLE | NC | 27285 | |
| ROTATION DYNAMICS | ROTADYNE | 3581 BIG RIDGE ROAD | | | SPENCERPORT | NY | 14559 | |
| ROTE, TROY AND AMANDA | C/O COLLEY, SHROYER & ABRAHAM CO., LPA | ATTN: DANIEL N. ABRAHAM | 536 SOUTH HIGH STREET | | COLUMBUS | OHIO | 43215 | |
| ROTH, NATHAN MIGUEL | 6528 HALVERSON DRIVE | | | | ROCKFORD | IL | 61109 | |
| ROTHENBERG, SCOTT | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| ROTHENBERG, SCOTT ALAN | 2017 PERRY POND DR | | | | WAXHAW | NC | 28173 | |
| ROTO BUFF MANUFACTURING | 1012 12TH AVENUE | 1012 12TH AVENUE | | | GRAFTON | WI | 53024 | |

Case 18-10684-BLS  Doc 1-1  Filed 03/25/18  Page 168 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROTO FINISH | 1600 DOUGLASS AVE | | | | KALAMAZOO | MI | 49007-1690 | |
| ROTO METALS | 865 ESTABROOK ST | | | | SAN LEANDRO | CA | 94577 | |
| ROTO ROOTER PLUMBERS | HUMMINGBYRD INC | 3219 LONG AVENUE | | | HUNTSVILLE | AL | 35805 | |
| ROTOR CLIP COMPANY | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 07191 | |
| ROTO-ROOTER PLUMBERS | S & D FREEFLOW INC | | | | SHERWOOD | AR | 72124 | |
| ROUNDS, PEGGY S | 2411 FOX ROAD | | | | STURGIS | SD | 57785 | |
| ROUNSEVELL, ALAN D | PO BOX 171 508 ANNA AVE. | | | | VALE | SD | 57788 | |
| ROWE, BROOKE A | 5196 JENKINS RD. | | | | VERNON | NY | 13476 | |
| ROWELL, MELISSA B | 117 GERALD DRIVE | | | | HAZEL GREEN | AL | 35750 | |
| ROWELL, STEVEN L | 214 BONNIE CIRCLE | | | | TONEY | AL | 35773 | |
| ROWLAND, LINDA K | 2011 AZTEC DR #2203 | | | | NORTH LITTLE ROCK | AR | 72116 | |
| ROWLAND, OSCAR CURTIS | 13616 HWY 231/431 N | | | | HAZEL GREEN | AL | 35750 | |
| ROWLAND, RONALD K | 143 LORI LN | | | | JOHNSTOWN | NY | 12095-3827 | |
| ROWLANDS, KENNETH | 612 PAULINE AVE | | | | UTICA | NY | 13502-1008 | |
| ROWLETT, DANIEL W | 148 WILJACK ROAD | | | | ROMANCE | AR | 72136 | |
| ROWLETT, JEREMY GLENN | 87 CARROLL ROAD | | | | CONWAY | AR | 72032 | |
| ROWLEY SPRING & STAMPING | 210 REDSTONE HILL ROAD, SUITE 2 | | | | BRISTOL | CT | 06010-7796 | |
| ROWLEY, BARRY R | 71 CHARLES ST | | | | ILION | NY | 13357-1901 | |
| ROXBURGH, KEN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| ROXBURGH, KENNETH M | 1026 JOHN PAUL JONES DRIVE | | | | STAFFORD | VA | 22554 | |
| ROY MARTIN MARCOT | 12655 EAST HORSEHEAD ROAD | | | | TUCSON | AZ | 85749 | |
| ROY TAILORS UNIFORM CO | 1905 DALTON AVE | | | | CINCINNATI | OH | 45214 | |
| ROY, ESTHER | 19 LAUREL VIEW PARK | | | | WALLINGFORD | CT | 06492-0000 | |
| ROYAL BRUNEI TECHNICAL SERVICES | 6TH FLOOR, SETIA KENANGAN OFFICE BL | SETIA KENANGAN COMPLEX, KG. KIULAP, | | | BANDAR SERI BEGAWAN | | | BRUNEI |
| ROYAL CASE COMPANY INC | RESEARCHING ADDRESS | | | | SHERMAN | TX | 75091 | |
| ROYAL CROWN BOTTLING CORPORATION | 1100 INDEPENDENCE AVENUE | | | | EVANSVILLE | IN | 47714 | |
| ROYAL DEFENCE CO., LTD | 77/154 35TH FL., SINN SATHORN TOWER | | | | KLONGSAN, BANGKOK | | 10600 | THAILAND |
| ROYAL DEFENCE CO., LTD. | 77/154 35 FL., SINN SATHORN TOWER | | | | KLONGSAN, BANGKOK | | 10600 | THAILAND |
| ROYAL ELITE GENERAL TRADING CO | INDUSTRIAL SHUWAIKH AL-JAHRA RD | | | | SAFAT | | 13047 | KUWAIT |
| ROYAL JORDANIAN AIR FORCE | PO BOX 340796 | | | | AMMAN | | | JORDAN |
| ROYAL MACHINE & TOOL CORP | 4 WILLOW BROOK DR | | | | BERLIN | CT | 08802 | |
| ROYAL MALAYSIAN POLICE | BUKIT AMAN | | | | KUALA LUMPUR | | 50560 | MALAYSIA |
| ROYAL METAL POWDERS, INC. | A SUBSIDIARY OF AMERICAN CHEMET | 433 CONTINENTAL DRIVE | | | MARYVILLE | TN | 37804-5432 | |
| ROYAL OMAN POLICE | PO BOX 338 | | | | MINA AL FAHAL | | 116 | OMAN |
| ROYAL OVERHEAD DOOR INC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72205 | |
| ROYAL OVERHEAD DOOR INC | RESEARCHING ADDRESS | | | | MABELVALE | AR | 72103 | |
| ROYAL POINT RANCH, LLC | 2487 RIVERFRONT DRIVE | | | | SANTA CLARA | UT | 84765 | |
| ROYAL SCREW MACHINE PRODUCTS | PO BOX 1325 | | | | WATERBURY | CT | 07105 | |
| ROYAL TECHNOLOGIES CORPORATION | 230 COUNTY ROAD 1601 | | | | CULLMAN | AL | 35058 | |
| ROYAL TECHNOLOGIES CORPORATION | 3765 QUINCY STREET | | | | HUDSONVILLE | MI | 49426 | |
| ROYAL THAI AIR FORCE | DIRECTORATE OF ARMAMENT | | | | BANGKOK | | 10220 | THAILAND |
| ROYAL THAI ARMY | 53 ORDNANCE DEPT | | | | BANGKOK | | 10300 | THAILAND |
| ROYAL THAI NAVY | NAVAL ORDNANCE DEPT | | | | SATTAHIP, CHONBURI | | 20180 | THAILAND |
| ROYAL WHOLESALE ELECTRIC | 21 SOUTH 1500 WEST | | | | OREM | UT | 84059-0100 | |
| ROYCE B. ROGERS, II | 149 BLUEBIRD LANE | | | | NASHVILLE | AR | 71852 | |
| ROYER TECHNOLOGIES INC | 275 HIAWATHA TRAIL | | | | SPRINGBORO | OH | 45066 | |
| RP POWER LLC | 7777 NORTH SHORE PLACE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| RP POWER LLC | DEPT #1933 | | | | LOWELL | AR | 72745 | |
| R-PAC INTERNATIONAL CORP | 132 W 36TH STREET | | | | NEW YORK | NY | 10018 | |
| RPM CARBIDE DIE INC | 202 SOUTH STREET | | | | ARCADIA | OH | 44804-0278 | |
| RPM CARBIDE DIE INC | RESEARCHING ADDRESS | | | | ARCADIA | OH | 44804-0278 | |
| RPM INC | 6665 WEST HIGHWAY 13 | | | | SAVAGE | MN | 55378 | |
| RPM WOOD FINISHES GROUP | CCI | | | | ATLANTA | GA | 30353-5422 | |
| RPMCO INC | 1467 MUNICIPAL PARKWAY | | | | DOUGLASVILLE | GA | 30134 | |
| RPP CONTAINERS | DADCO INC | 7365 EAST KEMPER ROAD | | | CINCINNATI | OH | 45249-1099 | |
| RR DONNELLEY | PO BOX 905151 | | | | CHARLOTTE | NC | 28290 | |
| RS HUGHES CO., INC. | 1612 N. TOPPING AVE | | | | KANSAS CITY | MO | 64120 | |
| RSC EQUIPMENT RENTAL | 6929 E. GREENWAY PKWY SUITE 200 | | | | SCOTTSDALE | AZ | 85254 | |
| RSC EQUIPMENT RENTAL | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-0514 | |
| RSM MCGLADREY INC | PO BOX 2470 | | | | GREENSBORO | NC | 27402-2470 | |
| RSR GROUP | 4405 METRIC DR | | | | WINTER PARK | FL | 32792 | |
| RSR GROUP, INC. | ATTN: ACCOUNTS PAYABLE DEPT | 4405 METRIC DRIVE | | | WINTER PARK | FL | 32792 | |
| RSR MANAGEMENT | PO BOX 4300 | | | | WINTER PARK | FL | | |
| RSR NORTH | 21 TROLLEY CIRCLE | | | | ROCHESTER | NY | 14606 | |
| RSR WHOLESALE SOUTH INC | ATTN: ACCOUNTS PAYABLE DEPT | ATTN: ACCOUNTS PAYABLE DEPT | PO BOX 116325 | | ATLANTA | GA | | |
| RTM PRODUCTIONS LLC | RAYCOM SPORTS NETWORK INC | 130 SOUTHEAST PARKWAY COURT | | | FRANKLIN | TN | 37064 | |
| RUAG AMMOTEC AG | UTTIGENSTRASSE 67 | | | | THUN | BE | 01842 | SWITZERLAND |
| RUAG AMMOTEC GMBH | KRONACHER STR. 63 | | | | FUERTH | | 90765 | GERMANY |
| RUAG AMMOTEC GMBH | KRONACHER STRASSE 63 | | | | FUERTH | 9 | 90765 | GERMANY |
| RUAG AMMOTEC SCHWEIZ AG | IM HOLDERLI 10, POSTFACH 431 | | | | WINTERTHUR | | 8405 | SWITZERLAND |
| RUAG AMMOTEC USA INC | 5402 EAST DIANA STREET | | | | TAMPA | FL | 33610 | |
| RUAG AMMOTEC USA, INC | 5402 E DIANA STREET | | | | TAMPA | FL | 33610 | |
| RUDD, JASMINE J | 1704 KELLY DR | | | | JACKSONVILLE | AR | 72076 | |
| RUDD, RONNIE L | 513 LINDA LN | | | | CABOT | AR | 72023 | |
| RUDDER, MATHEW W | 255 CHARLIE LOOP | | | | LONOKE | AR | 72086 | |
| RUDIGER INVESTIGATIONS NMS | TODD L GABLER | PO BOX 999 | | | SPRINGDALE | UT | 84767 | |
| RUFENER, TAMARA MECHELLE | 505 BRENTWOOD OAKS DR | | | | NASHVILLE | TN | 37211 | |
| RUFF, TODD | 1239 NASTURTIUM DR. | | | | BILLINGS | MT | 59105 | |
| RUFF, TODD | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| RUFFULE, JEREMY | 529 LAKE ST | | | | HERKIMER | NY | 13350 | |
| RUGER | 1 LACEY PLACE | | | | SOUTHPORT | CT | 06410 | |
| RUGER PRECISION METALS LLC | 13748 SHORELINE CT EAST | | | | EARTH CITY | MO | 63045 | |
| RUIZ, NANCY | 59 NORTH CENTER STREET | | | | SANTAQUIN | UT | 84655 | |
| RUKAVINA, SUSAN B | 4840 HWY 224 | | | | WELLINGTON | MO | 64097 | |
| RUMCO, INC | 231276 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| RUMINER, LONNIE G | 2 EAGLE GLENN COVE | | | | LITTLE ROCK | AR | 72223 | |
| RUMMEL, TAMARA RENEE | 702 CARSON BRIDGE RD. | | | | LONOKE | AR | 72086 | |
| RUMPKE OF KENTUCKY | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45253 | |

Case 18-10684-BLS Doc 1-1 Filed 03/25/18 Page 169 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUMRILL, EDGAR C | 57 DOLGE AVENUE | | | | DOLGEVILLE | NY | 13329 | |
| RUNKLE, CASEY E | 25 SEVEN POINT LANE | | | | CABOT | AR | 72023 | |
| RUNNINGS SUPPLY, INC. | DBA/RUNNINGS | 901 NORTH HIGHWAY 59 | | | MARSHALL | MN | 56258-2721 | |
| RUNYON, JOSHUA T. | 14 WOLVERINE DR | | | | CABOT | AR | 72023 | |
| RURAL WATER ASSOCIATION OF UTAH | 76 E RED PINE DR | | | | ALPINE | UT | 84004 | |
| RUSH, MILFORD | 72 PIN OAK LOOP | | | | MAUMELLE | AR | 72113-6803 | |
| RUSHEN, BRANDON G | 813 NANCE FORD SR SW | | | | HARTSELLE | AL | 35640 | |
| RUSSELL CHEVORLET | RESEARCHING ADDRESS | | | | SHERWOOD | AR | 72116-6200 | |
| RUSSELL CHEVORLET | RESEARCHING ADDRESS | | | | SHERWOOD | AR | 72116-6200 | |
| RUSSELL E BAILEY | CASTLE OAK ENTERPRISES | 72 MYGATT RD | | | AMENIA | NY | 12501 | |
| RUSSELL FINLEY | 100 CLAIRIDGE CIRCLE | | | | HIRAM | GA | 30141 | |
| RUSSELL MURDOCH | DBA MURDOCH CONSTRUCTION CO. | 117 N PARK ST | | | CABOT | AR | 72023 | |
| RUSSELL, CINDY GLORIA J | 3221 GRAHAM ROAD | | | | JACKSONVILLE | AR | 72076 | |
| RUSSELL, MELODY D | 114 BERTHA DR | | | | MADISON | AL | 35756 | |
| RUSSELL, ZAK COOPER | 2737 STABLE HILL TRAIL | | | | KERNERSVILLE | NC | 27284 | |
| RUSSELL'S GUN & GUIDE SERVICE | RESEARCHING ADDRESS | | | | BENNETT | CO | 80102-0543 | |
| RUSSO, ALFRED | 433 PLAINFIELD RD | | | | GREENSBORO | NC | 27455-8237 | |
| RUSSO, CARMEN | 21 LEXINGTON STREET | | | | HAMDEN | CT | 06514-0000 | |
| RUSTICI, RICHARD | 6459 DAILY ROAD | | | | ROME | NY | 13440 | |
| RUSTON PAVING COMPANY INC | 6216 THOMPSON ROAD | | | | SYRACUSE | NY | 13206 | |
| RUSZCZUK, BENNY | PO BOX 239 | 120 CRANSTON ST | | | FAIRHAVEN | CT | 06513-0239 | |
| RUTLAND PLYWOOD CORP | RESEARCHING ADDRESS | | | | BRATTLEBORO | VT | 05302-0202 | |
| RUWAC INC | 54 WINTER STREET | | | | HOLYOKE | MA | 06460 | |
| RYAN C RICKETT | 2928 HWY 270 WEST | | | | SHERIDAN | AR | 72150 | |
| RYAN FARR | RESEARCHING ADDRESS | | | | SPRING CITY | UT | | |
| RYAN GRIFFIN | 3522 SANDERLINGS CT | | | | KENNESAW | GA | 30152 | |
| RYAN K. JENKINS | 2817 HARMONY COVE | | | | SHERWOOD | AR | 72120 | |
| RYAN KEMPLAND | 26928 THOMAS EDWARD DR. | | | | ATHENS | AL | 35613 | |
| RYAN REVIEW SERVICES, INC | DYNAMIC BUSINESS SYSTEMS | 264 W. 40TH ST - MEZZANINE LEVEL | | | NEW YORK | NY | 10018 | |
| RYAN, THOMAS EDWARD | 9507 W 127TH TERRACE | | | | OVERLAND PARK | KS | 66213 | |
| RYAN, TRAVIS WADE | 939 EAST 270 SOUTH | | | | SANTAQUIN | UT | 84655 | |
| RYBERG & HAPPE, S.C. | 200 RIVERFRONT TERRACE - STE 100 | | | | EAU CLAIRE | WI | 54703 | |
| RYDVALL, HANS | 13910 STEELECROFT FARM LN | APT 108 | | | CHARLOTTE | NC | 28278 | |
| RYERSON | PO BOX 905716 | | | | CHARLOTTE | NC | 28290-5716 | |
| RYGALSKI, MARCIA J | 200 LONG RAPIDS PLZ APT 37 | | | | ALPENA | MI | 49707-1361 | |
| RYGALSKI, RICHARD A | PO BOX 43 | | | | WEST GLACIER | MT | 59936-0043 | |
| RYKER ARMS LLC | 1962 RAILROAD STREET, SUITE A | | | | STATHAM | GA | 30666 | |
| S & G PROTOTYPE INC | 51540 INDUSTRIAL DRIVE | | | | NEW BALTIMORE | MI | 48047 | |
| S & K INDUSTRIES, INC. | NO. 3 MUNICIPAL DRIVE | | | | CARROLLTON | MO | 64633 | |
| S & M RETAINING RINGS | 112 PHIL HARDIN ROAD | | | | NEWTON | NJ | 04103 | |
| S & S CARBIDE TOOL, INC. | 2830 VIA ORANGE WAY - UNIT D | | | | SPRING VALLEY | CA | 91978 | |
| S D MYERS | THE TRANSFORMER CONSULTANTS | 180 SOUTH AVENUE | | | TALLMADGE | OH | 44278 | |
| S D MYERS CO INC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| S D MYERS INC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278-0343 | |
| S E HUFFMAN CORP | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710 | |
| S E HUFFMAN CORP | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28289-6081 | |
| S.M & A | RESEARCHING ADDRESS | | | | LOS ANGELES | CA | 90051-6773 | |
| S&S CARBIDE TOOL CO INC | 2830 VIA ORANGE WAY UNIT D | | | | SPRING VALLEY | CA | 91978 | |
| S&S PARTS CO. (NAPA) | 120 E. CLARK STREET | | | | CARLISLE | AR | 72024-1518 | |
| S&S PARTS CO. (NAPA) | RESEARCHING ADDRESS | | | | CARLISLE | AR | 72024-1518 | |
| S&S TOOL & MACHINE CO | PO BOX 23267 | | | | LOUISVILLE | KY | 40223 | |
| S. DHANAPHOL FIREARMS LTD., PART. | 2/11 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| S. DHANAPHOL FIREARMS LTD., PART. | 2/17 BURAPHA RD. | | | | BANGKOK | | 10200 | THAILAND |
| S. WALTER PACKAGING CORP. | PO BOX 7769 | | | | PHILADELPHIA | PA | 19101-7769 | |
| S.J. RUNDT & ASSOCIATES | RESEARCHING ADDRESS | | | | MONTCLAIR | NJ | 02454 | |
| SAAMI | ATTN: ACCT DEPT | 11 MILE HILL RD | | | NEWTOWN | CT | 06351 | |
| SAAMI | FLINT LOCK RIDGE OFFICE CTR | 11 MILE HILL RD | | | NEWTOWN | CT | 06470-2359 | |
| SAAR CORPORATION | 81 SPRING LANE | | | | FARMINGTON | CT | 02891 | |
| SABB, BLENDA J | 6678 S KERR RD | | | | SCOTT | AR | 72142-9036 | |
| SABBS, GLORIA | PO BOX 104 | | | | LONOKE | AR | 72086-0104 | |
| SABIC INNOVATIVE PLASTICS | 24481 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| SABIC INNOVATIVE PLASTICS | 9930 KINCEY AVENUE | | | | HUNTERSVILLE | NC | | |
| SACHSE, NICK | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SACHSE, TROI | 3006 LAUREL COVE WAY SE | | | | GURLEY | AL | 35748 | |
| SADALLAH, ALLAN C | 111 JOHN ST. 1ST FLOOR | | | | ILION | NY | 13357 | |
| SADLON, JEFFREY M | 6 JEFFERSON STREET | | | | ILION | NY | 13357 | |
| SADLON, JOHN D | 809 PECKVILLE RD | | | | DOLGEVILLE | NY | 13329-2831 | |
| SAE INTERNATIONAL | 400 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15096-0001 | |
| SAEZ, MICHAEL | 430 PISECO RD | | | | STRATFORD | NY | 13470-2221 | |
| SAFARI & OUTDOOR COMPANY | MILL STREET | | | | STELLENBOSCH | | | SOUTH AFRICA |
| SAFARI CLUB INTERNATIONAL | 4800 W GATES PASS ROAD | | | | TUCSON | AZ | 85745 | |
| SAFARI CLUB INTERNATIONAL | MSC #640 | | | | PHOENIX | AZ | | |
| SAFARI PRESS INC | 15621 CHEMICAL LN | | | | HUNTINGTON BEACH | CA | 92649-1506 | |
| SAFARILAND | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-6351 | |
| SAFARILAND LLC | 13386 INTERNATIONAL PKWY | | | | JACKSONVILLE | FL | 32218 | |
| SAFARILAND LLC | ROGERS HOLSTER COMPANY LLC | 3041 FAYE ROAD | | | JACKSONVILLE | FL | 32226 | |
| SAFETY & ENVIRONMENTAL PROFESSIONAL OF AMERICA | 662 DEER CREEK DRIVE | | | | CABOT | AR | 72023-9357 | |
| SAFETY & HEALTH COUNCIL OF NC | 2709 WATER RIDGE PKWY SUITE 120 | | | | CHARLOTTE | NC | 28217 | |
| SAFETY FX | 4 WARREN AVE UNIT#3 | | | | WESTBROOK | ME | 04021 | |
| SAFETY KLEEN | RESEARCHING ADDRESS | | | | DALLAS | TX | 75265-0509 | |
| SAFETY KLEEN CORP | OIL SERVICE | | | | SYRACUSE | NY | 13211 | |
| SAFETY KLEEN CORP | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY KLEEN SYSTEMS | 901 SOUTH YUMA AVE | | | | INDEPENDENCE | MO | 64056 | |
| SAFETY MANAGEMENT SERVICES INC | 1847 W 9000 S, SUITE 205 | | | | WEST JORDAN | UT | 84088 | |
| SAFETY SOURCE OF NEW ENGLAND INC | SAFETY SOURCE-NORTHEAST | PO BOX 532 | | | STURBRIDGE | MA | 01566-0532 | |
| SAFETY-KLEEN SYSTEMS INC | 11727 ARCH STREET | | | | LITTLE ROCK | AR | 72206 | |
| SAF-GUARD SAFETY SHOE CO. INC. | 2701 PATTERSON ST. | | | | GREENSBORO | NC | 27407 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAGE INTERNATIONAL LTD | 3455 KINGS CORNER ROAD | | | | OSCODA | MI | 48750 | |
| SAGE PAYMENT SOLUTIONS INC | 12120 SUNSET HILLS DRIVE, SUITE 500 | | | | RESTON | VA | 20190 | |
| SAGE PAYMENT SOLUTIONS INC | 1715 NORTH BROWN ROAD, BLDG B | | | | LAWRENCEVILLE | GA | 30043 | |
| SAGINAW MACHINE SYSTEMS | 800 NORTH HAMILTON STREET | | | | SAGINAW | MI | 48602 | |
| SAGINAW MACHINE SYSTEMS INC | 800 N HAMILTON | | | | SAGINAW | MI | 48602 | |
| SAIA | RESEARCHING ADDRESS | | | | | | | |
| SAIGA - 12.COM CORPORATION | RESEARCHING ADDRESS | | | | ATLANTA | GA | | |
| SAIL OUTDOORS INC. | LE CENTRE DE SPORT BARON LTEE | 2850 RUE JACQUES-BUREAU | | | LAVAL | QC | H7P 0B7 | CANADA |
| SAINT CLAIR DIE CASTING CO. | 225 INDUSTRIAL PARK DRIVE | | | | SAINT CLAIR | MO | 63077 | |
| SAINT CLAIR DIE CASTING CO. | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63195-2193 | |
| SAINT GOBAIN PERFORMANCE PLASTICS | 23 ACHESON DRIVE | | | | NIAGARA FALLS | NY | 14303-1555 | |
| SAINT GOBAIN PERFORMANCE PLASTICS | RESEARCHING ADDRESS | | | | AURORA | OH | 44202 | |
| SAINT-GOBAIN ABRASIVES | RESEARCHING ADDRESS | | | | DALLAS | TX | | |
| SAINT-GOBAIN CERAMICS | RESEARCHING ADDRESS | | | | NEW YORK | NY | 10087-9287 | |
| SAINT-GOBAIN PROPPANTS | PO BOX 215 | | | | AURORA | OH | 44202 | |
| SAJDZIKOWSKI, STEVE E | 1815 GARDNER STREET | | | | UTICA | NY | 13501 | |
| SAKO LTD | SAKONKATU 2, PL 149 | | | | RIIHIMAKI | | 11100 | FINLAND |
| SALARY.COM LLC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02284-4048 | |
| SALAS, GREGORY L | 1021 NE 250 | | | | KNOB NOSTER | MO | 65336 | |
| SALCIDO, FRANK | 2912 HWY 319 W | | | | AUSTIN | AR | 72007 | |
| SALDARINI, ROSS J | 5022 LADY FERN CIR | | | | CHARLOTTE | NC | 28211 | |
| SALEE FIREARMS LIMITED PARTNERSHIP | 61/1 SUBSIN RD, PRANAKORN | | | | BANGKOK | | 10200 | THAILAND |
| SALES, COREY LEMONT | 1404 EAST MOULTON STREET | | | | DECATUR | AL | 35601 | |
| SALES, KEEDRA | 6006 KIMBRELL LANE | | | | HUNTSVILLE | AL | 35810 | |
| SALESFORCE.COM INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75320-3141 | |
| SALGADO, IRMA ISABEL | 105 UNION STREET | | | | JACKSONVILLE | AR | 72076 | |
| SALISBURY, STEVEN J | 8304 NEW FLOYD ROAD #28 | | | | ROME | NY | 13440 | |
| SALT LAKE BOX | 10645 N TATUM BLVD | | | | PHOENIX | AZ | 85028 | |
| SALT LAKE COUNTY ASSESSOR | 2001 S. STATE ST., ROOM N2300 | | | | SALT LAKE CITY | UT | 84114-7421 | |
| SALVATORE, JOSEPHINE | 78 RICHARDS PL | | | | WEST HAVEN | CT | 06516-0000 | |
| SALVO, JOHN R | 13 ENGLISH STREET | | | | ILION | NY | 13357 | |
| SAM ELLATAKUNEE | STAR PIZZA | 204 WEST MAIN STREET | | | MAYODAN | NC | 27027 | |
| SAM GREGORY | 21594 SILVER OAKS CIRCLE | | | | ATHENS | AL | 35613 | |
| SAM LENT | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| SAM NICHOLS ELECTRICAL INC | 785 KIOWA AVENUE #102 | | | | LAKE HAVASU | AZ | | |
| SAM SOHOLT | RESEARCHING ADDRESS | | | | BELGRADE | MT | 59714-0989 | |
| SAMBOON NAKORNCHUM FIREARMS LTD., P | 122/3 MOO 5 NAKORNCHUM SUB-DISTRICT | | | | KAMPHAENG PHET PROVINCE | | 62000 | THAILAND |
| SAMM, JEREMIAH A | 510 A NORTH MAIN ST | | | | WAVERLY | MO | 64096 | |
| SAMMY R BATES | 2414 VERSAILLES DR. | | | | CABOT | AR | 72023 | |
| SAMPSON, DAVID R | 10350 WOODS ROAD | | | | UTICA | NY | 13502 | |
| SAMS SHOOTERS EMPORIUM | AIMS INC | 2183 MCCULLOCH BLVD | | | LAKE HAVASU | AZ | | |
| SAMSON MACHINE INC | 720 WOLCOTT ROAD | | | | WOLCOTT | CT | 07054 | |
| SAMSON, BRIAN PAUL | 5404 GARDEN LAKE DR | APT 3F | | | GREENSBORO | NC | 27410 | |
| SAMUEL JOHNSON | THE LAW OFFICE OF DANIEL D. GOROWITZ, III, P.C. | ATTN: DANIEL D. HORDWITZ | 2100 TRAVIS STREET, SUITE 280 | | HOUSTON | TX | 77002 | |
| SAMUEL MARTINEZ | 7 LUCY LANE | | | | SHERWOOD | AR | 72120 | |
| SAMUEL VALVE & FITTING | 21 MARWAY CIRCLE | | | | ROCHESTER | NY | 14602 | |
| SAMUEL, SON & CO., INC. | 24784 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| SAMWAYS, KYLE R | 526 S FRANKFORT ST | | | | FRANKFORT | NY | 13340 | |
| SAN MATEO COUNTY | SANDIE ARNOTT TAX COLLECTOR | 555 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| SANANKRUNG FIREARMS LTD., PART. | 52 UNAKAN ROAD, WANGBURAPHAPIROM | | | | BANGKOK | | 10200 | THAILAND |
| SANBORN, JAMES A | 1174 ELIZABETHTOWN ROAD | | | | ILION | NY | 13357 | |
| SANCHEZ, FERNANDO XAVIER | 2107 DYE CT | | | | BRENTWOOD | TN | 37027 | |
| SANDAGATA, ROY A | 71 COLONIAL DR | | | | N BRANFORD | CT | 06471-1230 | |
| SANDERS LEAD CO INC | RESEARCHING ADDRESS | | | | TROY | AL | 36081-0707 | |
| SANDERS LEAD COMPANY INC | RESEARCHING ADDRESS | | | | TROY | AL | 36081-0707 | |
| SANDERS, BELINDA J | 331 E 54TH ST | | | | NORTH LITTLE ROCK | AR | 72117 | |
| SANDERS, DEBRA J | 1103 WILTON AVENUE | | | | MAYFIELD | KY | 42066 | |
| SANDERS, FRANCIS W | 4230 NC HWY 8 NORTH | | | | DANBURY | NC | 27016 | |
| SANDERS, MALORY M | 3239 UVALDE LN | | | | HUNTSVILLE | AL | 35810 | |
| SANDERS, ORVILLE L | 5984 KERR STATION RD | | | | CABOT | AR | 72023 | |
| SANDERS, YOLANDA K | PO BOX 284 | | | | WRIGHTSVILLE | AR | 72183 | |
| SANDILLO, JOHN | 206 N CHERRY ST | | | | WALLINGFORD | CT | 06492-2307 | |
| SANDLIN, RICHELLE ALAINE | 2214 GALAHAD DRIVE SW | | | | DECATUR | AL | 35603 | |
| SANDPOINT CONSULTING INC | 2716 COLONIAL WAY | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SANDSTROM PRODUCTS CO | 224 S MAIN | | | | PORT BYRON | IL | 61275 | |
| SANDVIK OSPREY LTD | FORMERLY OSPREY POWDERS | MILLANDS ROAD | | | NEATH | LO | SA11 1NJ | UNITED KINGDOM |
| SANDY RIDGE ELEMENTARY SCHOOL | 1070 AMOSTOWN RD. | | | | SANDY RIDGE | NC | 27046 | |
| SANFORD LAW FIRM PLLC | 103 WEST PKWY AVE STE C | | | | RUSSELLVILLE | AR | 72811 | |
| SANFORD LAW FIRM PLLC | RESEARCHING ADDRESS | | | | RUSSELLVILLE | AR | 72811 | |
| SANGETTI, VINCENT ANGELO | 21635 ASHLEY BROOK WAY | LOT 47 | | | ELKMONT | AL | 35620 | |
| SANGUINE, FREDRICK P | 217 JOSEPH ST | | | | FRANKFORT | NY | 13340-5533 | |
| SANGUINE, GREGORY | 319 MOHAWK ST | | | | HERKIMER | NY | 13350 | |
| SANGUINE, GREGORY | 319 MOHAWK ST | | | | HERKIMER | NY | 13350-2215 | |
| SANI-CLEAN DISTRIBUTORS | PO BOX 1731 | | | | PORTLAND | ME | 04062 | |
| SANITA, DENNIS | 201 N CAROLINE ST | | | | HERKIMER | NY | 13350-1718 | |
| SANNER, BOBBIE | 7911 HIGHWAY 38 E | | | | DES ARC | AR | 72040-8045 | |
| SANOSKE, ROBERT | 8965 MILL ST. | | | | STITTVILLE | NY | 13469 | |
| SANSON, HAROLD D | 599 APPLE HILL RD | | | | AUSTIN | AR | 72007 | |
| SANTA ANA, CITY OF | PURCHASING DIVISION / M-16 | 20 CIVIC CENTER PLAZA | | | SANTA ANA | CA | 92702 | |
| SANTAMOUR, THERESE K | PO BOX 75 | | | | MIDDLEVILLE | NY | 13406-0075 | |
| SANTELLA ELECTRIC INC | 4 CROSS ST | | | | NEW CANAAN | CT | 05088 | |
| SANTIAGO, BASILIO B | 131 COLONIAL CIRCLE APT#4S | | | | ILION | NY | 13357 | |
| SANTIAGO, PENNY MUN YEE | 1381 OVERLEA PLACE NW | | | | CONCORD | NC | 28027 | |
| SANTIE WHOLESALE OIL CO INC | 126 LARCEL DRIVE | | | | SIKESTON | MO | 63801 | |
| SANTILLO, MICHAEL R | 105 BAY POINTE LANE | | | | MADISON | AL | 35758 | |
| SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP AMERICA INC | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP GLOBAL MARKETING INC | C/O WEBEVENTS GLOBAL | 9081 FOOTHILLS BOULEVARD, SUITE 100 | | | ROSEVILLE | CA | 95747 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARA B ROZANSKI | 170 PINE COURT | | | | PELL CITY | AL | 35125 | |
| SARA BOZEMAN | 500 PROVIDENCE MAIN ST., APT 11-106 | | | | HUNTSVILLE | AL | 35806 | |
| SARA LAWSON | 4115 NC 8 HIGHWAY NORTH | | | | DANBURY | NC | 27016 | |
| SARCO INC | 50 HILTON STREET | | | | EASTON | PA | 18042 | |
| SARDINA, MARILYN | 802 JAMES ST | | | | UTICA | NY | 13501-5211 | |
| SARGENT TRUCKING INC | RESEARCHING ADDRESS | | | | MARS HILL | ME | 06074 | |
| SARGENT, TYLER | 968 WARREN RD. | | | | MOHAWK | NY | 13407 | |
| SARSILMAZ | NARGILECI SOKAK NO.4 | | | | MERCAN-ISTANBUL | | 34116 | TURKEY |
| SARSILMAZ SILAH SANAYI A.S. | BURHANIYE MAH. KANUNI SULTAN | SULEYMAN SOKAK, MABEYIN KONAKLARI | | | USKUDAR ISTANBUL | | 34676 | TURKEY |
| SARTORIUS MECHATRONICS CORP | 24918 | | | | CHICAGO | IL | 60673-1249 | |
| SARTORIUS MECHATRONICS CORP | 5 ORVILLE DRIVE | | | | BOHEMIA | NY | 11716 | |
| SAS INSTITUTE INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-6922 | |
| SASSEEN, EDWARD W | 210 SR 440 | | | | MAYFIELD | KY | 42066 | |
| SASSEEN, SHANNON M | 515 ELDERBERRY LANE | | | | MAYFIELD | KY | 42066 | |
| SAT PLATING | SURFACE ACTIVATION TECHNOLOGIES LLC | 1837 THUNDERBIRD STREET | | | TROY | MI | 48084 | |
| SATCHER, DEXTER MARCUS | 2640 BLUE SPRING RD | APT: L-1 | | | HUNTSVILLE | AL | 35810 | |
| SATMETRIX SYSTEMS INC | 1100 PARK PLACE, SUITE 210 | | | | SAN MATEO | CA | 94403 | |
| SATTERFIELD, TERESA | 179 HILLSIDE VIEW ROAD | | | | JOPPA | AL | 35087 | |
| SATTERLEE, STEPHEN | 75 NEW HARTFORD ST. | | | | NEW YORK MILLS | NY | 13417 | |
| SAUNDERS, EUGENE L | 211 DIEHL ROAD | | | | MOHAWK | NY | 13407-0000 | |
| SAUNDERS, MICHAEL G | 539 STROUPE RD. | | | | ILION | NY | 13357 | |
| SAVAGE (FRANK A.), TERRY | 138 GRANDVIEW AVE. | | | | RYE | NY | 10580 | |
| SAVAGE ARMS INC | 100 SPRINGDALE RD | | | | WESTFIELD | MA | 01085 | |
| SAVAGE ARMS INC | 100 SPRINGDALE ROAD | | | | WESTFIELD | MA | 06484 | |
| SAVAGE RANGE SYSTEMS, INC. | 100 SPRINGDALE ROAD | | | | WESTFIELD | MA | 02241 | |
| SAVAGE RANGE SYSTEMS, INC. | 100 SPRINGDALE ROAD | | | | WESTFIELD | MA | 04062 | |
| SAVAIKIS, ALFRED | 6 CHESTER AVE APT B | | | | WALLINGFORD | CT | 06492-5108 | |
| SAVANNAH LUGGAGE WORKS | RUNNERS DIVERSIFIED INC | | | | VIDALIA | GA | 30475 | |
| SAWANEC, MICHAEL | 1649 KEMBLE ST. | | | | UTICA | NY | 13501 | |
| SAWANEC, MICHAEL | 31 PINECREST ROAD | | | | NEW HARTFORD | NY | 13413 | |
| SAWANEC, MICHAEL | 1649 KEMBLE ST | | | | UTICA | NY | 13501-4812 | |
| SAWTOOTH SOFTWARE, INC. | 1457 E 840 N | | | | OREM | UT | 84097 | |
| SAWYER AND SMITH CORPORATION | 5412 HOMEGARDNER ROAD | | | | CASTALIA | OH | 44824 | |
| SAXTON / HORNE ADVERTISING | 9350 SOUTH 150 EAST | | | | SANDY | UT | 84070 | |
| SAXTON, JANICE M | 104 MAHONEY DRIVE | | | | BEEBE | AR | 72012 | |
| SAY IT IN STITCHES EMBROIDERY | 140 N 400 W | | | | NEPHI | UT | 84648 | |
| SB TACTICAL LLC | NST GLOBAL LLC | 1225 DARLINGTON OAK CIRCLE NE | | | SAINT PETERSBURG | FL | 33703 | |
| SBA GLOBAL LOGISTICS | 5148 KENNEDY RD. STE. 100 | | | | FOREST PARK | GA | 30297 | |
| SCALE SYSTEMS INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30368-6733 | |
| SCALES, LAURIE | PO BOX 325 | | | | ILION | NY | 13357 | |
| SCALISE PROPERTIES LLC | 650 WEST GERMAN STREET | | | | HERKIMER | NY | 13350 | |
| SCALISE, CLEMENT R | 244 SECOND AVE | | | | FRANKFORT | NY | 13340 | |
| SCALISE, MAMIE | 333 3RD AVE | | | | FRANKFORT | NY | 13340-1421 | |
| SCANA ENERGY | PO BOX 100157 | | | | COLUMBIA | SC | 29202-3157 | |
| SCANLON, WILLIAM F | 874 STATE ROUTE 5S | | | | MOHAWK | NY | 13407 | |
| SCARBERRY, ANTHONY LEE | 3961 CO RD 107 | | | | SCOTTSBORO | AL | 35769 | |
| SCARBOROUGH FISH & GAME ASSOC-RENTA | PO BOX 952 | | | | SCARBOROUGH | ME | 04070-0952 | |
| SCARBOROUGH, NATESSA L | 211 EAST 5TH STREET | | | | LONOKE | AR | 72086 | |
| SCARBOROUGH, WILLIE I | PO BOX 1012 | | | | MOUNTAIN VIEW | AR | 72560-1012 | |
| SCARIOT EQUIPMENT COMPANY | SJS ENTERPRISES LLC | 200 ENDEAVOR DR | | | GEORGETOWN | KY | 40324 | |
| SCARLATA, VINCENT F | 499 CHERRYWOOD DR | | | | CABOT | AR | 72023-8909 | |
| SCARPINO, JACOB DONOVAN | PO BOX 14 | 165 NORTH 100 EAST | | | GOSHEN | UT | 84633 | |
| SCARPINO, MATTHEW DAVID | 303 EAST 100 SOUTH | | | | NEPHI | UT | 84648 | |
| SCEARCE, TAMMIE W | 11168 NC HWY 87 S | | | | EDEN | NC | 27288 | |
| SCHAFER, DANNY M | 4750 T R 136 | | | | MCCOMB | OH | 45858-0000 | |
| SCHAFER, JOE T | 208 LYNN LANE | | | | LONOKE | AR | 72086 | |
| SCHAFER, JOE T | 208 LYNN LN | | | | LONOKE | AR | 72086-2622 | |
| SCHAFFER MACHINE INC | 12358 COUNTY ROAD 60 NW | | | | BRANDON | MN | 56315 | |
| SCHAFFER, RODNEY H | 163 E. STATE ST. | | | | ILION | NY | 13357 | |
| SCHAKE, PAUL D | 15698 HWY B | | | | RICHMOND | MO | 64085 | |
| SCHALLER, LOGAN | 107 WEST 17TH ST | | | | HIGGINSVILLE | MO | 64037 | |
| SCHANZ SUPPLY INC | 304 WEST ALLEGAN ST | | | | OTSEGO | MI | 49078 | |
| SCHEELS - 41ST STREET SCHEELS | STORE # 048 | 2101 WEST 41ST STREET | | | SIOUX FALLS | SD | 57105 | |
| SCHEELS - APPLETON SCHEELS | STORE # 054 | 4301 WEST WISCONSIN AVENUE | | | APPLETON | WI | 54913 | |
| SCHEELS - DAKOTA SQUARE SCHEELS | STORE # 006 | 2400 10TH STREET SW | | | MINOT | ND | 58701-6996 | |
| SCHEELS - EAU CLAIRE SCHEELS | 4710 GOLF ROAD | | | | EAU CLAIRE | WI | 54701-8926 | |
| SCHEELS - FARGO SCHEELS | STORE # 038 | 1551 45TH STREET SOUTH | | | FARGO | ND | 58103-0959 | |
| SCHEELS - GREAT FALLS | HOLIDAY VILLAGE MALL | 1200 10TH AVENUE SOUTH, SUITE 92 | | | GREAT FALLS | MT | 59405-4463 | |
| SCHEELS - IOWA CITY SCHEELS | STORE # 044 | 1461 CORAL RIDGE AVENUE | | | CORALVILLE | IA | 52241 | |
| SCHEELS - JOHNSTOWN | STORE # 092 | 4755 RONALD REAGAN BLVD | | | JOHNSTOWN | CO | 80534 | |
| SCHEELS - KIRKWOOD SCHEELS | STORE # 012 | 800 KIRKWOOD MALL | | | BISMARCK | ND | 58504-5721 | |
| SCHEELS - LINCOLN SCHEELS | 2960 PINE LAKE RD, STE B | | | | LINCOLN | NE | 68516-6010 | |
| SCHEELS - OMAHA SCHEELS | 17202 DAVENPORT STREET | | | | OMAHA | NE | 68118 | |
| SCHEELS - RAPID CITY SCHEELS | 1225 EGLIN STREET | | | | RAPID CITY | SD | 57701 | |
| SCHEELS - RENO SPARKS | 1200 SCHEELS DRIVE | | | | SPARKS | NV | 89433 | |
| SCHEELS - RIVER HILLS SCHEELS | RIVER HILLS MALL | 1850 ADAMS STREET, STE 6 | | | MANKATO | MN | 56001 | |
| SCHEELS - SANDY SCHEELS | STORE # 080 | 11282 S. STATE STREET | | | SANDY | UT | 84070 | |
| SCHEELS - SIOUX CITY SCHEELS | SOUTHERN HILLS MALL | 4400 SERGEANT ROAD #54 | | | SIOUX CITY | IA | 51106 | |
| SCHEELS - ST. CLOUD SCHEELS | STORE # 056 | 40 NORTH WAITE AVENUE | | | WAITE PARK | MN | 56387 | |
| SCHEELS - WATERLOO SCHEELS | STORE # 034 | 2060 CROSSROADS BLVD STE 126 | | | WATERLOO | IA | 50702-4493 | |
| SCHEELS ALL SPORT | 101 JORDAN CREEK PKWY- BLDG 4000 | | | | WEST DES MOINES | IA | 50266 | |
| SCHEELS ALL SPORT | 2101 WEST 41ST STREET | | | | SIOUX FALLS | SD | 57105 | |
| SCHEELS ALL SPORTS, INC. | ATTN: TAMMY MOLLET | 4550 15TH AVENUE S | | | FARGO | ND | 58103 | |
| SCHEELS OVERLAND PARK | 6503 WEST 135TH STREET | | | | OVERLAND PARK | KS | 66223 | |
| SCHEELS ROCHESTER | 1001 APACHE MALL | | | | ROCHESTER | MN | 55902 | |
| SCHEELS WEST DES MOINES | STORE # 060 | 101 JORDAN CREEK PARKWAY | | | WEST DES MOINES | IA | 50266 | |
| SCHEELS-BILLINGS SCHEELS | STORE # 086 | 1121 SHILOH CROSSING | | | BILLINGS | MT | 59102-5643 | |
| SCHEELS-GRAND FORK SCHEELS | STORE # 084 | 2800 S. COLUMBIA RD. BLDG #1 | | | GRAND FORKS | ND | 58201 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHEELS-SPRINGFIELD SCHEELS | 3801 SOUTH MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62711 | |
| SCHELL, CHRISTINE | 135 BROOK ST | | | | ILION | NY | 13357-4319 | |
| SCHENCK, ETHAN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SCHENCK, ETHAN R | 27116 TIDE LN | | | | ATHENS | AL | 35613 | |
| SCHENKER INTERNATIONAL | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19170-7623 | |
| SCHERBER, MATTHEW LLOYD | 140 FAIR MEADOWS DRIVE | | | | BIG LAKE | MN | 55309 | |
| SCHERMERHORN, GLENDA | 12 LION AVENUE, APT. A | | | | ST. JOHNSVILLE | NY | 13452 | |
| SCHEURING, JOHN ROBERT | PO BOX 472 | | | | LEXINGTON | MO | 64067 | |
| SCHIMMING, AARON D | 514 COOLIDGE RD. | | | | UTICA | NY | 13502 | |
| SCHINDLER ELEVATOR CORP | #1 UNION NATIONAL PLAZA, STE 1080 | | | | LITTLE ROCK | AR | 72201 | |
| SCHINDLER ELEVATOR CORP | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60690 | |
| SCHIRMACHER, WILLIAM Y | 12 POND ST | | | | BREWSTER | MA | 02631-2417 | |
| SCHLAEPFER, MICHAEL W | 403 MARGARET ST | | | | HERKIMER | NY | 13350 | |
| SCHLAGEL, ROBERT | 8508 34TH AVE. NORTH | | | | NEW HOPE | MN | 55427 | |
| SCHLAGEL, ROBERT | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| SCHLAGEL, ROBERT J. | 8508 34TH AVE. N. | | | | NEW HOPE | MN | 55427 | |
| SCHLEGELMILCH, CHARLES F | 7717 WHITAKER DRIVE | | | | SUMMERFIELD | NC | 27358 | |
| SCHLEICHER, EDWARD | KENNETH SCHLEICHER POA | 6 CAPTAINS WAY | | | EXETER | NH | 03833-4571 | |
| SCHLEIF, MARY JANE MARGARET | 14215 COTTONWOOD BLVD | | | | BECKER | MN | 55308 | |
| SCHLELMILCH, CHARLES | 7717 WHITAKER DRIVE | | | | SUMMERFIELD | NC | 27358 | |
| SCHLUCKEBIER, DAVID | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SCHLUCKEBIER, DAVID K | 130 AUTUMN COVE DRIVE | | | | MADISON | AL | 35756 | |
| SCHLUETER, LYNDI M | 918 PARK ST | | | | CARROLLTON | MO | 64633 | |
| SCHMID TOOL & ENGINEERING CORP | 930 NORTH VILLA AVE | | | | VILLA PARK | IL | 60181 | |
| SCHMIDT & BENDER | 741 MAIN STREET | | | | CLAREMONT | NH | 01550 | |
| SCHMIDT, CHRISTOPHER DOYEL | 12 DINA LANE | | | | CABOT | AR | 72023 | |
| SCHMIDT, CLAYTON H | 86 EMERALD DRIVE | | | | MAUMELLE | AR | 72113 | |
| SCHMIDT, DAVID | PO BOX 263 | | | | POLAND | NY | 13431-0263 | |
| SCHMIDT, FRANCIS J | 315 BRENNAN RD. | | | | ILION | NY | 13357 | |
| SCHMIDT, FREDERICK E. | 42W044 HUNTERS HILL DR | | | | SAINT CHARLES | IL | 60175-7871 | |
| SCHMIDT, MICHAEL | 7218 STATE HWY 5S | | | | FORT PLAIN | NY | 13339 | |
| SCHMIDT, WILLIAM | 15 WOODLAND AVE. | | | | ILION | NY | 13357 | |
| SCHNADER HARRISON SEGAL & LEWIS LLP | 1600 MARKET ST., SUITE 3600 | | | | PHILADELPHIA | PA | 19103 | |
| SCHNEIDER, HERBERT | 56 COUNTRY WAY | | | | NORTH HAVEN | CT | 06473-0000 | |
| SCHNIDER RIFLE BARRELS | 1403 W RIO BARON ROAD | | | | PAYSON | AZ | 85541 | |
| SCHNITTKER, TAMMIE | PO BOX 110 | 710 MAPLE ST. | | | WELLINGTON | MO | 64097 | |
| SCHOELLER TEXTIL AG | BAHNHOFSTRASSE POSTFAUH 17 | | | | SEVELEN | SG | 03878 | SWITZERLAND |
| SCHOENBERGER, RICHARD | 55 LOG CABIN TRAIL | | | | SOMERVILLE | AL | 35670 | |
| SCHOENBERGER, TAMI MEDIA | 55 LOG CABIN RD | | | | SOMERVILLE | AL | 35670 | |
| SCHOFIELD, JOHN M | 579 JOHN ST. | | | | LITTLE FALLS | NY | 13365 | |
| SCHOLASTIC SHOOTING SPORTS FOUNDATION INC | 51863 SCHOENHERR RD - STE 202 | | | | SHELBY TOWNSHIP | MI | 48315 | |
| SCHON, SHAWN D | PO BOX 131 | 4 CIRCLE DRIVE | | | BRIDGEWATER | NY | 13313 | |
| SCHOOL OUTFITTERS LLC | 3736 REGENT AVENUE | | | | CINCINNATI | OH | 45212-3724 | |
| SCHOOL OUTFITTERS LLC | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45263-8517 | |
| SCHOONOVER, GARY R | 2439 STATE HIGHWAY 80 | | | | BURLNGTN FLT | NY | 13315-2041 | |
| SCHOONOVER, MICHAEL A | 171 RAINEY ROAD | | | | BEEBE | AR | 72012 | |
| SCHOTT, DEWAYNE S | 1255 CARSON BRIDGE RD | | | | LONOKE | AR | 72086 | |
| SCHOTT, WANDA L | 1255 CARSON BRIDGE RD | | | | LONOKE | AR | 72086-7802 | |
| SCHREIBER LLC | 100 SCHREIBER DRIVE | | | | TRUSSVILLE | AL | 35173 | |
| SCHRODDER, JEROME G | 1165 ALTON | | | | WINGO | KY | 42088 | |
| SCHROEDER, KIM H | 293 WATSON LANE | | | | LONOKE | AR | 72086 | |
| SCHROEDER, KIM H | 293 WATSON LN | | | | LONOKE | AR | 72086-8678 | |
| SCHUBERT NORTH AMERICA | 8848 RED OAK BLVD | | | | CHARLOTTE | NC | 28217 | |
| SCHUBERT NORTH AMERICA | 8848 RED OAK BLVD, SUITE H | | | | CHARLOTTE | NC | 28217 | |
| SCHULTE, HEATH P | 4653 382ND STREET | | | | SARTELL | MN | 56377 | |
| SCHULTHEIS SPORTING GOODS, INC. | PO BOX 463 | | | | ARKPORT | NY | 14807 | |
| SCHULTS, COLLEEN M | 58 JOHN ST. | | | | ILION | NY | 13357 | |
| SCHULTS, ROBERT | 58 JOHN ST | | | | ILION | NY | 13357-2112 | |
| SCHULTZ, MELANIE KAY | 3900 SUSAN CIRCLE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| SCHULZ, ANDREW M | 3286 ST HWY 8 | LOT 3 | | | WEST WINFIELD | NY | 13491 | |
| SCHULZE, DANIEL | 14 FOURTH ST. | | | | ILION | NY | 13357 | |
| SCHULZE, JAMES | 11 MASSACHUSETTS ST. | | | | ILION | NY | 13357 | |
| SCHUMACHER, BRETT T | 960 STATE RTE. 8 | | | | COLD BROOK | NY | 13324 | |
| SCHUPBACHS SPORTING GOODS INC | 141 W PEARL ST | | | | JACKSON | MI | 49201 | |
| SCHUTTE MSA LLC | 4055 MORRILL ROAD | | | | JACKSON | MI | 49201 | |
| SCHUTZ PRECISION MACHINING | 321 N SR 198 | | | | SALEM | UT | 84653 | |
| SCHWASNICK, FRANK | 2909 STATE RT 5S | | | | LITTLE FALLS | NY | 13365-4907 | |
| SCHWASNICK, JEFFREY F | 1167 WALL ST. | | | | ILION | NY | 13357 | |
| SCHWEIGHOFER, DIANE M | 983 PLAINS ROAD | | | | WALLKILL | NY | 12589 | |
| SCHWEIKART, BOBBIE TYRONE | 1844 CHERRY TREE ROAD | | | | GURLEY | AL | 35748 | |
| SCHWERDTLE STAMP COMPANY | 41 BENHAM AVENUE | | | | BRIDGEPORT | CT | 06478 | |
| SCI | 4800 W GATES PASS RD | | | | TUCSON | AZ | 85745-9490 | |
| SCIALDONE, BRANDON | 108 CHURCH ST. APT. 4 | | | | FRANKFORT | NY | 13340 | |
| SCIALDONE, MARK A | 607 MAPLE GROVE AVENUE | | | | HERKIMER | NY | 13350 | |
| SCIALDONE, TONY | 5358 STATE RTE. 28 | | | | NEWPORT | NY | 13416 | |
| SCIENTEMP CORP | 3565 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| SCIENTIFIC MOLDING CORPORATION | RESEARCHING ADDRESS | | | | MINNEAPOLIS | MN | 55485 | |
| SCIENTIFIC SALES INC | RESEARCHING ADDRESS | | | | LAWRENCEVILLE | NJ | 01749 | |
| SCIENZA, FRANK | 148 COUNTRY MEADOWS DR | | | | FRANKFORT | NY | 13340-5307 | |
| SCM METAL PRODUCTS INC | 2601 WECK DRIVE | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| SCOGGINS, JACKIE LYNN | 100 LOGSDON DRIVE | | | | MAYFIELD | KY | 42066 | |
| SCOGIN, CHRISTOPHER | 1824 ONEIDA ST. | | | | LEXINGTON | MO | 64067 | |
| SCOPPETTO, ANTHONY | 4 POND VIEW CIR UNIT 4 | | | | NORTH HAVEN | CT | 06473-4047 | |
| SCOPPETTO, MARIE | 408 CHAMPLAIN ST | | | | BERLIN | NH | 03570-2313 | |
| SCOTT A. ROTHENBERG | 2017 PERRY POND DRIVE | | | | WAXHAW | NC | 28173 | |
| SCOTT C. NICHOLS | 386 SHELLS BUSH RD | | | | HERKIMER | NY | 13350 | |
| SCOTT CATOE | 320 ACORN GROVE LN SW | | | | HUNTSVILLE | AL | 35824 | |
| SCOTT COOL | 1921 SHELLBROOK DRIVE NW | | | | HUNTSVILLE | AL | 35806 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT D. BIGGIN | 1310 INDUSTRY ROAD | | | | STURGIS | SD | 57785 | |
| SCOTT EMERSON PA | RESEARCHING ADDRESS | | | | JONESBORO | AR | 72403 | |
| SCOTT INDUSTRIAL SYSTEMS | RESEARCHING ADDRESS | | | | DAYTON | OH | 45401 | |
| SCOTT JOSEPH LAMBIN | 1021 WILLOW DRIVE | | | | GENESEO | IL | 61254 | |
| SCOTT KARLIN | 11917 GODDARD | | | | OVERLAND PARK | KS | 66213 | |
| SCOTT L MILLER | 51 FIRST AVE. | | | | ILION | NY | 13357 | |
| SCOTT MARSH | 21443 CRAB APPLE CIRCLE | | | | HENSLEY | AR | 72065 | |
| SCOTT MCCLURE | 95 SPANGLER ROAD | | | | FULTON | NY | 42041 | |
| SCOTT R. LARSON | ALL DAY WOODWORK | 17635 227TH AVE N.W. | | | BIG LAKE | MN | 55309 | |
| SCOTT REGIONAL CORR FACILITY | 47500 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | |
| SCOTT ROTHENBERG | 1405 BENETIAN WAY DR | | | | WAXHAW | NC | 28173 | |
| SCOTT SPECIAL TOOLS | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72219 | |
| SCOTT SPECIAL TOOLS INC | 515 HUBER PARK CT | | | | SAINT CHARLES | MO | 63304 | |
| SCOTT SPRINGER | 535 TAPSCOTT RD | | | | HARTSELLE | AL | 35640 | |
| SCOTT YOUNG | 113 CHADBOURNE RIDGE RD | | | | NORTH WATERBORO | ME | 06878 | |
| SCOTT, BILLY R | 218 N 6TH STREET | | | | MAYFIELD | KY | 42066 | |
| SCOTT, CHRISTY JEAN | 9407 BATESVILLE PIKE | | | | JACKSONVILLE | AR | 72076 | |
| SCOTT, DANIELLE NICOLE | 2616 HWY 31 S | APT. 217 | | | DECATUR | AL | 35603 | |
| SCOTT, ERICK T | 13 E CENTER ST | | | | MOHAWK | NY | 13407 | |
| SCOTT, J C | 59 REVERE ST | | | | NEW HAVEN | CT | 06511-4427 | |
| SCOTT, JAY | PO BOX 485 | | | | ARAB | AL | 35016 | |
| SCOTT, JOSEPH | 4117 VALLES ROAD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| SCOTT, KAREN M | 274 PIN OAK LANE | | | | KEVIL | KY | 42053 | |
| SCOTT, KELSEY B | 1007 FRANKLIN AVE | | | | LEXINGTON | MO | 64067 | |
| SCOTT, LISA J | 517 BRAND STREET | | | | MAYFIELD | KY | 42066 | |
| SCOTT, MICHAEL A | 272 VILLAGE SPRINGS DRIVE | | | | MADISON | AL | 35756 | |
| SCOTT, SHAWN AVERY | 1207 HUNTER LANE | | | | HARTSELLE | AL | 35640 | |
| SCOTT, STEPHEN M | 38 COLUMBIA ST. | | | | MOHAWK | NY | 13407 | |
| SCOTT, STEPHEN M | PO BOX 337 | | | | MOHAWK | NY | 13407 | |
| SCOTT, TERESA KEEN | 5922 GREYFIELD DRIVE | | | | MONROE | NC | 28110 | |
| SCOTTY CAPPS - SOUTHERN TOOL & MACH | SOUTHERN TOOL & MACHINING | 935 HIGHWAY 367 NORTH | | | JUDSONIA | AR | 72081-8955 | |
| SCRAM, DENNIS G | 617 TALSON PARK DRIVE | | | | HERKIMER | NY | 13350 | |
| SCRIBNER, KAWANNA NICOLE | 111 HUTCHINSON LN | | | | ENGLAND | AR | 72046 | |
| SCRUGGS, DANA ELAINE | 308 ADAMS DRIVE NW | | | | DECATUR | AL | 35601 | |
| SCRUGGS, WESLEY | 214 CHARLIE OLDS RD | | | | WARD | AR | 72716 | |
| SCYPHERS & AUSTIN PC | 189 VALLEY STREET NE | | | | ABINGDON | VA | 24210 | |
| SDN DIR GRAL IND MIL DCAM | COL. LOMAS DE TECAMACHALCO | AVENIDA INDUSTRIA MILITAR 1111 | | | ESTADO DE MEXICO | | 53950 | MEXICO |
| SE SETCO SERVICE COMPANY | 2402 TECH CENTER PKWY, SUITE 200 | | | | LAWRENCEVILLE | GA | 30043 | |
| SEAFAB METALS | SEAFAB METALS COMPANY | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-2172 | |
| SEALING DEVICES INC | 4400 WALDEN AVENUE | | | | LANCASTER | NY | 14086-9751 | |
| SEALS EASTERN INC | RESEARCHING ADDRESS | | | | RED BANK | NJ | 06478 | |
| SEAMAN, JAMES A | 118 MAPLE DRIVE | | | | FRANKFORT | NY | 13340 | |
| SEAMON, GRANT M | 2704 US HIGHWAY 20 | | | | RICHFLD SPGS | NY | 13439-3936 | |
| SEAMON, MARTIN T | PO BOX 1523 | | | | RICHFIELD SPRINGS | NY | 13439 | |
| SEAMON, MONTY G | PO BOX 862 | | | | RICHFLD SPGS | NY | 13439-0862 | |
| SEAN CRONKLETON | 201 EAST U.S. HWY | | | | LONE JACK | MO | 64070 | |
| SEARCY INDUSTRIAL PRODUCTS INC | 2202 EAST LINE ROAD | | | | SEARCY | AR | 72143-9305 | |
| SEARLE, TRENT G | 1405 WEST 250 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| SEARS CALIBRATION LAB 24401 | 1617 KINGS RD STE C | | | | GARLAND | TX | 75042 | |
| SEARS, JULIE | 870 REMINGTON DRIVE | PO BOX 700 | | | MADISON | NC | 27025 | |
| SEARS, JULIE A | 15 LAKE ARBU DR | | | | MANNING | SC | 29102 | |
| SEARS, JULIE A. | 870 REMINGTON DRIVE | PO 700 | | | MADISON | NC | 27025 | |
| SEBAGO LAKE CHEVROLET-GEO | PO BOX 1330 | | | | WINDHAM | ME | 04103 | |
| SEBAGO LAKE ROTARY | 2010 DERBY DONATION | | | | WINDHAM | ME | 04742 | |
| SEBAGO LAKES REGION CHAMBER OF COMM | PO BOX 1015 | | | | WINDHAM | ME | 03801 | |
| SEBAGO SCALES | 32 MANUEL DRIVE | | | | PORTLAND | ME | 04038 | |
| SECAT, INC | 1505 BULL LEA ROAD | | | | LEXINGTON | KY | 40511 | |
| SECO/WARWICK CORP | 180 MERCER | | | | MEADVILLE | PA | 16335 | |
| SECO/WARWICK CORP | 180 MERCER STREET, PO BOX 908 | | | | MEADVILLE | PA | 16335-6908 | |
| SECONDARY SERVICES & SUPPLY CO INC | 757 EAST FERRY STREET | | | | BUFFALO | NY | 14211 | |
| SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH | | | | SAINT PAUL | MN | 55101-2098 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD STE 520 | | PHILADELPHIA | PA | 19103 | |
| SECURITRONICS CO | 100 OSCEOLA ROAD | | | | SYRACUSE | NY | 13209 | |
| SECURITY EQUIPMENT INC (SEI) | 2238 SOUTH 156 CIRCLE | | | | OMAHA | NE | 68130 | |
| SECURITY INTEGRATIONS / OURITPEOPLE | SI TECHNOLOGIES INC | 14 PETRA LANE | | | ALBANY | NY | 12205 | |
| SECURITY SIGNALS INC | 9509 MACON ROAD | | | | CORDOVA | TN | 38016 | |
| SEDERSTRAND, THOMAS | 289 SPRINGHILL RD. NW | | | | HUNTSVILLE | AL | 35806 | |
| SEEIT SOLUTIONS LLC | 724 EAST KENSINGTON ROAD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SEEK, BRADLEY A | 2521 HEATHER LN | | | | LEXINGTON | MO | 64067 | |
| SEEKONK MANUFACTURING CO | 87 PERRIN AVENUE | | | | SEEKONK | MA | 07719 | |
| SEELBACH, HAROLD G | 507 CASEY ROAD | | | | MOHAWK | NY | 13407 | |
| SEELEY, GARY A | 1016 MILITARY RD. | | | | LITTLE FALLS | NY | 13365 | |
| SEELMAN, DANIELLE | 19 W. RIVER ST. | | | | ILION | NY | 13357 | |
| SEELMAN, STEPHEN | 989 STATE ROUTE 365 | | | | REMSEN | NY | 13438 | |
| SEGUIN, PRECIOUS | C/O MONSEES & MAYER, P.C. | ATTN: TIMOTHY W. MONSEES | 4717 GRAND AVENUE | SUITE 820 | KANSAS CITY | MISSOURI | 64112 | |
| SEIDBERG LAW OFFICES | RESEARCHING ADDRESS | | | | PHOENIX | AZ | 85011 | |
| SEILER, RICHARD A | 193 BRIENSBURG RD | | | | BENTON | KY | 42025 | |
| SEIN, LUIS | 1193 SANGER AVE | | | | SPRING HILL | FL | 34608-0000 | |
| SELAS HEAT TECHNOLOGY CO LLC | 11012 AURORA-HUDSON RD | | | | STREETSBORO | OH | 44241 | |
| SELAS HEAT TECHNOLOGY CO LLC | ERB - ENSIGN DIVISION | 11012 AURORA-HUDSON ROAD | | | STREETSBORO | OH | 44241 | |
| SELAS HEAT TECHNOLOGY COMPANY LLC | ERB-ENSIGN DIVISION | 11012 AURORA-HUDSON ROAD | | | STREETSBORO | OH | 44241 | |
| SELBY, GARY A | 332 OTSEGO STREET | | | | ILION | NY | 13357-2512 | |
| SELEE CORPORATION | ACCOUNTS RECEIVABLE | 700 SHEPHERD ST | | | HENDERSONVILLE | NC | 28792 | |
| SELFLOCK SCREW PRODUCTS | 461 E BRIGHTON AVE | | | | SYRACUSE | NY | 13210-4143 | |
| SELLERS, KEITH ALAN | 11650 CO RD 222 | | | | CRANEHILL | AL | 35053 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SELLIER & BELLOT | 258 13 VLASIM | | | | VLASIM | | | CZECH REPUBLIC |
| SELOCK, JENNIFER | 1279 SCOTT ROAD | | | | HAZEL GREEN | AL | 35750 | |
| SELTECH INC | 5921 H. STREET | | | | LITTLE ROCK | AR | 72205-3239 | |
| SEMIT, DONNA M | 9670 N STEUBEN RD | | | | REMSEN | NY | 13438-4654 | |
| SEMIT, WILLIAM J | 9574 N. STEUBEN RD. | | | | REMSEN | NY | 13438 | |
| SENNETT, SHELLEY PAIGE | 383 VALLEY DALE DRIVE | | | | LENOIR CITY | TN | 37771 | |
| SENSINGER, JOSHUA | 125 SOUTH MAIN STREET | | | | GENOLA | UT | 84655 | |
| SENSOREX | 11751 MARKON DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| SENSOREX | 11751 MARKON DRIVE | | | | GARDEN GROVE | CA | 92841-1812 | |
| SENTIENT JET, LLC | 1375 BROADWAY, 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SENTRY AIR SYSTEMS INC | 21221 FM 529 ROAD | | | | CYPRESS | TX | 77433 | |
| SER-BISC-BISCAYNE NTL PARK | 9700 SW 328TH ST | | | | HOMESTEAD | FL | 33033-5634 | |
| SER-BISD-BIG SOUTH FORK NTL RIVER & | REC AREA | 4654 LEATHERWOOD RD | | | ONEIDA | TN | 37841 | |
| SERBU FIREARMS INC | 5902 JOHN ROAD | | | | TAMPA | FL | 33634-4422 | |
| SERFILCO LTD | 2900 MACARTHUR BLVD | | | | NORTHBROOK | IL | 60062-5360 | |
| SERGENT, JOHN M | 4000 SLACK AVENUE | | | | LOUISVILLE | KY | 40229 | |
| SERGOTT, PHILIP | 11147 COSBY MANOR RD. | | | | UTICA | NY | 13502 | |
| SEROW, JOSHUA D | 14 SCHUYLER ST. | | | | DOLGEVILLE | NY | 13329 | |
| SERPA PACKAGING SOLUTIONS | 7020 W SUNNYVIEW AV | | | | VISALIA | CA | 93291 | |
| SERVALL LLC | JERRY N LEWIS | 939 STATE ROUTE 121 NORTH | | | MURRAY | KY | 42071 | |
| SERVEN, ALAN | 628 AGNEW ROAD | | | | PULASKI | TN | 38478 | |
| SERVEN, ALAN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SERVICE EXPRESS INC | SEI INC. | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| SERVICE FILTRATION CORPORATION | RESEARCHING ADDRESS | | | | PALATINE | IL | 60095-0367 | |
| SERVICE MASTER | RESEARCHING ADDRESS | | | | CUNNINGHAM | KY | 42035 | |
| SERVICE PRECISION GRINDING CO | MAX 200 EQUIPMENT COMPANY | 2113 ROUTE 31 | | | PORT BYRON | NY | 13140 | |
| SERVOTEC USA | 1 INDUSTRIAL TRACT, SUITE 3 | | | | HUDSON | NY | 12534 | |
| SERVOTEC USA, LLC | ONE INDUSTRIAL TRACT, SUITE #3 | | | | HUDSON | NY | 12534 | |
| SERVSIX | 767 S. AUTO MALL DR. STE 7 | | | | AMERICAN FORK | UT | 84003 | |
| SERVTEK | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| SESSIONS, WESLEY | 248 LISA LANE | | | | ROMANCE | AR | 72136 | |
| SET POINT | 1835 SO. COMMERCE WAY | | | | OGDEN | UT | 84401 | |
| SET SCREW & MFG COMPANY | 1210 ST CHARLES STREET | | | | ELGIN | IL | 60120 | |
| SETAMAS FIREARMS LTD., PART. | 111/2 NAKORN SAWAN ROAD | | | | BANGKOK | | 10100 | THAILAND |
| SETCO SALES COMPANY | 24290 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| SETCO SALES COMPANY | 5880 HILLSIDE AVENUE | | | | CINCINNATI | OH | 45233 | |
| SETON IDENTIFICATION PRODUCTS | 20 THOMPSON ROAD | | | | BRANFORD | CT | 06460 | |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| SETON NAME PLATE CO | RESEARCHING ADDRESS | | | | BRANFORD | CT | 06405-0819 | |
| SETON NAME PLATE CO | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60694-5904 | |
| SETON NAME PLATE COMPANY | FILE # 22143 | | | | LOS ANGELES | CA | 90074-2214 | |
| SETON NAME PLATE COMPANY | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60694-5904 | |
| SETPOINT INTEGRATED SOLUTIONS, INC. | DMC CARTER CHAMBERS INC. | | | | ATLANTA | GA | 31193-5076 | |
| SETPOINT INTEGRATED SOLUTIONS, INC. | DMC CARTER CHAMBERS INC. | 191 FONTANA RD | | | MONROE | LA | 71203 | |
| SEVALL, GEORGE | 33 GALEON WAY | | | | HOT SPRINGS | AR | 71909-6008 | |
| SEVERSON, COLE W | P.O. BOX 152 | | | | VALE | SD | 57788 | |
| SEWELL, DAVID AND SE YOUNG | C/O GORI, JULIAN & ASSOCIATES, PC | ATTN: RANDY L. GORI | 156 N. MAIN STREET | | EDWARDSVILLE | ILLINOIS | 62025 | |
| SEXTON, ANDREW CHIP | 2 IRON HORSE RD | | | | LITTLE ROCK | AR | 72223 | |
| SEXTON, DALLAS | 130 ANGEL CIR | | | | BEEBE | AR | 72012 | |
| SEYMORE, MACK MARLIN | 16340 HWY 13 N | | | | WARD | AR | 72176 | |
| SEYMOUR, ANN M | PENNY A SEYMOUR POA | 359 OTSEGO ST | | | ILION | NY | 13357-2526 | |
| SEYMOUR, JAMIE B | 5 STEELE ST. | | | | MOHAWK | NY | 13407 | |
| SF & G IDPA | MAINE STATE MATCH | C/O RICHARD AUSTIN II | 5 UNION ROAD | | CUMBERLAND | ME | 06890 | |
| SFC MCCAUGHEY, ANTHONY P | TRP-B 1-104 CAV | 2700 SOUTHHAMPTON RD | | | PHILADELPHIA | PA | 19154 | |
| SGROI, CARMELITA A | 127 FIRST AVENUE | | | | FRANKFORT | NY | 13340-0000 | |
| SHACKLE, KATHLEEN L | 122 BALBOUL CIRCLE | | | | MONTICELLO | MN | 55362 | |
| SHADE DESIGNS | 280 LUISA LANE | | | | MAYFIELD | KY | 42066 | |
| SHADE, DEWAINE | 1442 PARDEEVILLE ROAD | | | | COLD BROOK | NY | 13324 | |
| SHADLE, PATRICIA J | 2911 N ANDERSON RD | | | | HAZEN | AR | 72064-9869 | |
| SHADOW VALLEY ARMS COMPANY, LLC | DBA/IMPACT GUNS | 2710 SOUTH 1900 WEST | | | OGDEN | UT | 84401 | |
| SHAFER, MARY | 17908 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| SHAFER, MICHAEL | 57 EAST STREET | | | | ILION | NY | 13357 | |
| SHAFFER, GILBERT | 469 VAN ELLIS ROAD | | | | UTICA | NY | 13502 | |
| SHALLOW WATERS, LLC | DOUGLAS G LARSEN | 303 PINE ROAD | | | SEWICKLEY | PA | 15143-1056 | |
| SHANE ADCOCK | 610 KING AVENUE | | | | SEARCY | AR | 72143 | |
| SHANE BYRD | 144 HILLMOUNT DRIVE | | | | MAYFIELD | KY | 42066 | |
| SHANE JANSSEN | 12772 ALAMO STREET NE | | | | BLAINE | MN | 55449 | |
| SHANE NAYLOR | DBA: SHANE'S SPORTING CLAYS | 6319 A HWY 158 | | | SUMMERFIELD | NC | 27358 | |
| SHANE SMITH | 426 DELAND DRIVE | | | | UTICA | NY | 13502 | |
| SHANGHAI LUCKY TRADE DEVELOPMENT CO | ROOM 801, NO 63-87 WUZHONG ROAD | | | | | | 201103 | CHINA |
| SHANNON & SONS TILE INC | 28064 SHANNON ROAD | | | | ARDMORE | AL | 35739 | |
| SHANNON GATTIS | DBA SHANNON X-RAY SERVICE | 6220 STAGECOACH RD. | | | LITTLE ROCK | AR | 72204 | |
| SHANNON KLAEHN | 2230 ELLS ROAD SW | | | | HUNTSVILLE | AL | 35802 | |
| SHANNON SHUMAN | 999 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04945 | |
| SHAREFILE LLC | 701 CORPORATE CENTER DRI, SUITE 300 | | | | RALEIGH | NC | 27607 | |
| SHARP BUSINESS SYSTEMS | DEPT AT 40322 | | | | ATLANTA | GA | 31192-0322 | |
| SHARP COMMUNICATION INC | 3403 GOVERNORS DRIVE | | | | HUNTSVILLE | AL | 35805 | |
| SHARP SHOOTING INDOOR RANGE | & GUN SHOP, INC | 1200 NORTH FREYA WAY | | | SPOKANE | WA | 99202 | |
| SHARP, ANTHONY RICHARD | 27 WEEPING WILLOW LANE | | | | DECATUR | AL | 35603 | |
| SHARP, VICKIE C | 123 TAFT STREET | | | | EDEN | NC | 27288 | |
| SHARPE, LEWIS | 3212 BOBO SECTION RD | | | | HAZEL GREEN | AL | 35750 | |
| SHARPE, WILLIAM | 109 TARLTON RD. | | | | UTICA | NY | 13502 | |
| SHAUN A MATHEWSON | 3430 OAKRIDGE DR | | | | OGDEN | UT | 84403 | |
| SHAUT, DENNIS | 109 PETRIE RD | | | | HERKIMER | NY | 13350-1037 | |
| SHAUT, TIMOTHY P | 30 EAST NORTH STREET | | | | ILION | NY | 13357 | |
| SHAUT, TINA L | 12 B LION AVE | | | | SAINT JOHNSVILLE | NY | 13452 | |
| SHAVER, EDWARD | 629 WARREN RD | | | | MOHAWK | NY | 13407-3841 | |
| SHAW, DAMONCUS L | 1443 REBEL DR | | | | JACKSONVILLE | AR | 72076 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAW, TREVOR | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| SHAW, TREVOR W | 8121 SHOELINE ROAD | | | | STOKESDALE | NC | 27357 | |
| SHAW, WILLIAM FREDRICK FRANK | 420 CONTINENTAL DR | | | | MADISON | AL | 35758 | |
| SHAWN ALLGOOD | 212 PIN OAK DRIVE | | | | CABOT | AR | 72023 | |
| SHAWN HIGHSMITH | 210 WEST LAKE CIRCLE | | | | MADISON | AL | 35758 | |
| SHAWN MCDURMONT | 1206 PRIVETT PARK DRIVE | | | | LONOKE | AR | 72086 | |
| SHE HUNTS | BRITTANY BODDINGTON | 10131 GENESTA AVENUE | | | NORTHRIDGE | CA | 91325 | |
| SHEA, KIERNAN JAMES | 1026 N. MILL DRIVE | | | | FESTUS | MO | 63028 | |
| SHEALY CRUM & PIKE PC | RESEARCHING ADDRESS | | | | DOTHAN | AL | 36302-6346 | |
| SHEARER, BRANDON M | 1509 WALNUT ST | | | | HIGGINSVILLE | MO | 64037 | |
| SHEDHORN SPORTS INC | PO BOX 1310 | | | | ENNIS | MT | 59729 | |
| SHEET METAL COMPONENTS INC | 84 ZENA DRIVE | | | | CARTERSVILLE | GA | 30121 | |
| SHEFFIELD, FRANK E | 385 OTSEGO ST. | | | | ILION | NY | 13357 | |
| SHEILA CLAUS | 6650 STATE HIGHWAY 29 | | | | SAINT JOHNSVILLE | NY | 13452 | |
| SHELLBACK TACTICAL, LLC | 1635 W SHERWAY ST | | | | WEST COVINA | CA | 91790 | |
| SHELTON, ALICIA R | 415 WEST MAPLE ST | | | | BRINKLEY | AR | 72021 | |
| SHELTON, ALVIN D | 1210 CEDAR ST | | | | PINE BLUFF | AR | 71603 | |
| SHELTON, CAMIE JO | 554 NORTH 100 EAST | | | | NEPHI | UT | 84648 | |
| SHELTON, ISAAC DAVID | 1400 HAYES STREET | | | | HARTSELLE | AL | 35640 | |
| SHELTON, MELISA | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| SHELTON, MELISA LIVELY | 155 LONGVIEW RD. | | | | MADISON | NC | 27025 | |
| SHELTON, PAULA K | 1382 ROGERS LOOP | | | | MAYFIELD | KY | 42066 | |
| SHELTON, RHONDA L | 263 WOODHAVEN ROAD | | | | MARTINSVILLE | VA | 24112 | |
| SHELTON, TIFINI N | 413 MAY AVE | | | | SHERWOOD | AR | 72120 | |
| SHEPARD, DAVID ALAN | 21 FOX RUN DRIVE | | | | CABOT | AR | 72023 | |
| SHEPARD, KEVIN H | 215 PULLMAN ST. | | | | HERKIMER | NY | 13350 | |
| SHEPARD, WILLIAM M | 133 EAST CANAL ST. | | | | FRANKFORT | NY | 13340 | |
| SHEPHERD & SCHALLER SPORTING | GOODS INC C/O NBS | 324 SCOTT STREET | | | WAUSAU | WI | 54403 | |
| SHEPHERD, DALTON R | 821 HWY. 64 WEST | | | | BEEBE | AR | 72012 | |
| SHEPHERD, MARY S | 1210 S LINDEN ST | | | | PINE BLUFF | AR | 71603 | |
| SHEPHERD, MEGAN | 821 HWY 64W | | | | BEEBE | AR | 72012 | |
| SHEPHERD, RAYMOND W | 405 WATSON LN | | | | LONOKE | AR | 72086-8676 | |
| SHEPPARD, KEVIN M | 453 ALBION RD | | | | SEARCY | AR | 72143 | |
| SHEPPARD, RONALD P | 300B ONEIDA ST | | | | JACKSONVILLE | AR | 72076 | |
| SHERCON INC | RESEARCHING ADDRESS | | | | CYPRESS | CA | 90630 | |
| SHERIDAN COUNTY SHERIFF'S OFFICE | 54 W. 13TH STREET | | | | SHERIDAN | WY | 82801 | |
| SHERMAN, JAMES R | 40708 WEST HWY H | | | | RICHMOND | MO | 64085 | |
| SHERRILL, EUNICE R | 303 GRAY SHINGLE LN | | | | WOODSTOCK | GA | 30189-3774 | |
| SHERROD MACHINE WORKS | 2093 THOMAS ROAD - SUITE 14 | | | | MEMPHIS | TN | 38134 | |
| SHERWIN-WILLIAMS | 820 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| SHERWIN-WILLIAMS CO THE | 417 BYRD ST | | | | LITTLE ROCK | AR | 72202 | |
| SHERWOOD SPECIALTIES | RESEARCHING ADDRESS | | | | WEBSTER | NY | 14580 | |
| SHIFTWORK SOLUTIONS LLC | 5886 SOUTH DEER RUN ROAD | | | | MILL VALLEY | CA | 94942 | |
| SHIKARI GROUP LTD. | 5886 SOUTH DEER RUN ROAD | | | | DOYLESTOWN | PA | 18902 | |
| SHILEN RIFLES INC | 2501 NORTH INTERSTATE HWY 45 | | | | ENNIS | TX | 75119 | |
| SHILEN RIFLES INC | RESEARCHING ADDRESS | | | | ENNIS | TX | 75120 | |
| SHIMADZU SCIENTIFIC INST. INC | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| SHIMADZU SCIENTIFIC INSTRUMENTS INC | DEPT 0219 | | | | DALLAS | TX | 75312-0219 | |
| SHIN, MICHAEL ESU | 14169 FURLONG WAY | | | | GERMANTOWN | MD | 20874 | |
| SHINY MACHINERY USA | 22310 SEAL VALLEY LN | | | | KATY | TX | 77450-5533 | |
| SHIPLEY, JAMES RAY | 3705 ARAPAHO TRAIL | | | | LITTLE ROCK | AR | 72209 | |
| SHIPMAN & GOODWIN LLP | ONE CONSITITUTION PLAZA | | | | HARTFORD | CT | 06103-1919 | |
| SHIPMAN, BRUCE A | 135 BREWER ROAD | | | | ILION | NY | 13357 | |
| SHIPP, COLIN JAMES | 615 PARKWOOD LANE | | | | ARAB | AL | 35016 | |
| SHIPPING SOLUTIONS/INTERMET INC | PO BOX 22267 | | | | EAGAN | MN | 55122 | |
| SHIREY, PATRICK A | PO BOX 187 | | | | SPRINGFELD CTR | NY | 13468-0187 | |
| SHIRLEY REGISTER | 22595 REPUBLICAN SCHOOL RD | | | | HIGGINSVILLE | MO | 64037 | |
| SHIRLEY WHEELER | 35823 CR. 280 | | | | CARROLLTON | MO | 64633 | |
| SHOCKWAVE TECHNOLOGIES LLC | 1655 CANOPY OAKS BOULEVARD | | | | PALM HARBOR | FL | 34683 | |
| SHOEMAKER, CHRISTOPHER D | 1519 IMPERIAL CT | | | | YORK | SC | 29745-2895 | |
| SHOEMAKER, GLENN A | 2410 SPRINGHILL RD. | | | | BRYANT | AR | 72022 | |
| SHOEMAKER, HERBERT L | 94 JC ROAD | | | | LONOKE | AR | 72086 | |
| SHOEMAKER, JENNIFER | 305 WILLIAM ST. | | | | HERKIMER | NY | 13350 | |
| SHOES FOR CREWS INC | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63150-4634 | |
| SHOOK, HARDY & BACON, LLP | 2555 GRAND BOULEVARD | | | | KANSAS CITY | MO | 64108 | |
| SHOOT STRAIGHT WAREHOUSE INC | 1349 S ORANGE BLOSSOM TRAIL | | | | APOPKA | FL | 32703 | |
| SHOOTER'S CHOICE LTD. | 631 COLBY DR | | | | WATERLOO | ON | N2V 1B4 | CANADA |
| SHOOTERS CUSTOM RELOADING | 188 W 100 N | | | | MONA | UT | 84645 | |
| SHOOTING SHOP, THE | WORLD OUTDOOR RESOURCES LLC | 625 COLA DRIVE | | | CLARKSVILLE | TN | 37043 | |
| SHOOTING SPORTS RETAILER | 255 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| SHOOTING SPORTS WHOLESALE LLC | 2400 ATLANTIC AVENUE | | | | RALEIGH | NC | 27604 | |
| SHOOTING SPORTSMAN | P. O. BOX 679 | | | | CAMDEN | ME | 06512 | |
| SHOOTING STAR INC | 2500 PLAINFIELD AVENUE | | | | SCOTCH PLAINS | NJ | 07076 | |
| SHOP SUPPLY AND TOOL COMPANY | 5814 HEISLEY ROAD | | | | MENTOR | OH | 44060 | |
| SHOPLET | D/B/A: SHOPLET.COM | 39 BROADWAY, STE 2030 | | | NEW YORK | NY | 10006 | |
| SHORELINE PACKAGING | 60 CAPITAL DRIVE | | | | WALLINGFORD | CT | 06492 | |
| SHORES, EDDIE DWAYNE | 423 MANLEY DR | | | | HAZEL GREEN | AL | 35750 | |
| SHORR PACKAGING CORP | HANCHETT PAPER COMPANY | | | | AURORA | IL | 60598-0800 | |
| SHORR PACKAGING CORP | HANCHETT PAPER COMPANY | 9901 KINCAID DRIVE, SUITE 100 | | | FISHERS | IN | 46038 | |
| SHORT, MARVIN DONALD | 30 WILLETT STREET | | | | FANCY FARM | KY | 42039 | |
| SHORTER, AMANDA | 239 EAST SMITH ST. APT. 2 | | | | HERKIMER | NY | 13350 | |
| SHORTHILL, JAMES | 568 SOUTH 300 WEST | | | | PAYSON | UT | 84651 | |
| SHORTS TOOL & MFG INC | 18927 RESERVIOR RD | | | | SAEGERTOWN | PA | 16433 | |
| SHORTS TOOL & MFG INC | 18927 RESERVOIR RD | | | | SAEGERTOWN | PA | 16433 | |
| SHORTSLEEVE, TERRY | 9613 PULASKI PIKE | | | | TONEY | AL | 35773 | |
| SHOT LOCK CORP. | 33 OFFICE PARK ROAD A-172 | | | | HILTON HEAD ISLAND | SC | 29928 | |
| SHOT RESPONSE, LLCS | 124 MEAT PLANT ROAD | | | | LEXINGTON | SC | 29073 | |
| SHOTGUN SPORTS, INC. | PO BOX 6810 | | | | AUBURN | CA | 95604 | |

Case 18-10684-BLS   Doc 1-1   Filed 03/25/18   Page 176 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHOW LOGISTICS LLC | 1501 COMPTON AVENUE, SUITE A | | | | NASHVILLE | TN | 37212 | |
| SHOWROOM TRANSPORT | TY L LECKNER | 8567 BLACKFOOT COURT | | | LORTON | VA | 22079 | |
| SHRADER, JAMES DOUGLAS | 2409 MOTIF COURT | | | | HENDERSON | NV | 89052 | |
| SHRED-IT USA | SHRED-IT US JV LLC | 11311 CORNELL PARK DRIVE, STE 125 | | | BLUE ASH | OH | 45242 | |
| SHRED-IT USA | SHRED-IT US JV LLC | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHRED-IT USA LLC | SHRED-IT USA JV LLC | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHREVEPORT CERAMICS SUPPLY INC | 1020 WHITTINGTON STREET | | | | BOSSIER CITY | LA | 71112 | |
| SHRODES, SARA L | 146 ROAD STREET | | | | BARDWELL | KY | 42023 | |
| SHROYER, TRAVIS L | 2504 HILLSIDE ST | | | | LEXINGTON | MO | 64067 | |
| SHUFFIELD, JOSEPH D | 223 WEST 7TH STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| SHUFFLETOWN INDUSTRIAL SERVICES INC | 2900 HART ROAD | | | | CHARLOTTE | NC | 28214 | |
| SHUFORD, JOSEPH R | 906 TRENTON FALLS ST. | | | | PROSPECT | NY | 13435 | |
| SHUGRUE, KENNETH | 9 RIDGETOP RD | | | | WALLINGFORD | CT | 06492-2028 | |
| SHULKIE, JANET E | 567 GREENOUGH RD | | | | COOPERSTOWN | NY | 13326-5307 | |
| SHULTS, SALLY | 113 COUNTY HWY 151 | | | | DOLGEVILLE | NY | 13329 | |
| SHULTZ, GARETH RICHARD | 922 21ST ST. SE | | | | ST. CLOUD | MN | 56304 | |
| SHULTZ, STEVE A | P.O BOX 5323 | | | | MAYFIELD | KY | 42066 | |
| SHUMAKER CONSULTING ENGINEERING & LAND SURVEYING PC | 143 COURT STREET | | | | BINGHAMTON | NY | 13901 | |
| SHUMAKER CONSULTING ENGINEERING LAND SVEYING PC | 430 COURT ST. SUITE 200 | | | | UTICA | NY | 13502 | |
| SHUMAKER, CODY W | 1126 NANCE RD | | | | HICKORY | KY | 42051 | |
| SHUMATE MECHANICAL LLC | 2805 PREMIERE PARKWAY | | | | DULUTH | GA | 30097 | |
| SHUMWAY, DANIEL | 317 W MAIN ST | | | | WEST WINFIELD | NY | 13491-2904 | |
| SHUMWAY, WILLIAM | 825 WEST 200 NORTH | | | | FOUNTAIN GREEN | UT | 84632 | |
| SHURMANTINE, DAWN R | 206 WEST 20TH ST | | | | HIGGINSVILLE | MO | 64037 | |
| SHUSTER-METTLER CORPORATION | 485 ELLA GRASSO BLVD. | | | | NEW HAVEN | CT | 01536 | |
| SHYDA'S OUTDOOR CENTER | 409 GREENFIELD DRIVE | | | | LEBANON | PA | 17042 | |
| SHYFSKI, RICHARD D | 477 STATE ROUTE 167 | | | | RICHFLD SPGS | NY | 13439-3510 | |
| SICARA, AMBER C | 865 STATE ROUTE 29A | | | | SALISBURY CENTER | NY | 13454 | |
| SICARA, MICHAEL | 38 NORTH HELMER AVE | | | | DOLGEVILLE | NY | 13329 | |
| SICKLER, LARRY | 4411 STATE ROUTE 5 | | | | FRANKFORT | NY | 13340-5619 | |
| SICO WHITE HOELSCHER HARRIS BRAUGH | 802 NORTH CARANCAHUA, SUITE 900 | | | | CORPUS CHRISTI | TX | 78401 | |
| SIDES, GAIL L | 413 LAURIAN WAY | | | | KENNESAW | GA | 30144 | |
| SIEB & MEYER USA LLC | 3975 PORT UNION RD | | | | FAIRFIELD | OH | 45014 | |
| SIEGFRIED & JENSEN | 5664 SOUTH GREEN STREET | | | | SALT LAKE CITY | UT | 84123 | |
| SIEMENS INDUSTRY INC | 2155 112TH AVE | | | | HOLLAND | MI | 49424 | |
| SIEMENS INDUSTRY INC | C/O CITIBANK | | | | CAROL STREAM | IL | 60132-2134 | |
| SIERRA BULLETS LLC | 1400 W HENRY ST | | | | SEDALIA | MO | 65301 | |
| SIERRA BULLETS LP | 1400 W. HENRY | | | | SEDALIA | MO | 65301 | |
| SIERRA BULLETS LP | 1400 WEST HENRY ST | | | | SEDALIA | MO | 65301 | |
| SIERRA FOUR INDUSTRIES CORP | 1312 BLUE SPRUCE DR. | | | | FORT COLLINS | CO | 80524 | |
| SIERRA PRECISION RIFLES | 24927 BONANZA DRIVE | | | | MI-WUK VILLAGE | CA | 95346 | |
| SIERZPUTOWSKI, ALAN | 6416 WEMBRIDGE DR. | | | | EAST SYRACUSE | NY | 13057-1450 | |
| SIETSEMA, GLEN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SIETSEMA, GLEN D | 208 WOODGROVE DR. NW | | | | MADISON | AL | 35757 | |
| SIEWERT EQUIPMENT | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182-4438 | |
| SIEWERT EQUIPMENT CO INC | 175 AKRON ST | | | | ROCHESTER | NY | 14609 | |
| SIGARMS INC | 18 INDUSTRIAL DRIVE | | | | EXETER | NH | 06410 | |
| SIGARMS INC | CORPORATE PARK | | | | EXETER | NH | 03833 | |
| SIGMA SUPPLY OF NORTH AMERICA | 7701 INDUSTRY DRIVE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| SIGMA SUPPLY OF NORTH AMERICA | RESEARCHING ADDRESS | | | | HOT SPRINGS | AR | 71903-0980 | |
| SIGMA-ALDRICH, INC. | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30353-5182 | |
| SIGMA-ALDRICH, INC. | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63178-4508 | |
| SIGNATURE WASTE SYSTEMS | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28241 | |
| SIGNICAST CORPORATION | 1800 INOVATION WAY | | | | HARTFORD | WI | 53027 | |
| SIGNICAST CORPORATION | DRAWER #825 | | | | MILWAUKEE | WI | 53278-0825 | |
| SIGNICAST LLC | DRAWER # 825 | | | | MILWAUKEE | WI | 53278-0825 | |
| SIGNORE, NATALIE | 13 WILDWOOD DR | | | | EAST HAVEN | CT | 06512-0000 | |
| SIGNS & TROPHY | 763 DODGE LOOP | | | | MADISON | NC | 27025 | |
| SILAS M. DUKE | 234 2ND STREET | | | | KEO | AR | 72083 | |
| SILENCER SHOP | 13729 RESEARCH BLVD STE 630 | | | | AUSTIN | TX | 78750 | |
| SILENT INDUSTRIES | MALCOLM JOHNSON | 9059 MADISON BOULEVARD, SUITE L | | | MADISON | AL | 35758 | |
| SILMAN CONSTRUCTION | SILMAN VENTURE CORPORATION | 1600 FACTOR AVENUE | | | SAN LEANDRO | CA | 94577 | |
| SILMAN CONSTRUCTION | SILMAN VENTURE CORPORATION | 1703 CENTRAL PARKWAY SW | | | DECATUR | AL | 35601 | |
| SILVER SALES INC | 1605 CAYMAN CIRCLE | | | | PLANO | TX | 75025 | |
| SILVER SALES INC | 4260 HASKELL DRIVE | | | | CARROLLTON | TX | 75010 | |
| SILVER STATE ARMORY LLC | 80 MARGARET STREET BLDG1 & 4 | | | | PAHRUMP | NV | 89048 | |
| SILVER STATE ARMORY LLC | PO BOX 2902 | | | | PAHRUMP | NV | 89041 | |
| SILVERS, DEENE | 1162 S SHA REE LN | | | | BOLIVAR | MO | 65613-8296 | |
| SILVERS, ROBERT S | 201 PLEASANT ST | | | | NORWELL | MA | 02061 | |
| SILVEX INC | VENDOR | 45 THOMAS DRIVE | | | WESTBROOK | ME | 04071 | |
| SIMCO | 1311 COMMERCE DRIVE | | | | DECATUR | AL | 35601 | |
| SIMCO CONSTRUCTION INC | 1311 COMMERCE DRIVE | | | | DECATUR | AL | 35601 | |
| SIMMONS GUN REPAIR & SALES, INC. | 700 SOUTH ROGERS ROAD | | | | OLATHE | KS | 66062 | |
| SIMMONS GUN SPECIALTIES | RESEARCHING ADDRESS | | | | CHAPIN | SC | 29036 | |
| SIMMONS SPORTING GOODS | 918 N WASHINGTON | | | | BASTROP | LA | 71220 | |
| SIMMONS SPORTING GOODS | J & W GUNSMITH | 918 NORTH WASHINGTON | | | BASTROP | LA | 71220 | |
| SIMMONS, BRANDON KEITH | 26160 MEADOW RIDGE LANE | | | | ATHENS | AL | 35613 | |
| SIMMONS, COLIN ELIAS | 1956 CO RD 171 | | | | MOULTON | AL | 35650 | |
| SIMMONS, JACOB | 360 SOUTH 400 EAST | | | | MANTI | UT | 84642 | |
| SIMMS, NIGEL P | 576 BROCKETT ROAD | | | | DOLGEVILLE | NY | 13329 | |
| SIMON, JACK | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SIMON, JOHN BRENDAN | 700 DOROTHY FORD LANE SW | APT 102 | | | HUNTSVILLE | AL | 35801 | |
| SIMONS, AARON MARK | 1322 NORTH MAIN STREET | | | | NEPHI | UT | 84648 | |
| SIMPKINS, ROBERT MICHAEL | 4412 109TH AVE | | | | CLEAR LAKE | MN | 55319-9216 | |
| SIMPLE AIR SOLUTIONS LLC | 37 COLLEGE ST | | | | FORSYTH | GA | 31029 | |
| SIMPLE COMMUNICATIONS TECHNOLOGIES | 113 INDIAN TRAIL RD NORTH, #102 | | | | INDIAN TRAIL | NC | 28079 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SIMPLEX GRINNELL | DEP CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX MANUFACTURING CO INC | 105-111 DUNNING AVE | | | | AUBURN | NY | 13021 | |
| SIMPLEX MANUFACTURING CO INC | RESEARCHING ADDRESS | | | | AUBURN | NY | 13021-0279 | |
| SIMPLEX TIME RECORDER CO | 9307 MAUMELLE BLVD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| SIMPLEX TIME RECORDER CO | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX TIME RECORDER CO. | 10610 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-2212 | |
| SIMPLEXGRINNELL | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLY THE BEST CATERING INC | 220 SMOKEY LANE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| SIMPLYRFID | 41 W LEE HWY SUITE 59-804 | | | | WARRENTON | VA | | |
| SIMPSON, BRITT | 114 LATTURE LN. | | | | MCRAE | AR | 72102 | |
| SIMPSON, JEFF N | 14108 FAULKNER LAKE RD | | | | N LITTLE ROCK | AR | 72117-9647 | |
| SIMPSON, JOHN M | 112 HIGBY RD | | | | UTICA | NY | 13501-6514 | |
| SIMPSON, MICHAEL DAVID | 298 MT. CARMEL DR | | | | GUNTERSVILLE | AL | 35976 | |
| SIMPSON, SHON P | 890 STATE ROUTE 1283 | | | | WINGO | KY | 42088 | |
| SIMS VIBRATION LABORATORY INC | 50 WEST ROSE NYE WAY | | | | SHELTON | WA | 98584 | |
| SIMS, ARLO | 1806 BURLAND CRESENT | | | | ROME | GA | 30161 | |
| SIMS, ARLO RAY | 1806 BURLAND CRESENT | | | | BRENTWOOD | TN | 37027 | |
| SIMS, BARBARA F | 512 SOUTH WEST 3RD ST | | | | ENGLAND | AR | 72046 | |
| SIMS, CARROL L | 43 WINTHROP DR | | | | LEXINGTON | MO | 64067 | |
| SIMS, CASANDRA L | 807 SHORT ST | | | | ENGLAND | AR | 72046 | |
| SIMS, CHASE A | 70 USSERY DR. | | | | LEXINGTON | MO | 64067 | |
| SIMS, JOSHUA DEWAYNE | 2202 GALAHAD DR | | | | DECATUR | AL | 35603 | |
| SIMS, REMEDIOS O | 11229 RIVER TRAIL | | | | SCOTT | AR | 72142 | |
| SIMS, RICHARD | 19 CHARNES DR | | | | EAST HAVEN | CT | 06513-0000 | |
| SIMS, VEDA | 6500 TRACY AVE | | | | LITTLE ROCK | AR | 72206-7007 | |
| SINCLAIR & RUSH INC | 4149 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SINCLAIR INTERNATIONAL INC | 200 SOUTH FRONT STREET | | | | MONTEZUMA | IA | 50171-1159 | |
| SINCLAIR INTERNATIONAL INC | BROWNELLS INC. | 200 SOUTH FRONT STREET | | | MONTEZUMA | IA | 50171 | |
| SINELE, LARRY R | 15 SUN VALLEY DRIVE | | | | CABOT | AR | 72023 | |
| SINGER PROCESS SOLUTIONS, LTD. | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63131-1427 | |
| SINGHA ARMS CO., LTD. | 1 UNAKAN RD | | | | BANGKOK | | 10200 | THAILAND |
| SINGLE SOURCE TECHNOLOGIES | MAKINO INC | 7680 INNOVATION WAY | | | MASON | OH | 45040 | |
| SINGLETON, DIANA L | 2104 MILAM DR | | | | CABOT | AR | 72023 | |
| SINGLETON, VIRGINIA M | 3000 JOHN HARDEN DR LOT#159 | | | | JACKSONVILLE | AR | 72076 | |
| SINGLETRACK INTEGRATION LLC | 1530 N HARRISON #245 | | | | SHAWNEE | OK | 74804 | |
| SINTERFIRE INC | 200 INDUSTRIAL PARK ROAD | | | | KERSEY | PA | 15846 | |
| SIOVATION LLC | 1270 PROGRESS CENTER AVE, SUITE 200 | | | | LAWRENCEVILLE | GA | 30043 | |
| SIOVATION LLC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-5553 | |
| SIPES, JOSEPH RANDALL | 402 DEMUTH LANE | | | | BENTON | AR | 72019 | |
| SIREN SA | 109 AV DE VISE | | | | BRUSSELS | | 1170 | BELGIUM |
| SIRIUS COMPUTER SOLUTIONS INC | 10100 REUNION PLACE, SUITE 500 | | | | SAN ANTONIO | TX | 78216 | |
| SISCO, AARON J | 4125 NC 8 HWY N, | | | | DANBURY | NC | 27016 | |
| SISK, LOUIS SCOTT | 650 YOUNG ROAD | | | | STONEVILLE | NC | 27048 | |
| SISSONS, SAMANTHA LYNN | 10181 BURGREEN RD | LOT 26 | | | MADISON | AL | 35756 | |
| SITECORE USA INC | 2320 MARINSHIP WAY | | | | SAUSALITO | CA | 94965 | |
| SITEHAWK LLC | 709 NISSAN DRIVE | | | | SMYRNA | TN | 37167 | |
| SITEHAWK LLC | 75 REMITTANCE DRIVE, DEPT 6593 | | | | CHICAGO | IL | 60675-6593 | |
| SITEONE LLC | 299 HUNTING CLUB ROAD SW | | | | CRAWFORDVILLE | GA | 30631 | |
| SIX CHUTER CHARTERS, INC | RESEARCHING ADDRESS | | | | MARCO ISLAND | FL | 34146 | |
| SIX FLAGS ST. LOUIS | RESEARCHING ADDRESS | | | | EUREKA | MO | 63025 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLO | RESEARCHING ADDRESS | | | | WHITE PLAINS | NY | | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: SETH E. JACOBSON, ESQ. | 155 N. WACKER DRIVE | | | CHICAGO | IL | 60606-1720 | |
| SKANDERA, CLAUDIA BROWN | 816 WESTWOOD DR | | | | HERKIMER | NY | 13350-2625 | |
| SKB CORP. | 434 W. LEVERS PLACE | | | | ORANGE | CA | 92867 | |
| SKEET, CHRISTIAN | 1512 PINE VIEW DR | | | | JACKSONVILLE | AR | 72076 | |
| SKELLWIES, GERHARD | 1299 W SKYVIEW CROSSING DR | | | | HERNANDO | FL | 34442-0000 | |
| SKELTON, ELENA B | 1000 BREWER | | | | JACKSONVILLE | AR | 72076 | |
| SKENCO EUROPE, KFT. | 113 KOSSUTH UT | | | | LENTI | | 8960 | HUNGARY |
| SKENCO INTERNATIONAL, INC. | 2926 W. MADDOCK ROAD | | | | PHOENIX | AZ | 85086 | |
| SKILLERN, JOYCE V | PO BOX 690 | | | | CARLISLE | AR | 72024-0690 | |
| SKILLERN, STEVEN W | 185 ROYAL RIDGE COVE | | | | CABOT | AR | 72023 | |
| SKILLPATH SEMINARS | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | | |
| SKINNER SIGHTS LLC | 41381 ST MARYS LAKE ROAD | | | | SAINT IGNATIUS | MT | 59865 | |
| SKINNER, ROBERT | P.O. BOX 4627 | | | | UTICA | NY | 13504 | |
| SKINZ PROTECTIVE GEAR | TAMMY LURAE HAWKSWORTH | 28272 MINNIE STREET | | | PAYNESVILLE | MN | 56362-9766 | |
| SKIP PATEL | 268 CADILLAC PKWY SUITE 104 | | | | DALLAS | GA | 30157 | |
| SKIPS GUN SHOP | 837 LAKE STREET | | | | BRISTOL | NH | 02322 | |
| SKIP'S SPORT SHOP | 837 LAKE STREET | | | | BRISTOL | NH | 03222 | |
| SKRAMKO, MICHAEL C | 477 HENRY CONKLIN RD. | | | | RICHFIELD SPRINGS | NY | 13439 | |
| SKY TESTING INC | SKY TESTING SERVICES INC | | | | DEWITT | NY | 13214 | |
| SKY TESTING INC | SKY TESTING SERVICES INC | 711 EAST MAIN STREET | | | MERIDEN | CT | 06605 | |
| SKYLINE EXHIBITS & EVENTS | THE HOLT GROUPS LLC | 4198 EAGLE HILL DRIVE, SUITE 105 | | | HIGH POINT | NC | 27265-8331 | |
| SLABE MACHINE PRODUCTS | 4659 HAMANN PARKWAY | | | | WILLOUGHBY | OH | 44094 | |
| SLACK CHEMICAL | 465 S CLINTON | | | | CARTHAGE | NY | 136190030 | |
| SLACK, BARBARA J | 404 S LITCHFIELD ST | APT 112 | | | FRANKFORT | NY | 13340-1254 | |
| SLADE ASSOCIATES, INC. | 8014 E. 45TH ST. | | | | INDIANAPOLIS | IN | 46226 | |
| SLAGLE, PATRICIA P | 1320 HILLSIDE DRIVE | | | | EDEN | NC | 27288 | |
| SLATE & GLASS LLC | 19129 INDEPENDENCE ROAD | | | | LEBANON | MO | 65536 | |
| SLATER, CANDICE LEIGH | 2703 STATE ROUTE 129 | | | | WINGO | KY | 42088 | |
| SLATER, LADONNA L | 1704 MANDY COVE | | | | JACKSONVILLE | AR | 72076 | |
| SLAUGHTER, JACOB A | 1806 FOREST AVE | | | | LEXINGTON | MO | 64067 | |
| SLAUGHTER, KINA B | 124 HILLSIDE RD SW | | | | DECATUR | AL | 35601 | |
| SLENTZ, GLADYS L | 571 CO HWY 20 | | | | EDMESTON | NY | 13335-0000 | |
| SLIDEMATIC PRODUCTS CO | 1303 SAMUELSON ROAD | | | | ROCKFORD | IL | 61109 | |
| SLISKI SERVICE CO., INC | 6216 COLEMAN MILLS RD | | | | ORISKANY | NY | 13424 | |
| SLOAN, GREGGORY R | PO BOX 283 | 770 WEST CENTER | | | FOUNTAIN GREEN | UT | 84632 | |
| SLOCUM DICKSON MEDICAL GROUP LLC | 1729 BURRSTONE ROAD | | | | NEW HARTFORD | NY | 13413 | |
| SLOCUM, DENNIS M | 6718 BOGUSVILLE HILL ROAD | | | | DEANSBORO | NY | 13328 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SLOCUM, JASON P | 28 SECOND ST. | | | | CAMDEN | NY | 13316 | |
| SLOCUM, TERRY J | 617 WHISPERING PINES CT | | | | MURRELLS INLT | SC | 29576-7059 | |
| SLONECKER, DANIEL D | 7 HAVENWOOD LANE | | | | MAUMELLE | AR | 72113 | |
| SLOWIK, ANDREW E | 323 BEEBE RD. | | | | ILION | NY | 13357 | |
| SLUYTER, ROSS E | 29 JOHN ST | | | | MOHAWK | NY | 13407-1403 | |
| SMALDONE JR, ANTHONY | 514 4TH AVENUE EXT | | | | FRANKFORT | NY | 13340-3559 | |
| SMALL ARMS MFG CO | 5312 THOMS RUN ROAD | | | | BRIDGEVILLE | PA | 15017 | |
| SMALL, JAMISON EDWARD | 3107 BEAUCHAMP ROAD | | | | LITTLE ROCK | AR | 72210 | |
| SMALL, SEAN M | 296 OTSEGO STREET | | | | ILION | NY | 13357 | |
| SMALLEY STEEL RING CO | 555 OAKWOOD ROAD | | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STELL RING COMPANY | PO BOX 88663 | | | | CHICAGO | IL | 60680 | |
| SMALLEY, WILLIAM | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SMALLEY, WILLIAM R | 119 BIBB DRIVE | | | | MADISON | AL | 35758 | |
| SMART CHEVROLET, INC | 4417 NC HWY 704 | | | | MADISON | NC | 27025 | |
| SMART CHOICE DELIVERY INC | 6005 SCOTT HAMILTON DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| SMARTEDGE | C/O BUILDING CONTROLS & SERVICES IN | 4 PEUQUET PKWY | | | TONAWANDA | NY | 14150-2413 | |
| SMARTPROCURE INC | 700 HILLSBORO BLVD, SUITE #4-100 | | | | DEERFIELD BEACH | FL | 33441 | |
| SMC ELECTRIC SUPPLY | 1616 W MAIN ST | | | | SEDALIA | MO | 65302 | |
| SMF & MACHINE TOOLS INC | 14824 ROCKBRIDGE RD | | | | LITTLE ROCK | AR | 72206 | |
| SMF MACHINE TOOLS INC | 14824 ROCKBRIDGE | | | | LITTLE ROCK | AR | 72206 | |
| SMIDDY, TIMOTHY R | 8505 OAK RIDGE ROAD | | | | SHERWOOD | AR | 72120 | |
| SMITH & WESSON | 2100 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01102-2208 | |
| SMITH & WESSON | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19195-0001 | |
| SMITH & WESSON CORP | 2100 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01104 | |
| SMITH & WESSON CORP. | ATTN: GENERAL COUNSEL | 2100 ROOSEVELT AVENUE | | | SPRINGFIELD | MA | 01104 | |
| SMITH & WESSON CORP. | C/O GREENBERG TRAUIG, LLP | ATTN: JOANNE M. MCLAREN | 200 PARK AVENUE | | NEW YORK | NY | 10022 | |
| SMITH & WESSON CORP. | C/O PIERTRAGALLO, BOSICK, & GORDON | ATTN: CLEM C. TRISCHLERROBERT R. LEIGHT | ONE OXFORD CENTRE | | PITTSBURGH | PA | 15219 | |
| SMITH FASTENER CO | 3613 E FLORENCE | | | | BELL | CA | 90201 | |
| SMITH GAMBRELL & RUSSELL, LLP | 1230 PEACHTREE ST., N.E. | | | | ATLANTA | GA | 30309-3592 | |
| SMITH JR, RICHARD F | 103 CATTOWN RD | | | | FLY CREEK | NY | 13337-2819 | |
| SMITH MACHINERY CO INC | 41 WEST GUEST AVENUE | | | | SALT LAKE CITY | UT | 84115 | |
| SMITH MACHINERY CO INC | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | 84165-1003 | |
| SMITH METAL PRODUCTS | 15045 PER ROAD | | | | CENTER CITY | MN | 55012 | |
| SMITH SPORT | SMITH SPORT OPTICS INC | 280 NORTHWOOD WAY | | | KETCHUM | ID | 83340 | |
| SMITH SPORT | SMITH SPORT OPTICS INC | PO BOX 4300/MAIL STOP 79 | | | PORTLAND | OR | 97208 | |
| SMITH TOOL & DESIGN INC. | 714 PLEASANT VALLEY | | | | SHERBURNE | NY | 13460 | |
| SMITH TOOL AND DESIGN | 10535 HIGHWAY 53 WEST | | | | TALKING ROCK | GA | 30175 | |
| SMITH VALLIERE PLLC | 75 ROCKEFELLER PLAZA - 21ST FL | | | | NEW YORK | NY | 10019 | |
| SMITH, AARON E. | 802 PINE STREET | | | | WHITEWOOD | SD | 57793 | |
| SMITH, ALFRED E | 10 HANCOCK LANE | | | | VILONIA | AR | 72173 | |
| SMITH, ANDREW | 3685 LASSITER ROAD | | | | MARIETTA | GA | 30066 | |
| SMITH, ANGELA | 152 COUNTY ROAD 1368 | | | | VINEMONT | AL | 35179 | |
| SMITH, ANITA S. | 11000 SR 80 WEST | | | | FANCY FARM | KY | 42039 | |
| SMITH, ANNA L | 22 TOPNOTCH DRIVE | | | | LITTLE FALLS | NY | 13365 | |
| SMITH, ANNA L | 22 TOP NOTCH DR | | | | LITTLE FALLS | NY | 13365-5928 | |
| SMITH, BILLIE D | 1520 NORTH POPLAR | | | | NORTH LITTLE ROCK | AR | 72114 | |
| SMITH, BRADLEY JAMES | 194 SOUTH 800 WEST | | | | PAYSON | UT | 84651 | |
| SMITH, BRANDY PYRON | 931 KLYCE STREET | | | | EDEN | NC | 27288 | |
| SMITH, BRENDA K | P.O. BOX 282 | | | | WRIGHTSVILLE | AR | 72183 | |
| SMITH, BRENTON K | 411 GARNER ST | | | | RICHMOND | MO | 64085 | |
| SMITH, BRIAN L | 2018 ZIEBACH ST. | | | | BELLE FOURCHE | SD | 57717 | |
| SMITH, CARLA J | 403 1/2 CAMPGROUND ROAD | | | | CABOT | AR | 72023 | |
| SMITH, CHARLES H | 1615 RUTGER ST | | | | UTICA | NY | 13501-2605 | |
| SMITH, CHARLES H | 110 CEDARHURST ST LOT 24 | | | | ILION | NY | 13357-4007 | |
| SMITH, CHRISTOPHER WD | 5503 STATE ROUTE 5 | | | | HERKIMER | NY | 13350 | |
| SMITH, CORY | 90 FLAT TOP CIRCLE | | | | SCOTTSBORO | AL | 35768 | |
| SMITH, CRAIG R | 999 EMMONSBURG RD | | | | SALISBURY CTR | NY | 13454-1825 | |
| SMITH, DAVID LYNN | PO BOX 11 | | | | SANTAQUIN | UT | 84655 | |
| SMITH, DAVID R | 16 GUM ST | | | | CABOT | AR | 72023 | |
| SMITH, DAVID W | 267 FERNCLIFF RD | | | | MOHAWK | NY | 13407-3820 | |
| SMITH, DENNIS | 600 LOWER PARADISE RD | | | | LITTLE FALLS | NY | 13365-5140 | |
| SMITH, DIANA C | 273 S. THIRD AVENUE | | | | ILION | NY | 13357 | |
| SMITH, FLOYD H | 26 PRINCETON AVE | | | | ADAIRSVILLE | GA | 30103-2659 | |
| SMITH, FREDDIE M | 408 HICKS STREET | | | | LONOKE | AR | 72086 | |
| SMITH, GARY | 110 REESE RD | | | | FRANKFORT | NY | 13340-1312 | |
| SMITH, GENE H | 172 EAST STREET | | | | SOMERVILLE | AL | 35670 | |
| SMITH, GENELLE M. | 2415 TOCCATA LANE | | | | CABOT | AR | 72023 | |
| SMITH, GILBERT J | 1376 BARRINGER RD | | | | ILION | NY | 13357-4239 | |
| SMITH, HAL L | 210 FIDDLERS GREEN RD | | | | WEST WINFIELD | NY | 13491-4205 | |
| SMITH, HARRIETT S | 6598 BOBWHITE ROAD | | | | BROWNS SUMMIT | NC | 27214 | |
| SMITH, JACK A | 5 HERKIMER ST | | | | MIDDLEVILLE | NY | 13406-2701 | |
| SMITH, JAMES E | 100 EVERGREEN DR | | | | DEERFIELD | NY | 13502-6210 | |
| SMITH, JAMES L | 150 BLUE BONNET DR | | | | FINDLAY | OH | 45840-1014 | |
| SMITH, JAMES L | PO BOX 84 | | | | VAN HORNESVLE | NY | 13475-0084 | |
| SMITH, JEANNETTE | 5705 CAMP ROBINSON RD | | | | N LITTLE ROCK | AR | 72118 | |
| SMITH, JERMAINE RAY | P.O. BOX 223 | | | | TUCKER | AR | 72168 | |
| SMITH, JESSE T | 848 SOUTH 1S WEST | | | | SANTAQUIN | UT | 84655 | |
| SMITH, JIMMY | 106 HIGH RIDGE DR. | | | | LONOKE | AR | 72086 | |
| SMITH, JIMMY R | 106 HIGH RIDGE DR | | | | LONOKE | AR | 72086-3859 | |
| SMITH, JOANN | 8208 DREHER LN | | | | LITTLE ROCK | AR | 72209-4816 | |
| SMITH, JOANNE M | 618 MAPLE GROVE AVE | | | | HERKIMER | NY | 13350-1504 | |
| SMITH, JOHN P | 224 DEWEY AVENUE APT. 2 | | | | HERKIMER | NY | 13350 | |
| SMITH, JOSHUA G | 108 W. MAIN ST. | | | | FRANKFORT | NY | 13340 | |
| SMITH, JULIE HALVERSON | 25946 IRON GATE DRIVE | | | | MADISON | AL | 35756 | |
| SMITH, JUSTIN CHANCE | 3010 MOUNTAIN PARK CIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| SMITH, KERI ANN | 1792 BOBO SECTION RD | | | | HAZEL GREEN | AL | 35750 | |
| SMITH, KERRY M | 1059 STATE ROUTE 849 EAST | | | | BOAZ | KY | 42027 | |
| SMITH, LARRY | 135 THUMB RD | | | | ST JOHNSVILLE | NY | 13452-4113 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH, LARRY R | PO BOX 286 | | | | CARLISLE | AR | 72024-0286 | |
| SMITH, LATOYA M | P.O. BOX 155 | | | | TUCKER | AR | 72168 | |
| SMITH, LESLIE | 40 ELM ST BOX 501 | | | | RICHFLD SPGS | NY | 13439-2510 | |
| SMITH, LINDA W | 19766 LORENZO ST | | | | TANNER | AL | 35671 | |
| SMITH, MAGGIE B | 2309 N FRANKLIN ST | | | | WILMINGTON | DE | 19802-3344 | |
| SMITH, MARCUS | 1146 TROGDON DR | | | | EDEN | NC | 27288 | |
| SMITH, MICHAEL L | 5620 VICARAGE WALK | | | | ALPHARETTA | GA | 30005 | |
| SMITH, MIKE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SMITH, NATHANIEL A | 175 LONSDALE CUT-OFF | | | | LONSDALE | AR | 72087 | |
| SMITH, NORMAN P | 173 CRAWFORD RD | | | | DEXTER | ME | 04930-2006 | |
| SMITH, PAMELA | 824 N. WALKERS CORNER RD | | | | SCOTT | AR | 72142 | |
| SMITH, PATRICIA L | 628 JOHN ST | | | | LITTLE FALLS | NY | 13365-1511 | |
| SMITH, PHILLIP LELON | 1303 HIGH MEADOWS | | | | JACKSONVILLE | AR | 72076 | |
| SMITH, PIERRE JARED | 1218 OAKDALE STREET | | | | LONOKE | AR | 72086 | |
| SMITH, RAYLUND W | 555 E. 100 S. | | | | NEPHI | UT | 84648 | |
| SMITH, ROBERT | 351 LIGHTHALL RD | | | | FORT PLAIN | NY | 13339-5501 | |
| SMITH, RONALD | P. O. BOX 261 | | | | HERKIMER | NY | 13350 | |
| SMITH, RONALD E | 1 ILION HTS APT 3 | | | | ILION | NY | 13357-1452 | |
| SMITH, RUSSELL K | 116 EVANS LANE | | | | WARD | AR | 72176 | |
| SMITH, SAMANTHA RAE | P.O. BOX 5702 | | | | DECATUR | AL | 35603 | |
| SMITH, SCOTT D | 9050 MABRY RD. | | | | ODESSA | MO | 64076 | |
| SMITH, SONNIE SCOTT | 2815 MT PLEASANT RD | | | | MUSCLE SHOALS | AL | 35661 | |
| SMITH, SPENCER T | 15 JACOB CV | | | | WARD | AR | 72176 | |
| SMITH, TEDDIE E | 180 SADDLEBROOK RD | | | | AUSTIN | AR | 72007-8772 | |
| SMITH, THEODORE E | 10644 JOSLYN RD | | | | REMSEN | NY | 13438-4256 | |
| SMITH, THOITS | 24963 QUEEN ANNES LANE | | | | ATHENS | AL | 35631 | |
| SMITH, THURMAN A | 718 RIDGEVIEW ROAD | | | | BRADFORD | AR | 72020 | |
| SMITH, TREVOR D | 2105 AULL LN | | | | LEXINGTON | MO | 64067 | |
| SMITH, TRUMAN R | 121 NEWPORT RD | | | | UTICA | NY | 13502-7733 | |
| SMITH, VICTOR | 656 CENTER ST | APT B104 | | | WALLINGFORD | CT | 06492-3842 | |
| SMITH, WANDA | PO BOX 699 | | | | CARLISLE | AR | 72024-0699 | |
| SMITH, WAYNE S | 15 BUCK RIDGE CV | | | | CABOT | AR | 72023-9303 | |
| SMITH, WENDELL W | 1307 TOMMY LANE | | | | ATHENS | AL | 35611 | |
| SMITH, WESLEY E | 8 PHEASANT KREEK | | | | VILONIA | AR | 72173 | |
| SMITH, WILLIAM | 8042 MONIER WAY | | | | ORLANDO | FL | 32835-2640 | |
| SMITH, WILLIE | 5176 QUEEN ELIZABETH FWY | | | | MEMPHIS | TN | 38116-8543 | |
| SMITH, WILLIE BERNARD | 5040 GARNER RD | | | | HUNTSVILLE | AL | 35805 | |
| SMITH-DAHMER ASSOCIATES LLC | 116 STATE STREET | | | | SAINT JOSEPH | MI | 49085 | |
| SMITHERS, ALEXANDRA | 167 JOHN ST. | | | | ILION | NY | 13357 | |
| SMITHEY, JAMIE L | 131 WEST FRANCIS | | | | WAVERLY | MO | 64096 | |
| SMITHEY, TERESSA M | 4260 HWY 367 SOUTH | | | | SEARCY | AR | 72143 | |
| SMITHFIELD, TOWN OF | 350 E. MARKET STREET | | | | SMITHFIELD | NC | 27577 | |
| SMITHLOCK, JOANNE | 11 RIDGE RD | | | | WALLINGFORD | CT | 06492-2931 | |
| SMITH'S ENGINE & GUN SHOP | 385 HWY 182 | | | | SUNSET | LA | 70584 | |
| SMITHSON, DAVID R | 417 FIRST AVE. EXTENSION | | | | FRANKFORT | NY | 13340 | |
| SMITHSON, KATHERINE | 193 SPOHN RD | | | | ILION | NY | 13357-3512 | |
| SMITHSON, RONALD L | 239 2ND AVE | | | | FRANKFORT | NY | 13340-1320 | |
| SMITH-WOOD, NICOLE | 133 FRIENDS FARM WAY | | | | STOKESDALE | NC | 27357 | |
| SMYRNA POLICE DISTRIBUTORS INC | 630 WINDY HILL ROAD | | | | SMYRNA | GA | 30080 | |
| SMYRNA SPORTING GOODS INC | 4 SOUTH MAIN STREET | | | | SMYRNA | DE | 19977 | |
| SNAP-ON INDUSTRIAL | A DIV OF IDSC HOLDINGS LLC | 21755 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| SNAP-ON TOOLS CORP | 2801 80TH STREET | | | | KENOSHA | WI | 53143 | |
| SNAPPY GRIP INC | TIMOTHY M CRAWLEY | 5822 WEST PURDUE AVENUE | | | GLENDALE | AZ | 85302 | |
| SNAPPY PARTNERS, LLC | 1106 PARIS ROAD | | | | MAYFIELD | KY | 42066 | |
| SNEAD, JEFFERY LAMARIO | 1212 GOLDRIDGE DRIVE SW | APT. 4 | | | DECATUR | AL | 35603 | |
| SNEAD, REBECCA JEAN | 934 SNEAD LOOP | | | | DE VALLS BLUFF | AR | 72041 | |
| SNEDEKER, JAMES | 8808 WOODED TRAIL CT | | | | LOUISVILLE | KY | 40220-4053 | |
| SNELL, CHARLES D | 1150 1/2 OLD SAID | | | | PADUCAH | KY | 42003 | |
| SNELL, MATTHEW | 26 BROOKSIDE DRIVE | | | | MOHAWK | NY | 13407 | |
| SNIDER, FAITH D | 394 SAMPLE ROAD | | | | HAZEN | AR | 72064 | |
| SNIDER, WAYNE L | PO BOX 251 | | | | HAZEN | AR | 72064-0251 | |
| SNODGRASS, MICHAEL PATRICK | 112 HAPPINESS DRIVE LOT 5 | | | | SCOTTSBORO | AL | 35768 | |
| SNOW CHRISTENSEN & MARTINEAU | 10 EXCHANGE PLACE - 11TH FLOOR | | | | SALT LAKE CITY | UT | 84145-5000 | |
| SNOW, RICHARD E | 310 J LYNNE DR | | | | MOUNTAIN VIEW | AR | 72560 | |
| SNYDER INDUSTRIES, INC. | 4700 FREMONT ST | | | | LINCOLN | NE | 68504 | |
| SNYDER INDUSTRIES, INC. | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44193 | |
| SNYDER, ASHLEE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SNYDER, ASHLEE NICOLE | 22887 OAKDALE RIDGE LANE | | | | ATHENS | AL | 35613 | |
| SNYDER, CHAD M | 11357 FORKS RD. | | | | WEST WINFIELD | NY | 13491 | |
| SNYDER, GORDON C | 7 HOLLYWOOD DR | | | | BURNT HILLS | NY | 12027-9420 | |
| SNYDER, JEREMIAH A | 1030 NEWPORT GRAY ROAD | | | | NEWPORT | NY | 13416 | |
| SNYDER, LINDA M | 279 BREWER RD. | | | | ILION | NY | 13357 | |
| SNYDER, MICHAEL ROSS | 10117 E BUTTONBUSH CT | | | | TUCSON | AZ | 85748 | |
| SNYDER, NINA M | 221 BARKER ST | | | | LONOKE | AR | 72086-3046 | |
| SO CAROLINA DEPT OF REVENUE AND | TAXATION | SALES TAX RETURN | | | COLUMBIA | SC | 292140102 | |
| SOBOCE S.A. | C / MERCADO ESQ. SOCABAYA NO. 1075 | | | | LA PAZ | | | BOLIVIA |
| SOBOWIEC, MICHAEL | 354 HUMPHREY ST | | | | NEW HAVEN | CT | 06511-3938 | |
| SOCIETY FOR HUMAN RESOURCES MGMT | RESEARCHING ADDRESS | | | | BALTIMORE | MD | 21279-0482 | |
| SOCIETY OF MNFTRNG ENGINEERS | TOOLING UNIVERSITY LLC | PO BOX 6028 | | | DEARBORN | MI | 48121 | |
| SODAK SPORTS | DANI HOFFMAN | 850 SOUTH HIGHWAY 281 | | | ABERDEEN | SD | 57401 | |
| SOENDKER, MARK C | 507 WEST 26TH | | | | HIGGINSVILLE | MO | 64037 | |
| SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SOFTWARE TOOLBOX INC | 148A EAST CHARLES ST | | | | MATTHEWS | NC | 28105 | |
| SOHN, CURTIS ANDREW | 12 WAR EAGLE STREET | | | | CABOT | AR | 72023 | |
| SOKOL JR, EMIL | 1826 CLOVER CREEK DR | | | | LONGMONT | CO | 80503-7577 | |
| SOLAR TINT SOLUTIONS | WILLIAM MARK FULLER | 439 COUNTESS ROAD NE | | | HUNTSVILLE | AL | 35810 | |
| SOLAR WINDS.NET | RESEARCHING ADDRESS | | | | DALLAS | TX | 75373-0720 | |
| SOLDIER OF FORTUNE MAGAZINE INC | 2135 111TH STREET | | | | BOULDER | CO | 80302 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SOLEE, GARY L | 6809 VILLAGE DR #26 | | | | NORTH LITTLE ROCK | AR | 72117 | |
| SOLES, CHAD | 101 ROSE LN | | | | JUDSONIA | AR | 72081 | |
| SOLES, WILLIAM A | 590 HWY 258 | | | | BALD KNOB | AR | 72010 | |
| SOLID CONCEPTS INC | 28309 AVENUE CROCKER | | | | VALENCIA | CA | 91355 | |
| SOLID WOOD SYSTEMS, INC. | 3202 EAST KIVETT DRIVE | | | | HIGH POINT | NC | 27260 | |
| SOLLARS, SAMUEL A | 1224 EAST MAIN ST | | | | RICHMOND | MO | 64085 | |
| SOLLEY CRANE | 725 CALHOUN AVE | | | | NASHVILLE | TN | 37210 | |
| SOLLEY EQUIPMENT & RIGGING LLC | 1201 HIGHWAY 20 WEST | | | | DECATUR | AL | 35601 | |
| SOLLEY EQUIPMENT & RIGGING LLC | RESEARCHING ADDRESS | | | | DECATUR | AL | 35602 | |
| SOLO MANUFACTURING | 6230 MCKINLEY ST NW SUITE C | | | | RAMSEY | MN | 55303 | |
| SOLOGNE - PARC D'ACTIVITIES DE SOLO | 3 RUE DENIS PAPIN | | | | LAMOTTE BEUVRON | | 41600 | FRANCE |
| SOLO-HORTON BRUSHES | 121 SUMMER ST | | | | TORRINGTON | CT | 06516 | |
| SOLO-HORTON BRUSHES INC | RESEARCHING ADDRESS | | | | WINSTED | CT | 07191 | |
| SOLOMON, KRISTOFER | 4362 SENTINEL PLACE | | | | KENNESAW | GA | 30144 | |
| SOLORIO, JONATHAN | 306 NORTH APPLE ST. | | | | BEEBE | AR | 72012 | |
| SOLUTION DYNAMICS INC | W226 N900 EASTMOUND DR, SUITE A | | | | WAUKESHA | WI | 53186 | |
| SOLVENT-KLEENE INC | 119 FOSTER STREET, BLDG #6 | | | | PEABODY | MA | 07004 | |
| SOMBOON FIREARMS LTD, PART. | 111 NAKORN SAWAN RD | | | | BANGKOK | | 10100 | THAILAND |
| SOMBOON NAKHONCHUM FIREARMS L.P. | 122/3 MOO 5, T. MUANGCHUM | | | | KAMPHAENGPHET | | 62000 | THAILAND |
| SOMELOS TECIDOS, S.A. | APARTADO 52 | | | | 4801-909 GUIMARAES | | | PORTUGAL |
| SOMERS, CAROL | 3709 MEMORIAL PARKWAY | | | | KENNESAW | GA | 30152 | |
| SOMMERS SALES & SERVICE, INC. | 924 VESPER | | | | BLUE SPRINGS | MO | 64015 | |
| SOMMERS, MARSHALL JACOB | 617 RIVER LANDING BLVD | | | | MADISON | AL | 35756 | |
| SOMNUK FIREARMS LTD. PART. | 52 UNAKAN RD | | | | BANGKOK | | 10200 | THAILAND |
| SOMPHOL FIREARMS LTD., PART. | 2/16 THE OLD SIAM PLAZA | | | | BANGKOK | | 10200 | THAILAND |
| SONATEST INC | 12775 COGBURN | | | | SAN ANTONIO | TX | 78249 | |
| SONEX ONLINE LLC | RESEARCHING ADDRESS | | | | LANGLEY | WA | 98260 | |
| SONG, MAOQING | 60 NEWTON ST APT 2 | | | | HAMDEN | CT | 06514-4090 | |
| SONGPHOL FIREARMS LTD., PART. | 76 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| SONIC SAFETY SERVICES | 200 SALINA ST | | | | LIVERPOOL | NY | 13088 | |
| SONITROL OF EVANSVILLE | 208 NW THIRD STREET | | | | EVANSVILLE | IN | 47708-1234 | |
| SONOCO ALLOYD | 1401 PLEASANT STREET | | | | DEKALB | IL | 60115 | |
| SONOCO ALLOYD | TEGRANT ALLOYD BRANDS INC | 21035 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| SONOCO PRODUCTS CO | 1 NORTH 2ND STREET | | | | HARTSVILLE | SC | 29550 | |
| SONOCO PRODUCTS CO | CONSUMER PRODUCTS DIVISION | 4633 DUES DRIVE | | | CINCINNATI | OH | 45246-1008 | |
| SONOCO PRODUCTS CO | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60693-1218 | |
| SONS, ALLYSON COLLINS | 108 SHOREWOOD LN | | | | HUNTSVILLE | AL | 35811 | |
| SONYA MCCALL | 22301 CRYSTALWOOD DRIVE | | | | LITTLE ROCK | AR | 72210 | |
| SOPOSKI, JOSEPH M | 523 KINGDOM RD | | | | MOHAWK | NY | 13407-3336 | |
| SORENSEN, MICHAEL J | PO BOX 267 | | | | GUNNISON | UT | 84634 | |
| SORENSEN, SHANTELLE | PO BOX 114 | 97 WEST IRON AND O'CONNOR | | | EUREKA | UT | 84628 | |
| SORGE, JOHN J | PO BOX 127 | | | | ILION | NY | 13357-0127 | |
| SORTINO, FERNANDO A | 314 WINCHESTER DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| SORTINO, ROBERT F | 1126 MCQUADE AVENUE | | | | UTICA | NY | 13501 | |
| SOS CAPITAL - STANDARD OFFICE SYSTE | SOS CAPITAL LLC | 2475 MEADOWBROOK PARKWAY | | | DULUTH | GA | 30096 | |
| SOS CO. INC. | DOGTRA COMPANY | 22912 LOCKNESS AVE. | | | TORRANCE | CA | 90501 | |
| SOS GARAGE DOOR SERVICES | STEVE SANDOVAL | 2444 SILVER MOSS WAY | | | LAWRENCEVILLE | GA | 30044 | |
| SOSSNER STEEL STAMPS CO | 180 JUDGE DON LEWIS BLVD | | | | ELIZABETHTON | TN | 37643 | |
| SOTO TORO, FELIX | 11 CORVETTE DR | | | | CABOT | AR | 72023 | |
| SOTO, ET AL., DANA | C/O KOSKOFF KOSKOFF & BIEDER, P.C. | ATTN: JOSHUA D. KOSKOFF, ALINOR C. STERLING & KATIE MESNER-HAGE | 350 FAIRFIELD AVENUE | | BRIDGEPORT | CT | 06604 | |
| SOUCY, INGRID A | X0515 LITTLE CREEK TER 102 | | | | ASHBURN | VA | 20147-5547 | |
| SOUND CHOICE INC | 4301 GARRITY BOULEVARD | | | | NAMPA | ID | 83687 | |
| SOUND CHOICE INC | RESEARCHING ADDRESS | | | | DOWNEY | ID | 83234-0342 | |
| SOURCE INTERLINK MEDIA | 815 OGDEN AVE | | | | LISLE | IL | 60532 | |
| SOUSA, ALBINA | 136 WASHINGTON ST | | | | WALLINGFORD | CT | 06492-3534 | |
| SOUSA, MICHAEL H | 3074 ST. HWY 23 | | | | W. ONEONTA | NY | 13861 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA DEPT OF REVENUE | WITHHOLDING | | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | | | | COLUMBIA | SC | 29211 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR | RESEARCHING ADDRESS | | | | ABERDEEN | SD | 57402-4730 | |
| SOUTH DAKOTA DEPT OF REVENUE | RESEARCHING ADDRESS | | | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA TREASURERS OFFICE | DIVISION OF UNCLAIMED PROPERTY | 500 EAST CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| SOUTH HAVEN, CITY OF | 539 PHOENIX STREET | | | | SOUTH HAVEN | MI | 49090 | |
| SOUTH TEXAS SADDLERY | 6450 N. NEW BRAUNFELS AVE | | | | SAN ANTONIO | TX | 78209 | |
| SOUTH, PAUL HUNTER | 700 WALKER ST | | | | REIDSVILLE | NC | 27320 | |
| SOUTHARD, DANNY RAY | 428 RED OAK DRIVE | | | | STOKESDALE | NC | 27357 | |
| SOUTHARD, GARY M | 686 ROUTE 28 | | | | RICHFIELD SPGS | NY | 13439-0000 | |
| SOUTHEASTERN BUSINESS MACHINES INC | 3413 MEMORIAL PARKWAY SW | | | | HUNTSVILLE | AL | 35801 | |
| SOUTHEASTERN FREIGHT LINES INC | P. O. BOX 100104 | | | | COLUMBIA | SC | 29202-3104 | |
| SOUTHEASTERN POWER SYSTEMS, INC. | 2186 VENTURE , BOX 47 | | | | MEMPHIS | TN | 38131 | |
| SOUTHEASTERN STOKES MIDDLE | 1044 N MAIN STREET | | | | WALNUT COVE | NC | 27052 | |
| SOUTHERLAND, CHELSEA ALMA | 5 MOONLIGHT COVE | | | | WARD | AR | 72176 | |
| SOUTHERLAND, JOANNE M | 7 ASHBURY WOODS DR | APT 310 | | | HUNTSVILLE | AL | 35824 | |
| SOUTHERLAND, WILLIAM D | 123 HERALD PLACE | | | | CABOT | AR | 72023 | |
| SOUTHERLAND, WILLIAM D | 123 HERALD PL. | | | | CABOT | AR | 72023-8322 | |
| SOUTHERN ARK UNIVERSITY TECH | BUSINESS OFFICE - A/R | | | | CAMDEN | AR | 71711-3499 | |
| SOUTHERN BALLISTIC RESEARCH, LLC | 140 INDIGO DRIVE | | | | BRUNSWICK | GA | 31521 | |
| SOUTHERN CALIFORNIA PACKAGING EQUIP | 4102 WEST VALLEY BOULEVARD | | | | WALNUT | CA | 91789 | |
| SOUTHERN CONN GAS COMPANY | P. O. BOX 9112 | | | | CHELSEA | MA | 02150-9112 | |
| SOUTHERN CONTROLS INC | RESEARCHING ADDRESS | | | | DECATUR | AL | 35602 | |
| SOUTHERN CONTROLS INC | RESEARCHING ADDRESS | | | | MONTGOMERY | AL | 36121-0399 | |
| SOUTHERN DISTRICT REPORTERS P.C. | 500 PEARL STREE - SUITE 330 | | | | NEW YORK | NY | 10007 | |
| SOUTHERN DOCK PRODUCTS | SAQ GULF HOLDINGS LLC | | | | ATLANTA | GA | 30384-1605 | |
| SOUTHERN ELECTRIC CORP OF MS INC | 4374-A MANGUM DRIVE | | | | FLOWOOD | MS | 39232 | |
| SOUTHERN FAB WORKS INC | 27800 PERSIMMON TREE ROAD | | | | ANDERSON | AL | 35610 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SOUTHERN HANDLING INC | 1501 ATLANTA INDUSTRIAL WAY NW | | | | ATLANTA | GA | 30331 | |
| SOUTHERN LANDSCAPE & LAWN CARE INC | RESEARCHING ADDRESS | | | | CAPSHAW | AL | 35742 | |
| SOUTHERN MACHINERY REPAIR INC | 1545 AIRPORT CIRCLE | | | | UNION CITY | TN | 38261 | |
| SOUTHERN MACHINERY REPAIR INC | 1545 AIRPORT CIRCLE | | | | UNION CITY | TN | 38281 | |
| SOUTHERN MAINE SPECIALITIES INC | VENDOR | 45 HUTCHERSON DR | | | GORHAM | ME | 07014 | |
| SOUTHERN METALS COMPANY | 2200 DONALD ROSS RD. | | | | CHARLOTTE | NC | 28208 | |
| SOUTHERN MOTOR CARRIERS ASSOC INC | SMC 3 | 500 WESTPARK DR - SUITE 300 | | | PEACHTREE CITY | GA | 30269 | |
| SOUTHERN OPTICAL | ESSILOR LABORATORIES OF AMERICA | | | | GALLAWAY | TN | 38036 | |
| SOUTHERN SWEEPERS & SCRUBBERS INC | 2069A VALLEYDALE TERRACE | | | | BIRMINGHAM | AL | 35244-1725 | |
| SOUTHERN TECHNICAL SERVICES | RESEARCHING ADDRESS | | | | BIRMINGHAM | AL | 35259 | |
| SOUTHERN TOOL STEEL INC | PO BOX 699 | | | | HIXSON | TN | 37343-0699 | |
| SOUTHERN TROPHY, LLC | 3000 E. KIEHL AVE | | | | SHERWOOD | AR | 72120 | |
| SOUTHESTERN POWER SYSTEMS, INC. | 2186 VENTURE, BOX 47 | | | | MEMPHIS | TN | 38131 | |
| SOUTHINGTON TOOL & MFG | 300 ATWATER STREET | | | | PLANTSVILLE | CT | 06479 | |
| SOUTHLAND GUN WORKS HWC | 1228 HARRY BYRD HWY | | | | DARLINGTON | SC | 29532 | |
| SOUTHPORT MEMORIAL LIBRARY | 1032 HENDRICKS HEAD POINT | | | | SOUTHPORT | ME | 04084 | |
| SOUTHSIDE MACHINE SHOP INC | 2112 WAYNE SULLIVAN DRIVE | | | | PADUCAH | KY | 42001 | |
| SOUTHWEST ELECTRIC CO. | 609 ENTERPRISE CIRCLE | | | | LOUISVILLE | KY | 44641 | |
| SOUTHWEST ELECTRIC CO. | RESEARCHING ADDRESS | | | | DALLAS | TX | 75397-3110 | |
| SOUTHWEST PULMONARY ASSOCIATES | 11321 I-30, SUITE 306 | | | | LITTLE ROCK | AR | 72209 | |
| SOUTHWESTERN GRAPHITE | RESEARCHING ADDRESS | | | | ASBURY | NJ | 08802-0144 | |
| SOUTHWESTERN GRAPHITE CO | 405 OLD MAIN STREET | | | | ASBURY | NJ | 06106 | |
| SOUTHWICK & MEISTER | 1455 NO COLONY RD. | | | | MERIDEN | CT | 06450-0725 | |
| SOUTHWICK ASSOCIATES INC | RESEARCHING ADDRESS | | | | FERNANDINA BEACH | FL | 32035 | |
| SOUTHWORTH, WESLEY DAVID | 1204 SOUTH 2880 EAST | | | | SPANISH FORK | UT | 84660 | |
| SOVIS, BRIAN A | 238 CARLSON RD | | | | DOLGEVILLE | NY | 13329-2724 | |
| SOVOS COMPLIANCE LLC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-4977 | |
| SOWELL, MICHAEL B | 1668 HWY 64 EAST | | | | VILONIA | AR | 72173 | |
| SOWERS, KRISTY L | 3701 OLD MAYFIELD ROAD | | | | PADUCAH | KY | 42001 | |
| SPAMAN, MATTHEW | 1515 ELIZABETH TOWN ROAD | | | | ILION | NY | 13357 | |
| SPAN INTERNATIONAL TRAINING LLC | 402 W MOUNT VERNON STREET, #111 | | | | NIXA | MO | 65714-7185 | |
| SPAR FIREARMS | 6108 CARLISLE PIKE #100 | | | | MECHANICSBURG | PA | 17050 | |
| SPARE CHANGE DEFENSE LLC | 114 WEST ASH STREET | | | | LONOKE | AR | 72086 | |
| SPARKLETT'S | DS WATERS OF AMERICA INC | 3302 W EARLL DRIVE | | | PHOENIX | AZ | 85017-5242 | |
| SPARKS, ANTHONY LORING | 2970 HAMPTON COVE WAY SE | | | | OWENS CROSS ROADS | AL | 35763 | |
| SPARKS, APRIL D | 509 BRANCH | | | | LEXINGTON | MO | 64067 | |
| SPARKS, DARRON LEE | 4012 W. 32ND STREET | | | | ANDERSON | IN | 46011 | |
| SPARKS, THOMAS | 133 WILKENSON DR | | | | HUNTSVILLE | AL | 35811 | |
| SPARTAN TOOL LLC | 1506 WEST DIVISION STREET | | | | MENDOTA | IL | 61342 | |
| SPARTAN TOOL LLC | 25582 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| SPATTO, JAMES A | 291 NEWVILLE RD. | | | | LITTLE FALLS | NY | 13365 | |
| SPATTO, JAMES A | 291 NEWVILLE RD | | | | LITTLE FALLS | NY | 13365-4606 | |
| SPATTO, MICHAEL D | 17 W. MONTGOMERY ST. | | | | ILION | NY | 13357 | |
| SPAULDING, ROBERT A | 9116 SMOKEY LN | | | | FORT JONES | CA | 96032-9608 | |
| SPC OF SAVANNAH LLC | SUPPLYCHAIN PERSONNEL CONSULTANTS | 15 LAKE STREET - SUITE 234 | | | SAVANNAH | GA | 31411 | |
| SPDI | 2855 S. CONGRESS AVE., SUITE C | | | | DEERFIELD BEACH | FL | 33441 | |
| SPDI | 2855 S. CONGRESS AVE., SUITE C | | | | DELRAY BEACH | FL | 33445 | |
| SPEC CONSULTING | 349 NORTHERN BOULEVARD, SUITE 2 | | | | ALBANY | NY | 12204 | |
| SPECIAL FORCES ASSOCIATION CHAPTER | 615 SOUTH PAGE STREET | | | | SOUTHERN PINES | NC | 28387 | |
| SPECIAL FORCES CHARITABLE TRUST | P. O. BOX 53 | | | | ESSEX | CT | 03063 | |
| SPECIAL OLYMPICS ARKANSAS | 2115 MAIN STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| SPECIAL OLYMPICS KENTUCKY, INC. | 105 LAKEVIEW COURT | | | | FRANKFORT | KY | 40601 | |
| SPECIAL OLYMPICS NORTH CAROLINA | P. O. BOX 91464 | | | | RALEIGH | NC | 27675-1464 | |
| SPECIAL SPRINGS LLC | 4170 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| SPECIAL TACTICAL SUPPLIES LTD. | 46, SHIPCHENSKI PROHOD BLVD. | | | | SOFIA | | 1574 | BULGARIA |
| SPECIALTY BAR PRODUCTS CO | 200 MARTHA STREET | | | | BLAIRSVILLE | PA | 15717 | |
| SPECIALTY BAR PRODUCTS CO | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63150-4690 | |
| SPECIALTY BOLT & SCREW INC | 235 BOWLES ROAD | | | | AGAWAM | MA | 01001-2964 | |
| SPECIALTY GLASS INC | 305 MARLBOROUGH ST | | | | OLDSMAR | FL | 34677 | |
| SPECIALTY GROUP | ATTN: GENERAL COUNSEL | 37 RADIO CIRCLE DRIVE | | | MOUNT KISCO | NY | 10549 | |
| SPECIALTY MACH & EQUIP | RESEARCHING ADDRESS | | | | JONESBORO | AR | 72403 | |
| SPECIALTY MACHINERY & EQUIP INC | 1905 AMANDA DRIVE | | | | JONESBORO | AR | 72401 | |
| SPECIALTY PRODUCTS COMPANY | 208 ROCKLAND ROAD | | | | WHITEFIELD | ME | 01950 | |
| SPECIALTY SCREW CORP | 2801 HUFFMAN BOULEVARD | | | | ROCKFORD | IL | 61103-3997 | |
| SPECIALTY TOOL INC | RESEARCHING ADDRESS | | | | ROCK HILL | SC | 29731-1060 | |
| SPECIALTY TOOLING INC | 2391 LEXINGTON RD | | | | EVANSVILLE | IN | 47720 | |
| SPECTRO ANALYTICAL INSTRUMENTS INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75303-1155 | |
| SPECTRUM | INDUSTRIAL PRODUCTS | 868 WEST 400 NORTH | | | LOGAN | UT | 84321 | |
| SPECTRUM BRANDS INC | 601 RAYOVAC DRIVE | | | | MADISON | WI | 53711 | |
| SPECTRUM BRANDS INC | FKA RAYOVAC CORP | 7040 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| SPEECE, PATRICK | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SPEECE, PATRICK TIMOTHY | 24859 BLOSSOM LN | | | | ATHENS | AL | 35613 | |
| SPEEDFEED INC | PO BOX 18421 | | | | JACKSONVILLE | FL | 32229-8421 | |
| SPEEDPRO IMAGING - CHARLOTTE CENTER | SHEMA HOLDINGS INC | 2732 INTERSTATE STREET, SUITE A | | | CHARLOTTE | NC | 28208 | |
| SPEEDY AWARDS & ENGRAVING | 64 GENESEE ST | | | | NEW HARTFORD | NY | 13413 | |
| SPELLMAN, CHRISTOPHER D | 26 HERKIMER ST | | | | MIDDLEVILLE | NY | 13406 | |
| SPELLS, ARLESS W. | 29 MATTIE LENE DR | | | | WARD | AR | 72176 | |
| SPENCER TURBINE CO | 600 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| SPENCER, GEORGE DONALD | 126 KHAKI RIDGE DRIVE | | | | HAZEL GREEN | AL | 35750 | |
| SPENCER, LARRY | PO BOX 414 | | | | CARLISLE | AR | 72024-0414 | |
| SPERIAN PROTECTION AMERICAS INC | 900 DOUGLAS PIKE | | | | SMITHFIELD | RI | 04401 | |
| SPERIAN PROTECTION AMERICAS INC | BACOU-DALLOZ AMERICAS, INC | 910 DOUGLAS PIKE | | | SMITHFIELD | RI | 04101 | |
| SPERL, HOWARD | 28 NORTH ST | | | | MOHAWK | NY | 13407-1007 | |
| SPERRY, BRENDA M | 474 N 600 E | | | | NEPHI | UT | 84648 | |
| SPHERA SOLUTIONS INC | 130 E RANDOLPH STREET, SUITE 1900 | | | | CHICAGO | IL | 60601 | |
| SPHERICAL PRECISION INC. | 43 PETERS CANYON ROAD | | | | IRVINE | CA | 92606 | |
| SPILLER, JOWONA ROCHELLE | 13516 DYNASTY DR. | | | | ALEXANDER | AR | 72002 | |
| SPINA, MATTHEW | 5116 SW 104TH LOOP | | | | OCALA | FL | 34476-8992 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SPIROL INTERNATIONAL CORP | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-6349 | |
| SPIROL INTERNATIONAL CORPORATION | 30 ROCK AVENUE | | | | DANIELSON | CT | 06787 | |
| SPIVEY, ALAYA M | 104 MAHONEY DRIVE | | | | BEEBE | AR | 72012 | |
| SPIVEY, JAMES B | 1003 COUNTRY CLUB DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| SPONSORSHIP SERVICES GROUP INC | 102 CAROLINA COURT | | | | ARCHDALE | NC | 27263 | |
| SPOONER, JASON M | 2000 SHARMAN ROAD | | | | ORISKANY FALLS | NY | 13425 | |
| SPORTABLE SCOREBOARDS | 106 MAX HURT DR | | | | MURRAY | KY | 42071 | |
| SPORTCO INC | DBA: TECHWEAR USA | 5000 VETERANS MEMORIAL HIGHWAY | | | HOLBROOK | NY | 11741 | |
| SPORTELLO, ERMINIO | 2108 FALLON BLVD NE | | | | PALM BAY | FL | 32907-2523 | |
| SPORTER EXPRESS LLC | 200 SYCAMORE ST., SUITE 17 | | | | ELIZABETHTOWN | KY | 42701 | |
| SPORTING ARMS CUSTOM GRIPS | 591-599-TELEGRAPH CANYON ROAD | | | | CHULA VISTA | CA | 91910 | |
| SPORTING CLASSICS MAGAZINE | LIVE OAK PRESS | 117 ALPINE CIRCLE, SUITE 500 | | | COLUMBIA | SC | 29223 | |
| SPORTING GOODS PROPERTIES, INC | C/O E.I. DUPONT NEMOURS AND COMPANY | ATTN: GENERAL COUNSEL | | | WILMINGTON | DE | 19805 | |
| SPORTING GOODS PROPERTIES, INC. | C/O SHOOK, HARDY & BACON LLP | ATTN: JOHN K. SHERK;AMY M. CROUCH;MOLLY S. CARELLA;BRENT DWERLKOTTE | 2555 GRAND BLVD. | | KANSAS CITY | MO | 64108 | |
| SPORTING SUPPLY INT'L, INC. | (WOLF AMMUNITION) | 1225 N LANCE LANE | | | ANAHEIM | CA | 92806-0000 | |
| SPORTS CENTER/SPECIALTY SPORTS | INFINITE SPORTS CORP | PO BOX 1581 | | | PERRY | GA | 31069 | |
| SPORTS INC | 333 2ND AVE N | | | | LEWISTOWN | MT | 59457 | |
| SPORTS MOLDING INC | RESEARCHING ADDRESS | | | | CLEARFIELD | UT | 84016 | |
| SPORTS SOUTH LLC | 101 ROBERT G HARRIS DRIVE | | | | SHREVEPORT | LA | 71115 | |
| SPORTS SOUTH LLC | RESEARCHING ADDRESS | | | | SHREVEPORT | LA | 71135-1367 | |
| SPORTS WORLD INC | 6841 EAST 41ST STREET | | | | TULSA | OK | 74145-4501 | |
| SPORTS WORLD INC | 6841 EAST 41ST STREET | | | | TULSA | OK | 74145 | |
| SPORTSMANS GUIDE INC | 411 FARWELL AVE | | | | SOUTH SAINT PAUL | MN | 55075 | |
| SPORTSMAN'S NEWS | 2322 W. INDUSTRY WAY | | | | CEDAR CITY | UT | 84721-4160 | |
| SPORTSMANS PARADISE | 640 MAIN STREET | | | | PINEVILLE | LA | 71360 | |
| SPORTSMAN'S SUPPLY | 2219 HITZERT COURT | | | | FENTON | MO | 63026 | |
| SPORTSMANS WAREHOUSE | ATTN DENISE TAYLOR | 7035 S HIGH TECH DR | | | MIDVALE | UT | 84047 | |
| SPORTSMAN'S WAREHOUSE | 1075 SO UNIVERSITY AVE | | | | PROVO | UT | 84601 | |
| SPORTSMEN FOR FISH AND WILDLIFE | ATTN: TROY JUSTENSEN CEO | 215 NORTH REDWOOD ROAD #1 | | | NORTH SALT LAKE | UT | 84054 | |
| SPORTSMEN FOR HABITAT | SPORTSMEN FOR FISH AND WILDLIFE | 215 NORTH REDWOOD ROAD # 1 | | | NORTH SALT LAKE | UT | 84054 | |
| SPORTSONE SOURCE, LLC | 2151 HAWKINS ST., STE. 200 | | | | CHARLOTTE | NC | 28203 | |
| SPRAGUE OPERATING RESOURCES | 185 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 03801 | |
| SPRAGUE OPERATING RESOURCES | PO BOX 536469 | | | | PITTSBURGH | PA | 15253-5906 | |
| SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 02916 | |
| SPRAGUE OPERATING RESOURCES LLC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15253-5906 | |
| SPRAGUE, JOSEPH | 125 COLE ROAD BOX 535 | | | | WEST WINFIELD | NY | 13491 | |
| SPRAGUE, SHARON W. | 643 MILL CREEK ROAD | | | | WEST EDMESTON | NY | 13485-0000 | |
| SPRAGUE'S SPORTS | 345 W 32ND ST | | | | YUMA | AZ | 85364 | |
| SPRAGUES SPORTS, LLC | 345 W 32ND STREET | | | | YUMA | AZ | 85364 | |
| SPRAKER, DONALD J | 27 ARGONNE PL | | | | LITTLE FALLS | NY | 13365-1104 | |
| SPRAKER, ROBERT W | PO BOX 1531 | | | | RICHFLD SPGS | NY | 13439-1531 | |
| SPRAY, CHAD H | 4301 HWY 236 E | | | | CARLISLE | AR | 72024 | |
| SPRAYING SYSTEMS CO | C/O MUNRO ASSOCIATES, INC. | 3975 O'NEAL LANE SUITE B | | | BATON ROUGE | LA | 70816 | |
| SPRAYING SYSTEMS CO | RESEARCHING ADDRESS | | | | CHICAGO | IL | 606945564 | |
| SPRING MANUFACTURERS INSTITUTE | 2001 MIDWEST RD SUITE 106 | | | | OAK BROOK | IL | 60523 | |
| SPRINGER, KARA K | 261 E 100 S | | | | NEPHI | UT | 84648 | |
| SPRINGER, RYAN K | 745 N 300 E | | | | NEPHI | UT | 84648 | |
| SPRINGER, SCOTT THOMAS | 535 TAPSCOTT RD | | | | HARTSELLE | AL | 35640 | |
| SPRINGFIELD ARMORY | SPRINGFIELD ARMORY INC | 420 W MAIN ST | | | GENESEO | IL | 61254 | |
| SPRINGFIELD SPRING CORPORATION | 311 SHAKER ROAD | | | | EAST LONGMEADOW | MA | 04062 | |
| SPRINGFIELD, INC. | 420 W. MAIN STREET | | | | GENESEO | IL | 61254 | |
| SPRINGS, CAROL J | PO BOX 2 | | | | TUCKER | AR | 72168 | |
| SPRINKLER SERVICES | RESEARCHING ADDRESS | | | | WINDHAM | ME | 04093 | |
| S-PRO CONSULTING, INC. | 12310 MEMORIAL HWY | | | | TAMPA | FL | 33635 | |
| SPROLE, JONATHON | 7220 RIDGE WAY | | | | PARK CITY | UT | 84098 | |
| SPROUT SOCIAL INC | 131 SOUTH DEARBORN, 10TH FLOOR | | | | CHICAGO | IL | 60603 | |
| SPRUILL, RICHARD A | 70 MOUNTAIN OAK TRAIL | | | | SOMERVILLE | AL | 35670 | |
| SPS COMMERCE INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75320-5782 | |
| SPX FLOW US LLC - LIGHTNIN & PLENTY | SPX FLOW INC | | | | ATLANTA | GA | 30384-7886 | |
| SQUARE J REALTY LLC | 1281 ROOSEVELT TRAIL | | | | RAYMOND | ME | 03055 | |
| SQUARE ONE COATING SYSTEMS | 170 BASE ROAD | | | | ORISKANY | NY | 13424 | |
| SQUARE STAMPING MFG CORP | 108 OLD REMSEN RD | | | | BARNEVELD | NY | 13304 | |
| SQUEALING PIG BBQ | 525 YOUNG ROAD | | | | STONEVILLE | NC | 27048 | |
| SQUIRE, HAROLD D | 899 CHARLOTTE CREEK RD | | | | ONEONTA | NY | 13820-4222 | |
| SQUIRES, RONALD R | 3 FERNBANK CIRCLE | | | | WHITESBORO | NY | 13492 | |
| SRC ELASTOMERICS, INC | STOCKWELL ELASTOMERICS, INC | 4749 TOLBUT STREET | | | PHILADELPHIA | PA | 19136 | |
| SRISACHANALAI MEECHAI PHANICH L.P. | 357 MOO 1, TAMBOL HARDSIEW | | | | SUKHOTHAI PROVINCE | | | THAILAND |
| SROKA, LEON | 5805 ELK RIVER ROAD | | | | N LITTLE ROCK | AR | 72116-0000 | |
| SRT SUPPLY INC | 4450 60TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33714 | |
| SS GREAT LAKES LLC | 111 WEST MONROE STREET | | | | CHICAGO | IL | 60603 | |
| SSA-OIG | 701 PIKE ST | | | | SEATTLE | WA | 98101 | |
| SSA-OIG-OI | 61 FORSYTH ST, STE 5T55 | | | | ATLANTA | GA | 30303 | |
| SSA-OIG-OI | 6401 SECURITY BLVD 3-ME-3 | | | | BALTIMORE | MD | 21235 | |
| SSA-OIG-OI | 888 S. FIGUEROA ST, STE 1150 | | | | LOS ANGELES | CA | 90017 | |
| SSA-SOCIAL SECURITY ADMINISTRATION | OFFICE OF ACQUISTION AND GRANTS | 7111 SECURITY BLVD | | | BALTIMORE | MD | 21244-1811 | |
| SSA-SOCIAL SECURITY ADMINISTRATION | OFFICE OF FINANCE | PO BOX 47 | | | BALTIMORE | MD | 21235-0047 | |
| SSC - LAB DIVISION | 7715 DISTRIBUTION DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| SSC, INC. | PO BOX 53 | | | | BRATTLEBORO | VT | 05302 | |
| SSI SUPER SYSTEMS INC | 7205 EDINGTON DRIVE | | | | CINCINNATI | OH | 45249 | |
| ST CLAIR, VIRGINIA | 343 STERLING HILL DR APT E | | | | FINDLAY | OH | 45840-4585 | |
| ST INDUSTRIES | 301 ARMSTRONG BLVD N. | | | | SAINT JAMES | MN | 56081 | |
| ST JOHN, JASON | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| ST JOHN, JASON MATTHEW | 961 PHIL HOWE RD | | | | MANCHESTER | GA | 31816 | |
| ST LUKES MEMORIAL HOSPITAL | CHAMPLAIN AVE | | | | UTICA | NY | 13503 | |
| ST MARKS POWDER | ATTN: STEPHEN FAINTICH - DIR SALES | PO BOX 643003 | | | PITTSBURGH | PA | 15264-3003 | |
| ST MARKS POWDER | A GENERAL DYNAMICS COMPANY | | | | PITTSBURGH | PA | 15264-3003 | |
| ST MARKS POWDER W | A GENERAL DYNAMICS COMPANY | | | | SAINT MARKS | FL | 32355 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST MARKS POWDER | GENERAL DYNAMICS - OTS | | | | PITTSBURGH | PA | | |
| ST MARYS MANAGED PRECRIPTION | MANAGED PRESCRIPTION PROGRAM | 10860 N. MAVINEE DR | | | ORO VALLEY | AZ | 85737 | |
| ST. MARKS POWDER INC. | PO BOX 222 | | | | SAINT MARKS | FL | 32355 | |
| ST. VINCENT HEALTH SYSTEM | C/O KENNETH CROW | PO BOX 55375 | | | LITTLE ROCK | AR | 72215 | |
| STAATS, KEVIN | 41 FIRST ST. | APT 5 | | | ILION | NY | 13357 | |
| STACEY JACKSON | 1033 MIDWAY RD | | | | PARIS | TN | 38242 | |
| STACEY JACKSON | LONOKE PETTY CASH FUND | 2592 ARKANSAS HWY. 15 N | | | LONOKE | AR | 72086 | |
| STACEY LAWRENCE | 6669 AIRPORT RD. LOT #27 | | | | HAMILTON | NY | 13346 | |
| STACKER, CHRISTOPHER DAVELLE | 2015 WEST 18TH STREET | | | | LITTLE ROCK | AR | 72202 | |
| STACY COTTON | 23 BRENTWOOD DRIVE | | | | VILONIA | AR | 72173 | |
| STACY, JEFFREY J | 9610 SHAWNEE TRAIL | | | | POWELL | OH | 43065 | |
| STAFFMARK INVESTMENT, LLC | RESEARCHING ADDRESS | | | | FAYETTEVILLE | AR | 72702 | |
| STAFFMARK INVESTMENT, LLC | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63195 | |
| STAFFMASTERS LLC | HIRE DYNAMICS HOLDING CORP | | | | ATLANTA | GA | 30368-7240 | |
| STAFFORD CUTTING DIES INC | 131 BUSINESS PARK DRIVE | | | | INDIAN TRAIL | NC | 28079 | |
| STAFFORD ROSENBAUM LLP | 222 WEST WASHINGTON AVEN, SUITE 900 | | | | MADISON | WI | 53701-1784 | |
| STAFFORD, CHAD | 305 VILLAGE DR | | | | SEARCY | AR | 72143 | |
| STAFFORD, DARIN | 201 VISCOUNT DR. | | | | MATTHEWS | NC | 28104 | |
| STAFFORD, DARIN | 2001 VISCOUNT DR. | | | | MATTHEWS | NC | 28104 | |
| STAFFORD, DARIN KEITH | 2001 VISCOUNT DR | | | | MATTHEWS | NC | 28104 | |
| STAFFORD, DONNA SUE | 1120 OLD PINEYWOOD RD | | | | CARLISLE | AR | 72024 | |
| STAFFORD, FRANKLIN L | 124 NORTH 17ST | | | | LEXINGTON | MO | 64067 | |
| STAFFORD, MICHAEL T | 151 IVY AVE | | | | LENOIR | TN | 37771 | |
| STAG ARMS LLC | 515 JOHN DOWNEY DRIVE | | | | NEW BRITAIN | CT | 03818 | |
| STAGECOACH MFG., INC. | 101 W. STAGECOACH ROAD | | | | PAHRUMP | NV | 89041-3788 | |
| STAIRS, JOHN J | 608 MACEDONIA ROAD | | | | MAYFIELD | KY | 42066 | |
| STALEY GLASS CO INC | RESEARCHING ADDRESS | | | | CABOT | AR | 72023 | |
| STALEY, DONNA L | 1474 BIG BEAR HIGHWAY | | | | BENTON | KY | 42025 | |
| STALLINGS, CHAD R | 7225 HWY 321 EAST | | | | AUSTIN | AR | 72007 | |
| STALLINGS, THOMAS SCOTT | 154 COUNTY RD 342 | | | | DANVILLE | AL | 35619 | |
| STALLMAN, DONALD J | 272 GAGE RD | | | | NEWPORT | NY | 13416-3312 | |
| STALLOCH, DANIEL S | 12 N. FIFTH AVENUE | | | | ILION | NY | 13357 | |
| STALLONE, JASON | 6 WILBUR ROAD | | | | NEW HARTFORD | NY | 13413 | |
| STAMPTECH INC | 445 WEST QUEENS ST | | | | SOUTHINGTON | CT | 01420 | |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| STANDARD & POOR'S PLATT'S | RESEARCHING ADDRESS | | | | HIGHTSTOWN | NJ | 02359 | |
| STANDARD BUSINESS SYSTEMS | 1300 WESTPARK, SUITE 7 | | | | LITTLE ROCK | AR | 72204 | |
| STANDARD BUSINESS SYSTEMS | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72225-5411 | |
| STANDARD LAW ENFORCEMENT SUPPLY CO | 4920 E. 345TH STREET | | | | WILLOUGHBY | OH | 44094 | |
| STANDARD LAW ENFORCEMENT SUPPLY CO | 4920 EAST 345TH STREET | | | | WILLOUGHBY | OH | 44094 | |
| STANDARD LOCK WASHER & MFG CO | 1451 GRAFTON ST | | | | WORCESTER | MA | 07601 | |
| STANDARD PRESS INC | 1210 MENLO DRIVE NW | | | | ATLANTA | GA | 30318 | |
| STANDLEY, ANDREA MICHELLE | 1255 AUDUBON LANE APT 102 | | | | ATHENS | AL | 35611 | |
| STANDOUT RESOURCES GROUP LLC | ACCOUNTING TEAM | | | | KENNESAW | GA | 30156 | |
| STANDRIDGE, JAMES C | 3214 BRASSFIELD ROAD #4307 | | | | GREENSBORO | NC | 27410 | |
| STANLEY CONVERGENT SECURITY SOLUTIO | STANLEY BLACK & DECKER INC | 101 AIRVIEW LANE, SUITE 200 | | | ALABASTER | AL | 35007 | |
| STANLEY CONVERGENT SECURITY SOLUTIO | STANLEY BLACK & DECKER INC | DEPT CH 10651 | | | PALATINE | IL | 60055-0651 | |
| STANLEY INDUSTRIAL & AUTOMOTIVE, LL | 1000 STANLEY DRIVE | | | | NEW BRITAIN | CT | 08077 | |
| STANLEY SECURITY SOLUTIONS | 6161 E. 75TH STREET | | | | INDIANAPOLIS | IN | 46250 | |
| STANLEY SECURITY SOLUTIONS INC | DEPT CH 14210 | | | | PALATINE | IL | 60055-4210 | |
| STANLEY, BEVERLY J | 207 DOWNEY AVE | | | | EAST HERKIMER | NY | 13350 | |
| STANLEY, BRUCE L | 420 TULIP DRIVE | | | | ILION | NY | 13357 | |
| STANLEY, DONNELL | 4177 NEWSOM RD | | | | HUNTSVILLE | AL | 35805 | |
| STANLEY, JAMES H | 24 SOUTHWICK CT | | | | CHESHIRE | CT | 06410-3497 | |
| STANLEY, JEFFREY C | 409 CENTRAL AVENUE | | | | MAYFIELD | KY | 42066 | |
| STANLEY, JERRY R | PO BOX 157 | | | | MC RAE | AR | 72102-0157 | |
| STANLEY, JOHN | 153 ROCKWELL DR | | | | ILION | NY | 13357-4715 | |
| STANLEY, JOSEPH | 101 ROYAL DRIVE | APT. #508 | | | MADISON | AL | 35758 | |
| STANLEY, RONALD C | 211 OTSEGO ST. | | | | ILION | NY | 13357 | |
| STANLOK CORPORATION | 1451 GRAFTON STREET | | | | WORCESTER | MA | 06062 | |
| STANSELL, ROBERT | 1311 SOUTH BUSINESS 13 LOT#6 | | | | LEXINGTON | MO | 64067 | |
| STAPLER, CHRISTOPHER | 118 STEAKLEY RD | | | | NEW MARKET | AL | 35761 | |
| STAPLES BUSINESS ADVANTAGE | DEPT SNA | | | | BOSTON | MA | 02241-5256 | |
| STAPLES BUSINESS ADVANTAGE | STAPLES CONTRACT & COMMERCIAL INC | DEPT SNA | | | BOSTON | MA | 02241-5256 | |
| STAPLETON, BRIAN | 2476 QUARTERLINE RD. | | | | HUBBARDSVILLE | NY | 13355 | |
| STAPLETON, ROBERT D | 812 HIGHLAND AVE | | | | LEXINGTON | MO | 64067 | |
| STAR BOLT & SCREW CO | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72119 | |
| STAR CUT SALES INC | RESEARCHING ADDRESS | | | | DETROIT | MI | 48264 | |
| STAR FORCE LTD. | 29 EKZARH JOSIPH STR. | | | | 1000 SOFIA | | | BULGARIA |
| STAR METAL FLUIDS | 10104 WEST COGGINS DRIVE #D | | | | SUN CITY | AZ | 85351 | |
| STAR STATIONERS, INC. | 349-E WEST TREMONT AVE | | | | CHARLOTTE | NC | 28203 | |
| STAR SU, LLC | RESEARCHING ADDRESS | | | | FARMINGTON HILLS | MI | 48335 | |
| STARING, CHERYL I | PO BOX 286 | | | | ILION | NY | 13357-0286 | |
| STARING, ROGER I | 436 W MAIN ST | | | | LITTLE FALLS | NY | 13365-1831 | |
| STARITA, VIRGINIA | 311 EASTERN ST | APT E715 | | | NEW HAVEN | CT | 06513-2567 | |
| STARK ELECTRIC MOTOR INC | 510 FOLTS RD | | | | HERKIMER | NY | 13350 | |
| STARK, ROSALIE A | 101 HARDCASTLE AVE | | | | WHITESBORO | NY | 13492 | |
| STARKEY HEARING TECHNOLOGIES | SOUNDGEAR | 6700 WASHINGTON AVE. S | | | EDEN PRAIRIE | MN | 55344 | |
| STARKS, GERALD | 465 COUNTY HWY 59 | | | | COOPERSTOWN | NY | 13326-5513 | |
| STARKS, KIEL M | 732 EAST 600 SOUTH | | | | SANTAQUIN | UT | 84655 | |
| STARKS, VALESCIA K. | 1105 WILDROSE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| STARLEPER, ANNA M | 150 WEST ST | | | | ILION | NY | 13357 | |
| STARLINE BRASS | 1300 W HENRY | | | | SEDALIA | MO | 65301 | |
| STARR COMPANIES GLOBAL INSURANCE & INVESTMENTS | ATTN: GENERAL COUNSEL | 3353 PEACHTREE ROAD, N.E. | SUITE 1000 | | ATLANTA | GA | 30326 | |
| STARR INDEMNITY & LIABILITY COMPANY | ATTN: GENERAL COUNSEL | 199 WATER STREET | 10TH FLOOR | | NEW YORK | NY | 10038 | |
| STARR INDEMNITY & LIABILITY COMPANY | ATTN: GENERAL COUNSEL | 90 PARK AVENUE | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| STARRING, SCOTT T | 171 CHURCH ST | | | | LITTLE FALLS | NY | 13365 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STARS DESIGN GROUP | 2330 MENARD ST | | | | SAINT LOUIS | MO | 63104-4143 | |
| STARUCK, STEVEN | 929 ROCK HILL RD | | | | MOHAWK | NY | 13407-3441 | |
| STARZECKI, DEA MICHELLE | 2713 FRIARTUCK CT. SW | | | | DECATUR | AL | 35603 | |
| STATE DISBURSEMENT UNIT | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-5400 | |
| STATE ELECTRIC SUPPLY CO | DBA: LIGON ELECTRIC SUPPLY CO | | | | CHARLOTTE | NC | 28289-0889 | |
| STATE INDUSTRIAL PRODUCTS CORP. | 5915 LANDERBROOK DR. STE. 300 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| STATE INDUSTRIAL SUPPLY | 481 NORTH MAIN ST. | | | | SEYMOUR | CT | 06483 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 1400 COLISEUM BOULEVARD | | | | MONTGOMERY | AL | 36110-2400 | |
| STATE OF ALASKA | UNCLAIMED PROPERTY SECTION | | | | JUNEAU | AK | 99811-0450 | |
| STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 | |
| STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 410 WILLOUGHBY AVE | SUITE 303 | P.O. BOX 111800 | | JUNEAU | AK | 99811-1800 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1275 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1110 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 400 WEST CONGRESS STREET | SUITE 433 | | | TUCSON | AZ | 85701 | |
| STATE OF ARKANSAS | ARKANSAS DEPARTMENT OF HEALTH | 4815 WEST MARKHAM STREET | | | LITTLE ROCK | AR | 72205 | |
| STATE OF ARKANSAS | DEPARTMENT OF ENVIRONMENTAL QUALITY | 5301 NORTH SHORE DRIVE | | | NORTH LITTLE ROCK | AR | 72118 | |
| STATE OF ARKANSAS | DEPT OF FINANCE & ADMIN | | | | LITTLE ROCK | AR | 72203-3861 | |
| STATE OF ARKANSAS | DEPT OF HLTH ENGG-PUBLIC WTR | 4815 W MARKHAM | | | LITTLE ROCK | AR | 72205-3867 | |
| STATE OF ARKANSAS | DEPT OF LABOR/ELEVATOR SAFETY | 10421 W MARKHAM | | | LITTLE ROCK | AR | 72205 | |
| STATE OF ARKANSAS - W/H | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72203-9941 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| STATE OF ARKANSAS AUDITOR | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72225-1906 | |
| STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | 5301 NORTHSHORE DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-5317 | |
| STATE OF ARKANSAS DEPT OF HEALTH | 4815 W MARKHAM ST | | | | LITTLE ROCK | AR | 72205-3867 | |
| STATE OF CALIFORNIA | 4949 BROADWAY | | | | SACRAMENTO | CA | 95820-1528 | |
| STATE OF CALIFORNIA | BOARD OF EQUALIZATION | | | | SACRAMENTO | CA | 94263-0001 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1001 I STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | MARTHA RUDOLPH | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246-1530 | |
| STATE OF CONNECTICUT AND DEPARTMENT OF CONSUMER PROTECTION | ATTN: GENERAL COUNSEL | 450 COLUMBUS BLVD | | | HARTFORD | CT | 06103 | |
| STATE OF CONNECTICUT AND DEPARTMENT OF CONSUMER PROTECTION | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: JEREMY PEARLMAN, ASSISTANT ATTORNEY GENERAL | 110 SHERMAN ST. | | HARTFORD | CT | 06105 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 55 ELM ST. | | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT COMMISSIONER OF REVENUE SVCS | DEPT OF REVENUE SVCS | | | | HARTFORD | CT | 06102-5030 | |
| STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) | 79 ELM STREET | | | | HARTFORD | CT | 06106-5127 | |
| STATE OF CONNECTICUTAND DEPARTMENT OF CONSUMER PROTECTION | ATTN: GENERAL COUNSEL | 450 COLUMBUS BLVD | | | HARTFORD | CT | 06103 | |
| STATE OF CONNECTICUTAND DEPARTMENT OF CONSUMER PROTECTION | C/O ATTORNEY GENERAL OF CONNECTICUT | ATTN: GEORGE JEPSEN ET., AL. | 110 SHERMAN STREET | | HARTFORD | CT | 06105 | |
| STATE OF CT AND DEPT. OF CONSUMER PROTECTION | ATTN: GENERAL COUNSEL | 450 COLUMBUS BLVD | | | HARTFORD | CT | 06103 | |
| STATE OF CT AND DEPT. OF CONSUMER PROTECTION | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: GEORGE JEPSEN, ATTORNEY GENERAL OF CONNECTICUT, PERRY ZINN ROWTHORN, DEPUTY ATTORNEY GENERAL, KEMBERLY MASSICOTTE, ASSOCIATE ATTORNEY GENERAL, JEREMY PEARLMAN, ASSITANT ATTORNEY GENERAL | 110 SHERMAN ST. | | HARTFORD | CT | 06105 | |
| STATE OF CT AND DEPT. OF CONSUMER PROTECTION | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: GEORGE JEPSEN, ATTORNEY GENERAL OF CONNECTICUT, PERRY ZINN ROWTHORN, DEPUTY ATTORNEY GENERAL, KEMBERLY MASSICOTTE, ASSOCIATE ATTORNEY GENERAL, JEREMY PEARLMAN, ASSITANT ATTORNEY GENERAL | | | HARTFORD | CT | 06105 | |
| STATE OF CT AND DEPT. OF CONSUMER PROTECTION | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: JEREMY PEARLMANASSISTANT ATTORNEY GENERAL | 110 SHERMAN ST. | | HARTFORD | CT | 06105 | |
| STATE OF DELAWARE | DIVISION OF REVENUE | | | | WILMINGTON | DE | 19899-2340 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) | 89 KINGS HWY | | | | DOVER | DE | 19901 | |
| STATE OF DEPARTMENT OF ENVIRONMENTAL & CONSERVATION | ROBERT J. MARTINEAU, JR. | 312 ROSA L PARKS AVE | TENNESSEE TOWER, 2ND FLOOR | | NASHVILLE | TN | 37243 | |
| STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233--001 | |
| STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION | PO BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEQ HEADQUATERS OFFICE | 811 SW 6TH AVE | | | PORTLAND | OR | 97204-1390 | |
| STATE OF ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE N.W. | | | | WASHINGTON | DC | 20460 | |
| STATE OF FLORIDA | MYFLORIDAMARKETPLACE | | | | TALLAHASSEE | FL | 32314-5497 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 3900 COMMONWEALTH BOULEVARD | | | | TALLAHASSEE | FL | 32399-3000 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) | GEORGIA ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE | SUITE 1152 EAST TOWER | | ATLANTA | GA | 30334 | |
| STATE OF HAWAII | DEPT OF TAXATION | | | | HONOLULU | HI | 96806-1425 | |
| STATE OF HAWAII | RESEARCHING ADDRESS | | | | HONOLULU | HI | 96810-0150 | |
| STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) | OFFICE OF ENVIRONMENTAL QUALITY CONTROL | 235 SOUTH BERETANIA STREET | SUITE 702 | | HONOLULU | HI | 96813 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | |
| STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1410 N. HILTON | | | | BOISE | ID | 83706 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) | INDIANA GOVERNMENT CENTER NORTH | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | |
| STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES (DNR) | 502 E. 9TH STREET | | | | DES MOINES | IA | 50319-0034 | |
| STATE OF IOWA TREASURER | IOWA DEPT OF REVENUE AND FINANCE | SALES/USE TAX PROCESSING | | | DES MOINES | IA | 50306-0412 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET | 500 MERO STREET | 5TH FLOOR | | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 602 N. FIFTH STREET | | | | BATON ROUGE | LA | 70802 | |
| STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0000 | |
| STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 17 STATE HOUSE STATION | 28 TYSON DRIVE | | | AUGUSTA | ME | 04333-0017 | |
| STATE OF MARYLAND | DEPT OF ASSESSMENT & TAXATION | 301 WEST PRESTON ST - ROOM B01 | | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 1 WINTER STREET | | | | BOSTON | MA | 02108 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | | | | LANSING | MI | 48922 | |
| STATE OF MICHIGAN | UNEMPLOYMENT INSURANCE AGENCY | | | | DETROIT | MI | 48232-5598 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. | P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909-7973 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | |
| STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) | 7678 COLLEGE ROAD | SUITE 105 | | | BAXTER | MN | 56425 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | P.O. BOX 220 | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | PO BOX 2261 | | | | JACKSON | MS | 39225 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | PO BOX 176 | | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | | HELENA | MT | 59620-1401 | |
| STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1520 E SIXTH AVENUE | PO BOX 200901 | | | HELENA | MT | 59620-0901 | |
| STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1601 | |
| STATE OF NC - E PROC | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28275-2167 | |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | |
| STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1200 "N" STREET | SUITE 400 | PO BOX 98922 | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA | DMV/PS NEVADA HIGHWAY PATROL HDQS | 555 WRIGHT WAY | | | CARSON CITY | NV | 89711 | |
| STATE OF NEVADA | UNCLAIMED PROPERTY DIVISION | 555 E. WASHINGTON AVE - SUITE 4200 | | | LAS VEGAS | NV | 89101 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701–5249 | |
| STATE OF NEW HAMPSHIRE | 25 CAPITOL STREET - ROOM 205 | | | | CONCORD | NH | 06614 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 33 CAPITOL ST. | | | CONCORD | NH | 03301-0000 | |
| STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | 29 HAZEN DRIVE | PO BOX 95 | | | CONCORD | NH | 03302-0095 | |
| STATE OF NEW JERSEY | SALES AND USE TAX | | | | TRENTON | NJ | 08646-0999 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT | PO BOX 5469 | | | | SANTA FE | NM | 87502-5469 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| STATE OF NORTH DAKOTA | TAX COMMISSIONER | 600 E BOULEVARD AV | | | BISMARCK | ND | 58505-0554 | |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| STATE OF NORTH DAKOTA DEPARTMENT OF HEALTH | 918 EAST DIVIDE AVENUE | | | | BISMARCK | ND | 58501-1947 | |
| STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| STATE OF OHIO ENVIROMETAL PROTECTION AGENCY | PO BOX 1049 | | | | COLUMBUS | OH | 43216-1049 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON | | | | OKLAHOMA CITY | OK | 73102 | |
| STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET STREET | | | HARRISBURG | PA | 17101 | |
| STATE OF PUERTO DRNA | PO BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5802 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 | |
| STATE OF RHODE ISLAND TREASURER | 50 SERVICE AVE, 2ND FLOOR | | | | WARWICK | RI | 01604 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | PMB 2020, SD DENR | JOE FOSS BUILDING | | | PIERRE | SD | 57501 | |
| STATE OF STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 235 PROMENADE ST. | | | | PROVIDENCE | RI | 02908-5767 | |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | BUILDING LETTER | PO BOX 13087 | | | AUSTIN | TX | 78711-3087 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| STATE OF VERMONT DEPT. OF ENVIROMETAL CONSERVATION COMMISSIONER'S OFFICE | 1 NATIONAL LIFE DRIVE, MAIN 2 | | | | MONTPELIER | VT | 05620-3520 | |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | 629 EAST MAIN STREET | PO BOX 1105 | | | RICHMOND | VA | 23218 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| STATE OF WASHINGTON DEPT OF REVENUE | RESEARCHING ADDRESS | | | | SEATTLE | WA | 98124-1054 | |
| STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY | PO BOX 47600 | | | | OLYMPIA | WA | 98504-7600 | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST | P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES | PO BOX 7921 | | | | MADISON | WI | 53707-7921 | |
| STATE OF WV DEPARTMENT OF ENVIROMETAL PROTECTION | MELINDA S. CAMBELL, CHIEF | 601 57TH STREET, SE | | | CHARLESTON | WV | 25304 | |
| STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 122 W 25TH ST | HERSCHLER BUILDING | | | CHEYENNE | WY | 82002 | |
| STATE TREASURER OF ALABAMA | RESEARCHING ADDRESS | | | | MONTGOMERY | AL | 36130-2520 | |
| STATE TREASURER OF MISSISSIPPI | RESEARCHING ADDRESS | | | | JACKSON | MS | 39205-0138 | |
| STATEN, PETER | 116 ABBEY RD | | | | TONEY | AL | 35773 | |
| STAUBER, HARRISON J | 810 N ARKANSAS ST | | | | SPRINGHILL | LA | 71075-2204 | |
| STAUFFER MFG CO | RESEARCHING ADDRESS | | | | RED HILL | PA | 18076 | |
| STAUFFER, JOSHUA | 132 CARDINAL LANE | APT. 22 | | | CABOT | AR | 72023 | |
| STEARNS & WHELER | GHD CONSULTING ENGINEERS, LLC | ONE REMINGTON PARK DR | | | CAZENOVIA | NY | 13035 | |
| STEEL SALES & EQUIPMENT CO OF ARKANSAS | 1207 N PINE | | | | NORTH LITTLE ROCK | AR | 72119 | |
| STEEL SALES & EQUIPMENT COMPANY | 1207 NORTH PINE | | | | NORTH LITTLE ROCK | AR | 72119-5752 | |
| STEELE, FERSEPHONEE R | 605 SOUTH ATLANT AVE | | | | SHEFFIELD | AL | 35660 | |
| STEELE, MATTHEW BRYAN | 1713 LAKE POINTE DR. SW | | | | DECATUR | AL | 35603 | |
| STEELTECH LTD | DRAWER# 2220 | | | | TROY | MI | 48007-5935 | |
| STEEN, KYLE | 45 WAGON WHEEL COVE | | | | AUSTIN | AR | 72007 | |
| STEEN, MARY J | 362 WARREN RD | | | | LONOKE | AR | 72086 | |
| STEERE, GORDON | 1475 JORDANVILLE RD | | | | RICHFLD | NY | 13439-4134 | |
| STEERE, MATTHEW | 90 SOUTH MAIN STREET | | | | DOLGEVILLE | NY | 13329 | |
| STEFANEC, LISA M | 441 N PROSPECT ST. | APT 4 | | | HERKIMER | NY | 13350 | |
| STEFANOVYCH, VIKTOR | 202 A REESE ROAD | | | | FRANKFORT | NY | 13340 | |
| STEFANSKI, MATTHEW J | 652 FAIRVIEW PLACE | | | | UTICA | NY | 13502 | |
| STEFANSKI, MICHAEL J | 604 RAVINE DRIVE | | | | UTICA | NY | 13502 | |
| STEFFEN, WILLIAM R | 180 PURDY ROAD | | | | MOHAWK | NY | 13407 | |
| STEFFEY, KIMELE M | P O BOX 676 | | | | RIDGEWAY | VA | 24148 | |
| STEGALL, RONALD EUGENE | 2556 JOHN BAKER RD. | | | | FIELDALE | VA | 24089 | |
| STEHLE, MICHAEL C | 31 RUBY JUNE ST | | | | VILONIA | AR | 72173 | |
| STELLA, JOHN C | 253 OAK RIDGE DR | | | | MIDDLETOWN | CT | 06457-1919 | |
| STELLAR LINE OCEAN TRANSPORT LTD | STELLAR FREIGHT LTD | 80 BROAD STREET - 13TH FLOOR | | | NEW YORK | NY | 10004 | |
| STEMPECK, JEANNINE | 30 SUSAN LA. | | | | NORTH HAVEN | CT | 06473-0000 | |
| STENBERG, CARTER H | 16843 169TH AVE SE | | | | BIG LAKE | MN | 55309 | |
| STENDER, KEVIN M | 616 SHAY DRIVE SW | | | | MARIETTA | GA | 30060 | |
| STEPANIE MALLORY | MALLORY COMMUNICATIONS, INC. | 2041SOMERSET LANE | | | BIRMINGHAM | AL | 35242 | |
| STEPHANIE HAWKINS | 208 CAMPSITE RD | | | | STOKESDALE | NC | 27357 | |
| STEPHANIE M. HESTER | 67 JOY K LYNN STREET | | | | CECILIA | KY | 42724 | |
| STEPHEN BADER & CO INC | P O BOX 297 | | | | VALLEY FALLS | NY | 12185 | |
| STEPHEN BALL | RESEARCHING ADDRESS | | | | CARLISLE | AR | 72024 | |
| STEPHEN D JOYCE | 334 LAKEVIEW DRIVE | | | | ROCKY MOUNT | VA | 24151 | |
| STEPHEN D SHIVELEY | 595 HICKS ROAD, APT 5F | | | | NASHVILLE | TN | 37221 | |
| STEPHEN GOULD CORPORATION | 1408-C ROSENEATH ROAD | | | | RICHMOND | VA | 23230 | |
| STEPHEN L. MILLER | 605 W. COVE CANAD RD | | | | SEVIER | UT | 84766 | |
| STEPHEN M SCOTT | 38 COLUMBIA ST. | | | | MOHAWK | NY | 13407 | |
| STEPHEN N. BARGER | EMP #34356 | | | 215 GEORGE ST. | LONOKE | AR | 72086 | |
| STEPHEN P JACKSON JR | 500 JAMES DOAK PARKWAY | | | | GREENSBORO | NC | 27455 | |
| STEPHEN P. HALBROOK | 3925 CHAIN BRIDGE RD - SUITE 403 | | | | FAIRFAX | VA | 22030 | |
| STEPHEN P. HALBROOK | ATTY AT LAW | 3925 CHAIN BRIDGE RD - SUITE 403 | | | FAIRFAX | VA | 22030 | |
| STEPHENS, CHARLES J | 11606 BELLINGERTOWN RD | | | | FORESTPORT | NY | 13338-2312 | |
| STEPHENS, RILEY PAUL | 5236 SOUTH 800 WEST | | | | SPANISH FORK | UT | 84660 | |
| STEPHENSEN, JEREMY L | 586 S 200 E | | | | NEPHI | UT | 84648 | |
| STEPHENSON, EDDIE G | 209 WEST CENTER | | | | GEORGETOWN | AR | 72143 | |
| STEPHENSON, MARLO P | 538 N 600 E | | | | NEPHI | UT | 84648 | |
| STEPHENSON, MATTHEW A | 2996 GORTON LAKE ROAD | | | | WEST EDMESTON | NY | 13485 | |
| STEPHON, ASHLEY N | 465 PARDEEVILLE RD. | | | | COLD BROOK | NY | 13324 | |
| STEPHON, LYNN M | 429 PARDEEVILLE RD. | | | | COLD BROOK | NY | 13324 | |
| STERICYCLE INC | 28161 NORTH KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE INC | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 | |
| STERICYCLE, INC | P. O. BOX 6582 | | | | CAROL STREAM | IL | 60197-6582 | |
| STERLING CUT GLASS CO INC | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45275-0148 | |
| STERLING SINTERED TECHNOLOGIES | 249 ROCKWELL STREET | | | | WINSTED | CT | 06098-1946 | |

Case 18-10684-BLS   Doc 1-1   Filed 03/25/18   Page 187 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STERLING, CHARLES E | 38 WALNUT ST | | | | MOHAWK | NY | 13407-1312 | |
| STERLING, EDWARD D | 3397 STATE ROUTE 168 | | | | MOHAWK | NY | 13407 | |
| STERLING, NICHOLAS | 102 GASSAWAY LN. | | | | SEARCY | AR | 72143 | |
| STERLING, RONALD A | 5665 HIAWATHA ST | | | | KEYSTONE HGTS | FL | 32656-8217 | |
| STERLING, WILLIAM M | 1127 CEDARVILLE RD | | | | ILION | NY | 13357-4608 | |
| STERN INDUSTRIES INC | BIN #11 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| STERN INDUSTRIES INC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60694-1213 | |
| STERN RUBBER COMPANY | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60677-6292 | |
| STEVE E. GIVENS | 201 NORTH 17TH STREET | | | | MURRAY | KY | 42071 | |
| STEVE FEINBERG | C/O JEFF LOMASKY | 875 THIRD AVENUE, 11TH FLOOR | | | NEW YORK | NY | 10022 | |
| STEVEN A. PAGONES | 2 OVERLOOK COURT | | | | WAPPINGERS FALLS | NY | 12590 | |
| STEVEN BAWOLAK | 23 DEVENDORF ST. | | | | MOHAWK | NY | 13407 | |
| STEVEN D PRICE | RESEARCHING ADDRESS | | | | HAZEN | AR | 72064 | |
| STEVEN E HUTCHINGS | 13779 SO PASCALL BAY | | | | HERRIMAN | UT | 84096 | |
| STEVEN MICHAEL CONNORS, MINOR, BY HIS GUARDIAN ADUITEM STEVEN WADE CONNORS | C/O SCHMITTINGER & RODRIGUEZ, P.A. | ATTN: DOUGLAS B. CATTS | 414 S. STATE STREET | P.O. BOX 497 | DOVER | DELAWARE | 19903 | |
| STEVEN MICHAEL MACKENZIE | 28 ELDRIDGE LANE | | | | CHARLES TOWN | WV | 25414 | |
| STEVEN SIMS INC | SIMS VIBRATION LAB | PO BOX A | | | SHELTON | WA | 98584 | |
| STEVEN TAYLOR | 24 WAYNE STREET | | | | ILION | NY | 13357 | |
| STEVEN TUMBLESON | 456 HAPPY TRAILS | | | | AUSTIN | AR | 72007 | |
| STEVENS SECURITY SERVICES, LLC | 4110 LANTERN HILL DRIVE | | | | DACULA | GA | 30019 | |
| STEVENS, DEREK V | 117 CHICKASAW PLACE | | | | JACKSONVILLE | AR | 72076 | |
| STEVENS, DIANE T | 134 FERNCLIFF RD. | | | | MOHAWK | NY | 13407 | |
| STEVENS, JOHN | PO BOX 86 COTTAGE ST | | | | BRIDGEWATER | NY | 13313-0086 | |
| STEVENS, MICHAEL W | 18 CHERRYRIDGE PLACE | | | | JACKSONVILLE | AR | 72076 | |
| STEVENS, ROBERT DOUGLAS | 3186 HUNTSVILLE HIGHWAY | APT. 1 | | | FAYETTEVILLE | TN | 37334 | |
| STEVENS, THAD M | 746 S STATE | | | | GENOLA | UT | 84655 | |
| STEVENSON, AMY | 415 BARGER STREET | | | | MAYFIELD | KY | 42066 | |
| STEVENSON, WILLIAM E | 1806 RUNNYMEAD AVE SW | A206 | | | DECATUR | AL | 35601 | |
| STEVERSON, HARRY R | 2008 GARFIELD | | | | LEXINGTON | MO | 64067 | |
| STEVERSON, LOUIS V | 401 WEST HEIDEL | | | | CARROLLTON | MO | 64633 | |
| STEVE'S PEST CONTROL | RESEARCHING ADDRESS | | | | MAYFIELD | KY | 42066 | |
| STEVES, JAMES F | 36 LA CASA ST | | | | LEESBURG | FL | 34748-9001 | |
| STEWARD, NATHANIEL WAYNE | 500 EAST 6TH | | | | CARROLLTON | MO | 64633 | |
| STEWART ELECTRIC COMPANY | 1009 A CLEANER WAY | | | | HUNTSVILLE | AL | 35805 | |
| STEWART ELECTRIC COMPANY | RESEARCHING ADDRESS | | | | HUNTSVILLE | AL | 35815 | |
| STEWART MCKELVEY | 1959 UPPER WATER STREET, SUITE 900 | | | | HALIFAX | NS | B3J 2X2 | CANADA |
| STEWART, BERNICE M | 67 SACKETT POINT RD APT 110 | | | | NORTH HAVEN | CT | 06473-3276 | |
| STEWART, BRIAN EDWIN | 5945 BANNISTER RD | | | | CUMMING | GA | 30028 | |
| STEWART, CHARLES JOSEPH | 175 WESTFIELD RD | | | | EDEN | NC | 27288 | |
| STEWART, CHASITY BLISS | 6120 BELGRADE DR NW | | | | HUNTSVILLE | AL | 35810 | |
| STEWART, DIANA L | 214 HENDERSON GREENWEARD | | | | SOMERVILLE | AL | 35670 | |
| STEWART, DON | 301 N PARK AVE | | | | ENGLAND | AR | 72046-1728 | |
| STEWART, KATHLEEN MARIE | 17499 440TH ST | | | | HOLDINGFORD | MN | 56340 | |
| STEWART, LAURA | 7923 SOUTH 4000 WEST | | | | BENJAMIN | UT | 84660 | |
| STEWART, SHERMAN | 500 HOLLY HOCKS | | | | NORTH LITTLE ROCK | AR | 72117 | |
| STI INTERNATIONAL | 114 HALMAR COVE | | | | GEORGETOWN | TX | 78628 | |
| STICKLES SWANSON, LILLIAN J | 422 PRITCHARD RD | | | | WEST WINFIELD | NY | 13491-3617 | |
| STICKLES, CHARLES R | 444 PUTTS HILL RD | | | | MOHAWK | NY | 13407-4123 | |
| STICKLES, GEORGE L | 2362 COUNTY HIGHWAY 31 | | | | COOPERSTOWN | NY | 13326-3618 | |
| STIEFVATER, CRAIG | 415 BRIARCLIFF AVE | | | | UTICA | NY | 13502 | |
| STIEHL III, ROBERT LOUIS | 7143 CASTLEWOOD DR | | | | SUMMERSET | SD | 57718 | |
| STILL, JEFFREY BRIAN | 4544 COLUMBUS ST. | APT 728 | | | VIRGINIA BEACH | VA | 23462 | |
| STILLWELL, HAZEL | 34 E. NORTH ST | | | | ILION | NY | 13357 | |
| STILLWELL, RAYMOND F | 34 E NORTH ST | | | | ILION | NY | 13357-1212 | |
| STILSON PRODUCTS LLC | 28400 GROESBECK HIGHWAY | | | | ROSEVILLE | MI | 48066 | |
| STILSON PRODUCTS LLC | 6405 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| STIVERS, DAVID W | 126 RED WING RD. | | | | JACKSONVILLE | AR | 72076 | |
| STK MEDIA, LLC | SHOOT TO KILL | 3070 WEST POST ROAD | | | LAS VEGAS | NV | 89118 | |
| STOCK CAP | 135 S LASALLE DEPT 4149 | | | | CHICAGO | IL | 60674-4149 | |
| STOCKFISCH, JAMES A | 2001 ENOLAM | | | | DECATUR | AL | 35601 | |
| STOCKIGT, ERNEST | 589 BERBERICK RD | | | | FRANKFORT | NY | 13340-3832 | |
| STOCKIGT, PETER | 591 BERBERICK RD | | | | FRANKFORT | NY | 13340-3832 | |
| STOCKTON, MELANIE M | 701 HICKORY ST | | | | RICHMOND | MO | 64085 | |
| STOCKY'S STOCKS / MBI | MEDIA BLITZ INTERNET PROMOTIONS | 1110-A NORTH G STREET | | | LAKE WORTH | FL | 33460 | |
| STOECKE, AXEL | 24 SUMMIT STREET | PO BOX 472 | | | MIDDLEVILLE | NY | 13406 | |
| STOGNER DISTRIBUTING CORPORATION | 678 LAKE ROYALE | | | | LOUISBURG | NC | 27549-9585 | |
| STOGSDILL, MICHAEL SHANE | 2416 LAKEWOOD CIRCLE | | | | CABOT | AR | 72023 | |
| STOKES COUNTY SHERIFF'S OFFICE | PO BOX 11B | | | | DANBURY | NC | 27016 | |
| STOKES, EMILY F | 2143 CAMPGROUND RD | | | | CABOT | AR | 72023-8233 | |
| STOKES, JENNY M | 442 LILLY RD. | | | | LONOKE | AR | 72086 | |
| STOLLER, ROSEMARY P | 11 BAYBERRY LANE | | | | WHITESBORO | NY | 13492 | |
| STOLLER, ROSEMARY P | 11 BAYBERRY LN | | | | WHITESBORO | NY | 13492-2502 | |
| STONE HEARTH | 1001 N MULBERRY ST | | | | ELIZABETHTOWN | KY | 42701 | |
| STONE PIGMAN WAITHER WITTMANN, LLC | 546 CARONDELET ST. | | | | NEW ORLEANS | LA | 70130 | |
| STONE SYSTEMS CORP. | 2326 KRUSE DR. | | | | SAN JOSE | CA | 95131 | |
| STONE, CORY | 184 MINER ROAD | | | | DOLGEVILLE | NY | 13329 | |
| STONE, JEFFREY W | 812 SUNRISE LANE | | | | ELIZABETHTOWN | KY | 42701 | |
| STONE, JEFFREY W | 812 SUNRISE LN | | | | ELIZABETHTOWN | KY | 42701-2137 | |
| STONE, KENNETH C | 701 RAVINE DR | | | | UTICA | NY | 13502-1129 | |
| STONE, LOIS | 1717 BARRINGER RD | | | | ILION | NY | 13357-4312 | |
| STONE, LYNN A | 17 WOODSTREAM CV | | | | LITTLE ROCK | AR | 72211 | |
| STONE, RICHARD L | 34 W CLARK ST | | | | ILION | NY | 13357-1102 | |
| STONEHOCKER, CHAD M | 672 SOUTH 800 WEST | | | | PAYSON | UT | 84651 | |
| STONEVILLE FIREMENS ASSOCIATION | P. O. BOX 100 | | | | STONEVILLE | NC | 27048 | |
| STONEVILLE, TOWN OF | 101 SMITH ST | | | | STONEVILLE | NC | 27048 | |
| STONHARD | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44193-1947 | |
| STOPA, EDWARD | 180 ROCK RD | | | | NORTH HAVEN | CT | 06473-3744 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STORM LAKE INC | 5900 HWY 321 N | | | | LENOIR CITY | TN | 37771 | |
| STORMS, BRUCE R | 5 BEECH ST. APT. 2 | | | | ILION | NY | 13357 | |
| STOTTLAR, AARON M | 25 ARLINGTON AVE | | | | ILION | NY | 13357 | |
| STOUT INDUSTRIAL PROPERTIES, LLC | C/O COLLEGIATE AWARDS | 1801 E. TRAFFICWAY STREET | | | SPRINGFIELD | MO | 65802 | |
| STOUT INDUSTRIAL PROPERTIES, LLC | 503 E. NIFONG BLVD., #224 | | | | COLUMBIA | MO | 65201 | |
| STOUT, KENNETH RAY | 21 CRESTWOOD COVE | | | | CABOT | AR | 72023 | |
| STOUT, MATTHEW W | 216 E PALM | | | | LONOKE | AR | 72086 | |
| STOUT, RANDALL J | 709 NW DEVONSHIRE PLACE | | | | BLUE SPRINGS | MO | 64015 | |
| STOVALL, BRETT A | 170 TAFFEY LANE | | | | CABOT | AR | 72023 | |
| STOWELL, DONALD R | 9 WEST CENTER STREET | | | | MOHAWK | NY | 13407 | |
| STOWELL, DOUGLAS | 7125 STATE HWY RT 29 | | | | DOLGEVILLE | NY | 13329-0000 | |
| STOWELL, GARRITT R | 21 WILLIAM STREET | | | | ST. JOHNSVILLE | NY | 13452 | |
| STOWELL, GERALD A | 187 HOFFMAN RD | | | | ST JOHNSVILLE | NY | 13452-2717 | |
| STRADER, PHILLIP HAROLD | 139 WOODSTOCK WAY | | | | DANVILLE | VA | 24541 | |
| STRAIT, ROBERT | 167 WHITE CREEK RD | | | | NEWPORT | NY | 13416-2107 | |
| STRATA-G SOLUTIONS INC | 4901 GILMER DRIVE | | | | HUNTSVILLE | AL | 35805 | |
| STRATASYS DIRECT INC | STRATASYS DIRECT MANUFACTURING | 28309 AVENUE CROCKER | | | VALENCIA | CA | 91355 | |
| STRATEGIC EDGE INC | 2747 HIGHWAY 270 | | | | CHAPEL HILL | TN | 37034 | |
| STRATEGIC EDGE INC | RESEARCHING ADDRESS | | | | CHAPEL HILL | TN | 37034-0128 | |
| STRATEGIC MATERIALS INC | 1035 THOMPSON ROAD | | | | ASHLAND CITY | TN | 37015 | |
| STRATEGIC MATERIALS INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75267-1571 | |
| STRATEGIC PRODUCTS AND SERVICES | RESEARCHING ADDRESS | | | | NEW YORK | NY | 10087-5365 | |
| STRATEGIC STAFFING | 1423 S STATE ST | | | | OREM | UT | 84097 | |
| STRATHAM TIRE, INC #1150 | 84 R WARREN AVE | | | | WESTBROOK | ME | 01610 | |
| STRATON INDUSTRIES | 180 SURF AVENUE | | | | STRATFORD | CT | 01090 | |
| STRATON TOOL & DIE CO INC | 180 SURF AVE | | | | STRATFORD | CT | 06605 | |
| STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| STRATTON, DIANA L | 415 NORTH SHAW STREET | | | | RICHMOND | MO | 64085 | |
| STREAMLIGHT INC | 30 EAGLEVILLE ROAD | | | | EAGLEVILLE | PA | 19403-3996 | |
| STREAMLINE AUTOMATION LLC | 3100 FRESH WAY | | | | HUNTSVILLE | AL | 35805 | |
| STREET, BRIAN D | 6295 PLEASANT DRIVE | | | | ROME | NY | 13440 | |
| STREETER, GEORGE E | 187 PROSPECT AVE EXT | | | | ILION | NY | 13357-2406 | |
| STREETER, JASON | 187 PROSPECT AVE | | | | ILION | NY | 13357 | |
| STREETER, MICHAEL F | 74 CHURCH ST. | | | | MOHAWK | NY | 13407 | |
| STREETER, MIKE | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| STRESS ENGINEERING SERVICES INC | 13800 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| STRESS ENGINEERING SERVICES INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75303-1311 | |
| STRICKLAND, GEORGETTE G | 25 MASON LN | | | | CARLISLE | AR | 72024-8610 | |
| STRICKLAND, MARY E | 109 LEXINGTON CT | | | | JACKSONVILLE | AR | 72076-3321 | |
| STRICKLAND, SANDRA K | 318 W ASH | | | | LONOKE | AR | 72086 | |
| STRICKLAND, SONJIA G | 210 IVY LEAF DRIVE NW | | | | MADISON | AL | 35757 | |
| STRICKLAND, TONY L | 66 W 2975 N | | | | LEHI | UT | 84043 | |
| STRICKLER, NICHOLAS | 705 VINE ST. PO BOX 393 | | | | WELLINGTON | MO | 64097 | |
| STRIDER, JOSEPH K | 4330 DAY RD SW | | | | DECATUR | AL | 35603 | |
| STRILKA, JOHN R | 106 BOND ST. | | | | DEERFIELD | NY | 13502 | |
| STRONG TOURS INC | 267 NANCE ROAD | | | | MADISON | AL | 35757-7919 | |
| STRONG, CHRIS INEZ | 4613 HICKORY AVE | APT I | | | NORTH LITTLE ROCK | AR | 72116 | |
| STRONG, GERALD J | 18 HIGH ST. | | | | ILION | NY | 13357 | |
| STRONG, SHERODICK A | 209 S. CEDAR ST. | | | | LITTLE ROCK | AR | 72205 | |
| STROUD, PRESTON G | 385 STATE ROUTE 307 SOUTH | | | | WINGO | KY | 42088 | |
| STROUD, ROBBIE J | 241 CORDELL ROAD | | | | BEEBE | AR | 72012 | |
| STROUPE, ERIC | 1713 EVING RIDGE LOOP | | | | CABOT | AR | 72023 | |
| STRUERS INC | 24766 DETROIT ROAD | | | | WESTLAKE | OH | 44145-2525 | |
| STRUERS INC | C/O WELLS FARGO BANK | | | | ATLANTA | GA | 30394-5540 | |
| STS INC | SOUTHERN TOOL SPECIALIST INC | 334 GRANDE VISTA CIRCLE | | | CHELSEA | AL | 35043 | |
| STUART BROWER | 227 OSSIPEE HILL ROAD | | | | E WATERBORO | ME | | |
| STUART C IRBY CO | 815 S PRESIDENT STREET | | | | JACKSON | MS | 39201-5806 | |
| STUART C IRBY CO | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-1001 | |
| STUART E. FOUTZ | 405 PERSHING AVENUE | | | | CLEMSON | SC | 29631 | |
| STUART, GARLON J | 8513 MERRIMAN FARM RD. | | | | OAK RIDGE | NC | 27310 | |
| STUDER, WILLIAM C | 384 WILLIAMSON BLVD. | | | | LONOKE | AR | 72086 | |
| STUDIO S ARTS INC | 645 NORTH HIGHLAND AVENUE, #12 | | | | ATLANTA | GA | 30306-4560 | |
| STUDLEY INC | 399 PARK AVENUE, 11TH FLOOR | | | | NEW YORK | NY | 10022 | |
| STUECKER ELECTRIC, INC. | RESEARCHING ADDRESS | | | | ELIZABETHTOWN | KY | 42702 | |
| STUMLERS MACHINE INC | 222 EAST 4TH STREET | | | | NEW ALBANY | IN | 47151-0087 | |
| STUMPIN' BY MIKE LLC | 557 OLD STATE ROAD | | | | POLAND | NY | 13431 | |
| STURGES MANUFACTURING CO. INC. | 2030 SUNSET AVE | | | | UTICA | NY | 13502 | |
| STURGES MANUFACTURING CO. INC. | RESEARCHING ADDRESS | | | | UTICA | NY | 13503-0059 | |
| STURGIS ECONOMIC DEVELOPMENT CORP. | ATTN: PAUL BISSON, SCOTT SABERS, AND PATRICIA KURTENBACH | P.O. BOX 218 | | | STURGIS | SD | 57785 | |
| STURM RUGER & CO INC | PRODUCTS SERVICE DEPT | 411 SUNAPEE STREET | | | NEWPORT | NH | 03773-0000 | |
| STURM, RUGER & CO. INC. | C/O WILDMAN, HARROLD, ALLEN & DIXON | ATTN: JAMES P. DORRIAMES B. VOGTSAIMEE B. ANDERSONSARAH L. OLSON | SUITE 2800 | | CHICAGO | IL | 60606 | |
| STURM, RUGER & COMPANY, INC. | 271 CARDWELL RD | | | | MAYODAN | NC | 27027 | |
| STUTZMAN HELLS CANYON CUSTOM RODS | 46346 FISH LAKE ROAD | | | | HALFWAY | OR | 97834 | |
| STUTZMAN PUBLIC AFFAIRS LLC | 1415 L STREET, SUITE 430 | | | | SACRAMENTO | CA | 95814 | |
| STYLES, VALERIE DEAN | 13 WEAVER CIRCLE | | | | VILCENIA | AR | 72173 | |
| STYRA, FRANK A | 294 KNOB HILL RD | | | | MERIDEN | CT | 06451-4969 | |
| SUAREZ, ERIC | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SUAREZ, ERIC MICHAEL | 24470 NICK DAVIS RD | | | | ATHENS | AL | 35613 | |
| SUBLETT, MARK E | 21 CENTER STREET | | | | WARD | AR | 72176 | |
| SUBURBAN ENERGY SERVICES | 9586 STATE ROUTE 49 | | | | MARCY | NY | 13403 | |
| SUBURBAN PRECISION MOLD CO INC | 19370 COCHRANTON ROAD | | | | MEADVILLE | PA | 16335 | |
| SUBURBAN PROPANE | RESEARCHING ADDRESS | | | | WHIPPANY | NJ | 07981-0160 | |
| SUCCESS FACTORS INC | 1500 FASHION ISLAND, SUITE 300 | | | | SAN MATEO | CA | 94404 | |
| SUCCESS FACTORS INC | RESEARCHING ADDRESS | | | | LOS ANGELES | CA | 90189-4642 | |
| SUDDATH INTERNATIONAL | PO BOX 48078 | | | | JACKSONVILLE | FL | 32247-8078 | |
| SUEZ TREATMENT SOLUTIONS INC | RESEARCHING ADDRESS | | | | BALTIMORE | MD | 21275-8758 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SUEZ WTS SERVICES INC | 8007 DISCOVERY DRIVE | | | | RICHMOND | VA | 23229 | |
| SUGAR & SPICE BAKERY | 1016 BOLES ROAD | | | | GERMANTON | NC | 27019 | |
| SUGGS, PATRICK | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SUGGS, PATRICK WILLIAM | 113 SPEARPOINT LANE | | | | MERIDIANVILLE | AL | 35759 | |
| SUITS, CARL L | 353 MARY ST | | | | FRANKFORT | NY | 13340-5541 | |
| SUKANYA FIREARMS LTD., PART. | 109/1 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| SULLARD, KIMBERLY D | PO BOX 381 | 119 WEST ELM ST. | | | HARDIN | MO | 64035 | |
| SULLIVAN GROUP | FARWALL TSG INC | 302 DAL MAR WAY | | | NAPPANEE | IN | 46550 | |
| SULLIVAN, BEVERLY A | 80 E NORTH ST APT 105 | | | | ILION | NY | 13357-1231 | |
| SULLIVAN, GLADYS P | 503 KETCHUM LN | | | | LONOKE | AR | 72086-2617 | |
| SULLIVAN, JAMES P | 709 HARBOR FERRY DR SW | | | | MADISON | AL | 35756 | |
| SULLIVAN, JASON DYLAN | 5012 SHAUN CIRCLE | | | | HUNTSVILLE | AL | 35811 | |
| SULLIVAN, JIM | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| SULLIVAN, JOVANTE | 164 CABLE CIRCLE | | | | MADISON | AL | 35756 | |
| SULLIVAN, KEITH | 668 COUNTY HWY 19 | | | | WEST WINFIELD | NY | 13491-3301 | |
| SULLIVAN, KENNETH L | 120 EAST PALM ST. | | | | LONOKE | AR | 72086 | |
| SULLIVAN, KRISTIAN LAFAYE | 6901 W. 34 ST. | | | | LITTLE ROCK | AR | 72204 | |
| SULLIVAN, LARRY GENE | 2242 NAPLES DR. S.W. | | | | DECATUR | AL | 35603 | |
| SULLIVAN, MATTHEW T | PO BOX 5118 | | | | MAYFIELD | KY | 42066 | |
| SULLIVAN, MICHAEL W | 313 WALL STREET | | | | BARLOW | KY | 42024 | |
| SULLIVAN, RICHARD L | PO BOX 6002 | | | | CABOT | AR | 72023 | |
| SULLIVAN, STACEY R | 478 OAK GROVE CHURCH ROAD | | | | MAYFIELD | KY | 42066 | |
| SULLIVAN, TIANDRA D | 2414 MOORE AVE | | | | HUNTSVILLE | AL | 35816 | |
| SULTANATE OF OMAN, THE ROYAL OFFICE | PO BOX 2227, RUWI | | | | SUTANATE OF OMAN | | 112 | OMAN |
| SUMLER, JAMES E | 12800 HWY 13 NORTH | | | | HICKORY PLAINS | AR | 72066 | |
| SUMMERHILL, CANISSA NOEL | 685 PROVIDENCE MAIN ST. #140 | APT 140 | | | HUNTSVILLE | AL | 35806 | |
| SUMMERLIN, BERNADINE | 13346 W 710 RD | | | | HULBERT | OK | 74441-4005 | |
| SUMMERS OPTICAL | 1560 INDUSTRY ROAD | | | | HATFIELD | PA | 19440 | |
| SUMMERS, ELIZABETH A | 282 HINKLE RD | | | | FORT PLAIN | NY | 13339-2504 | |
| SUMMERVILLE, JAMES HENRY | 210 MICHELLE DRIVE | | | | BENTON | AR | 72015 | |
| SUMMIT AMMUNITION | DOWN RANGE INC. | 3451 PLEASANT VALLEY RD | | | ATTALLA | AL | 35954 | |
| SUMMIT INT'L FILTRATION SYS'S, INC. | 500 W. MAIN STREET | | | | WYCKOFF | NJ | 07481-1421 | |
| SUMMIT INT'L FILTRATION SYS'S, INC. | 500 WEST MAINT STREET | | | | WYCKOFF | NJ | 07601 | |
| SUMMIT PROJECTS, INC. | 101.5 OAK ST. | | | | HOOD RIVER | OR | 97031 | |
| SUMMIT WELD & FABRICATION LLC | 1221 SE BROADWAY DRIVE, SUITE F | | | | LEES SUMMIT | MO | 64081 | |
| SUMNER, DANIEL J | 616 SANTA FE | | | | CARROLLTON | MO | 64633 | |
| SUMRELL,SUGG,CARMICHAEL, HICKS & HA | PO BOX 889 | | | | NEW BERN | NC | 28563 | |
| SUMSION, JANET | 578N 360 EAST | | | | SALEM | UT | 84653 | |
| SUMTER PACKAGING CORPORATION | 2341 CORPORATE WAY | | | | SUMTER | SC | 29154 | |
| SUNBELT ABRASIVES INC | 1507 BETHEL DRIVE | | | | HIGH POINT | NC | 27260 | |
| SUNBELT INDUSTRIES INC | RESEARCHING ADDRESS | | | | OKLAHOMA CITY | OK | 73113 | |
| SUNBELT RENTALS | 11210 DOWNS ROAD | | | | PINEVILLE | NC | 28134-8413 | |
| SUNBELT RENTALS | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-9211 | |
| SUNDERHAFT, LESLIE | 9657 HOLMAN CITY ROAD | | | | SAUQUOIT | NY | 13456 | |
| SUNDERLAND, JESSE M | 11787 VARNER RD. | | | | ODESSA | MO | 64076 | |
| SUNDERMAN, IVAN ALLEN | 211 WEST K. AVE. | | | | N. LITTLE ROCK | AR | 72116 | |
| SUNDIUS, VIRGINIA H | 264 RIVERSIDE DR | | | | HAMDEN | CT | 06518-2624 | |
| SUNKOTE PLASTIC COATINGS INC | FORD MANUFACTURING CORPORATION | 207 INDUSTRIAL PARKWAY | | | SPENCER | TN | 38585 | |
| SUNNEN PRODUCTS CO | 7910 MANCHESTER AVENUE | | | | SAINT LOUIS | MO | 63143 | |
| SUNNEN PRODUCTS CO | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60677-5304 | |
| SUNNY HILL ENTERPRISES | W1015 CTY. HHH | | | | CHILTON | WI | 53014 | |
| SUNRISE PRINTING | PO BOX 2095 | | | | WINDHAM | ME | | |
| SUNSHINE FIREARMS LTD., PART. | SUNSHINE FIREARMS LTD., PART. | | | | BANGKOK | | 10200 | THAILAND |
| SUNSOURCE | STS OPERATING INC | | | | DALLAS | TX | 75373-0698 | |
| SUNSOURCE | STS OPERATING INC | 2301 WINDSOR COURT | | | ADDISON | IL | 60101 | |
| SUNVIEW SOFTWARE INC | 10210 HIGHLAND MANOR DR, STE 275 | | | | TAMPA | FL | 33610 | |
| SUPAT FIREARMS LTD., PART. | 111 NAKORN SAWAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| SUPER RADIATOR COILS | 104 PEAVEY ROAD | | | | CHASKA | MN | 55318-2324 | |
| SUPERIOR DOCUMENT SERVICES, INC. | 707 EAST MAIN STREET STE. 150 | | | | RICHMOND | VA | 23219 | |
| SUPERIOR EQUIPMENT SOLUTIONS | 325 CONOVER DRIVE | | | | FRANKLIN | OH | 45005 | |
| SUPERIOR FREIGHT SERVICES INC | 1145 APPLETON LANE | | | | GENEVA | IL | 60134 | |
| SUPERIOR GRAPHITE CO. | 10 SO. RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| SUPERIOR GRAPHITE CO. | 4705 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SUPERIOR IMAGE EMBROIDERY, INC | 733 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04353 | |
| SUPERIOR LUBRICANTS CO INC | 32 WARD ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| SUPERIOR OIL COMPANY INC | 1402 N CAPITOL AVENUE | | | | INDIANAPOLIS | IN | 46202 | |
| SUPERIOR OIL COMPANY INC | 2055 E BLAINE | | | | SPRINGFIELD | MO | 65803 | |
| SUPERIOR PLATING COMPANY | 2 LACEY PLACE | | | | SOUTHPORT | CT | 06514 | |
| SUPERIOR PLATING COMPANY | VENDOR | 2 LACEY PLACE | | | SOUTHPORT | CT | 01970 | |
| SUPERIOR PLUS HOME COMFORT SVCS | RESEARCHING ADDRESS | | | | ROME | NY | 13442-0309 | |
| SUPERTECH INC | RESEARCHING ADDRESS | | | | FAYETTEVILLE | GA | 30214 | |
| SUPPLY SOLUTIONS | GARRETT ENTERPRISES LLC | 2852 ROSS AVENUE | | | PADUCAH | KY | 42001 | |
| SUPPLYONE ROCKWELL, INC | 729 PALMER ROAD | | | | ROCKWELL | NC | 28138 | |
| SUPPORT PAYMENT CLEARINGHOUSE | P. O. BOX 52107 | | | | PHOENIX | AZ | 85072-2107 | |
| SUPPRESSED TACTICAL SOLUTIONS LLC | 901 BIGHORN DRIVE | | | | EDINBURG | TX | 78542 | |
| SUPREME CASTING INC | 3389 LINCO ROAD | | | | STEVENSVILLE | MI | 49127 | |
| SUPREME STEEL TREATING, INC. | 2466 SEAMAN AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| SUPRY, FRED L | 105 N COLUMBIA RD | | | | ILION | NY | 13357-4120 | |
| SURACE, PHILIP | 127 ROLLING HILLS ROAD | | | | COLD BROOK | NY | 13324 | |
| SURAZAL SYSTEMS INC | 875 WALNUT STREET, SUITE 310 | | | | CARY | NC | 27511 | |
| SURE SHOT PRODUCTS INC | 4852A SCHOOL ROAD | | | | SLATINGTON | PA | 18080 | |
| SUREFIRE, LLC | (DISTRIBUTOR IS ELLETT BROTHERS) | 18300 MT BALDY CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| SUREFIRE, LLC | 18300 MT. BALDY CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| SURE-SHOT GAME CALLS | SURE SHOT CALLS LLC | 4970 WILSON STREET - PO BOX 816 | | | GROVES | TX | 77619 | |
| SURFACE COMBUSTION INC | 1700 INDIAN WOOD CR | | | | MAUMEE | OH | 43537 | |
| SURFACE COMBUSTION INC | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45263-4088 | |
| SURFACE SOLUTIONS | 9555 BLANDVILLE RD | | | | WEST PADUCAH | KY | 42086 | |
| SURFACE TECHNOLOGY INC | RESEARCHING ADDRESS | | | | TRENTON | NJ | 07078 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SURFTRAN MFG COMPANY LLC | 1282 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1002 | |
| SURGEON RIFLES INC. | 23606 N 19TH AVE STE 10 | | | | PHOENIX | AZ | 85085 | |
| SURIWONGSE FIREARMS LTD. PART. | 1/6 UNAKAN RD, WANGBURAPA | | | | BANGKOK | | 10200 | THAILAND |
| SURPLUS AMMO | 2335 SOUTH HOOD STREET | | | | TACOMA | WA | 98402 | |
| SURPLUS AMMO & ARMS LLC | 2335 S. HOOD STREET | | | | TACOMA | WA | 98402 | |
| SURPLUS CITY USA, INC | PO BOX 20425 | | | | JACKSON | MS | 39208 | |
| SURVEY SAMPLING INTERNATIONAL, LLC | SIX RESEARCH DR. | | | | SHELTON | CT | 03263 | |
| SURVEYMONKEY INC | 111 SW 5TH AVENUE, SUITE 1600 | | | | PORTLAND | OR | 97204 | |
| SURVEYMONKEY INC | C/O BANK OF AMERICA LOCKBOX SERVICE | 15765 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0157 | |
| SUSAN B. RUKAVINA | 4840 HWY 224 | | | | WELLINGTON | MO | 64097 | |
| SUSAN LEGGETT | 227 BAGGAGE ROAD | | | | MADISON | NC | 27025 | |
| SUSAN MITCHELL | 2508 NC 8 & 89 HWY S | | | | WALNUT COVE | NC | 27052 | |
| SUSPA INC | 3970 ROGER B CHAFFEE DR. SE | | | | GRAND RAPIDS | MI | 49548-3497 | |
| SUSPA INCORPORATED | DEPT #771506 | | | | DETROIT | MI | 48277-1506 | |
| SUSPENSE ACCOUNT | REMINGTON ARMS COMPANY, LLC | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| SUTTON LAWNMOWER SHOP | 5205 ROUNDTOP DR. | | | | NORTH LITTLE ROCK | AR | 72117 | |
| SUTTON, DEBRA | 109 MANHATTAN AVE | | | | ILION | NY | 13357-5104 | |
| SUTTON, JOHN KENNETH | 90 PINTAR | | | | WARD | AR | 72176 | |
| SUVIMOL FIREARMS LTD., PART. | 65 TEE-THONG RD | | | | BANGKOK | | 10200 | THAILAND |
| SUZANNE KNIGHT | 140 HICKORY RD | | | | STONEVILLE | NC | 27048 | |
| SVM LP | SUITE 220 200 EAST HOWARD AVE | | | | DES PLAINES | IL | 60018 | |
| SWAFFORD, WILLIAM E | 26 TALBERT DRIVE | | | | CABOT | AR | 72023-0000 | |
| SWAIM, JONATHAN | 505 SMITH VASSER RD | | | | HARVEST | AL | 35749 | |
| SWAIN, CLYDE E | 106 BRIARFIELD COVE | | | | JACKSONVILLE | AR | 72076 | |
| SWAIN, RONALD K | P.O. BOX 742 | | | | KENSETT | AR | 72082 | |
| SWAIN, SAMMY D | 163 FREDONIA RD. | | | | BALD KNOB | AR | 72010 | |
| SWALD, DAVID S | 242 SECOND AVENUE | | | | FRANKFORT | NY | 13340 | |
| SWALLS, RYAN G | 1912 WILDWOOD RD. | | | | ALEXANDER | AR | 72002 | |
| SWANN, BRIAN DAVID | 168 ALTON LYNCH CIRCLE | | | | MADISON | AL | 35757 | |
| SWANN, THOMAS I | 210 SALLY STREET | | | | WARD | AR | 72176 | |
| SWANNER, TONY BRENT | 537 NORTH 500 WEST | | | | SANTAQUIN | UT | 84655 | |
| SWANSON MARTIN & BELL | ATTN: DALE WILLS | 330 NORTH WABASH AVE | STE 3300 | | CHICAGO | IL | 60611 | |
| SWANSON MARTIN & BELL | 330 NORTH WABASH AVE - STE 3300 | | | | CHICAGO | IL | 60611 | |
| SWANSON MIDGLEY, LLC | ATTN: STANLEY M. BURNSTEIN, ESQUIRE | PLAZA WEST BULDING | 4600 MADISON AENUE, SUITE 1100 | | KANSAS CITY | MO | 64112 | |
| SWANSON TOOL MFG,INC | 71 CUSTER STREET | | | | WEST HARTFORD, | CT | | |
| SWANSON, CHARLES | 422 PRITCHARD RD | | | | WEST WINFIELD | NY | 13491-3617 | |
| SWANSON, CHRISTOPHER R | 1024 ANNA AVE. S | | | | SARTELL | MN | 56377 | |
| SWANSON, VIOLA E | 26 WEST ST APT 202 | | | | EDMESTON | NY | 13335-1825 | |
| SWEAT, AARON L | 795 SHERMAN HILL RD | | | | JACKSONVILLE | AR | 72076 | |
| SWECO INC | BUSINESS UNIT OF M-I LLC | 8029 US HWY 25 - DIXIE HIGHWAY | | | FLORENCE | KY | 41042 | |
| SWEENEY JR, JOHN F | 213 GRAVES RD | | | | NEWPORT | NY | 13416-3421 | |
| SWEENEY JR, JOHN T | 18503 COUNTY ROAD 3660 | | | | STONEWALL | OK | 74871-2537 | |
| SWEENEY, BRAD C | 16 WEST RIVER DR | | | | ILION | NY | 13357 | |
| SWEENEY, JACQUIE B | 16 W. RIVER DR. | | | | ILION | NY | 13357 | |
| SWEENEY, LOREN E | 9 BRIDGE STREET | | | | ILION | NY | 13357-1405 | |
| SWEENEY, RONDA | 21561 CR 3 DR | | | | STONEWALL | OK | 74871-2011 | |
| SWEET, CHARLES D | 13 BRISTOL DR | | | | CABOT | AR | 72023 | |
| SWERTFAGER, WILLIAM C | 43 S FOURTH AVE | | | | ILION | NY | 13357-2013 | |
| SWIFT BULLET CO | 201 MAIN STREET | | | | QUINTER | KS | 67752 | |
| SWIFT ROOFING INC | RESEARCHING ADDRESS | | | | MURRAY | KY | 42071 | |
| SWIFT, RICHARD J | 1905 TILDEN AVE. | | | | NEW HARTFORD | NY | 13413 | |
| SWINDLE, JANET E | 552 FAWN ACRES RD | | | | HAZEN | AR | 72064-8127 | |
| SWINT, JEAN | 74 IVY ST | | | | NEW HAVEN | CT | 06511-0000 | |
| SWINT, SAMMIE | 1876 TANGLEWOOD RD | | | | MILLEDGEVILLE | GA | 31061-2477 | |
| SWISS PRECISION MACHINING INC | 634 GLENN AVENUE | | | | WHEELING | IL | 60090 | |
| SWISS TECHNOLOGY INC | 9 BRIDEWELL PLACE | | | | CLIFTON | NJ | 04043 | |
| SWORD SIGHTS LLC | 4566 COUNTY ROAD 19 | | | | PETTISVILLE | OH | 43553 | |
| SWORD SIGHTS LLC | RESEARCHING ADDRESS | | | | PETTISVILLE | OH | 43553 | |
| SYCAMORE HILL DESIGNS | 64 E SCHOOL STREET | | | | VICTOR | NY | 14564 | |
| SYKES, DAVID S | 7109 THORNABY DR | | | | GREENSBORO | NC | 27410 | |
| SYMPHONY MANAGEMENT CONSULTING LLC | 11121 CARMEL COMMONS BLVD - STE 350 | | | | CHARLOTTE | NC | 28226 | |
| SYMPSON, MARVIN R | 521 LAKEVIEW DRIVE | | | | MAYFIELD | KY | 42066 | |
| SYNTRON MATERIAL HANDLING LLC | 2730 HIGHWAY 145 SOUTH | | | | SALTILLO | MS | 38866 | |
| SYRACUSE HEAT TREATING CORP | 7055 INTERSTATE ISLAND RD | | | | SYRACUSE | NY | 13209 | |
| SYRACUSE PLASTICS, LLC | 7400 MORGAN ROAD | | | | LIVERPOOL | NY | 13090 | |
| SYRACUSE THERMAL PROD INC | RESEARCHING ADDRESS | | | | EAST SYRACUSE | NY | 13057 | |
| SYRACUSE TIME & ALARM CO INC | 2201 BURNET AVE | | | | SYRACUSE | NY | 13206 | |
| SYSTEM SCALE CORP | 8101 INDUSTRY DRIVE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| SYSTEM SCALE CORP | RESEARCHING ADDRESS | | | | DALLAS | TX | 75373-3482 | |
| SYSTEMS TECHNOLOGY CO OF AL INC | 3215 6TH AVENUE SW | | | | HUNTSVILLE | AL | 35805 | |
| SYSTEMS TECHNOLOGY CO OF AL INC | RESEARCHING ADDRESS | | | | HUNTSVILLE | AL | 35804-0304 | |
| SZADKOWSKI, GENOWEFA | 53 PARK RD | | | | HAMDEN | CT | 06517-0000 | |
| SZAMATULSKI, LORRAINE | 2 SPRUCE ST | | | | TRUMBULL | CT | 06611-2756 | |
| SZATKO, ADAM J | 15 ORCHARD ST. | APT 3 | | | ILION | NY | 13357 | |
| SZELEST, ROSE | 204 NATCHAUG DR | | | | MERIDEN | CT | 06450-0000 | |
| T & M PROTECTION RESOURCES LLC | 230 PARK AVENUE, SUITE 440 | | | | NEW YORK | NY | 10169 | |
| T & M PROTECTION RESOURCES LLC | RESEARCHING ADDRESS | | | | NEW YORK | NY | 10087-5218 | |
| T & M SHOOTING SPORTS, INC. | 21845 HWY 27 | | | | LITTLE FALLS | MN | 56345 | |
| T & S FIRE AND SECURITY, INC. | 3025 RANDLEMAN ROAD | | | | GREENSBORO | NC | 27406 | |
| T & T EQUIPMENT COMPANY, INC. | 5000 EAST BROADWAY | | | | NORTH LITTLE ROCK | AR | 72117 | |
| T K GROUP INC | 1781 S BELL SCHOOL ROAD | | | | CHERRY VALLEY | IL | 61016 | |
| T.S. PINK CORP. | 139 PONY FARM ROAD | | | | ONEONTA | NY | 13820 | |
| TAB GEAR LLC | 1132 MAIN STREET | | | | BANDERA | TX | 78003-3589 | |
| TABAR, INC. | 251 GREENWOOD AVE. | | | | BETHEL | CT | 06033 | |
| TABLE MOUNTAIN OUTFITTERS | S & A ENTERPRISES | 1742 LITTLE BEAR ROAD | | | CHEYENNE | WY | 82003 | |
| TABLEAU SOFTWARE INC | 837 NORTH 34TH STREET - SUITE 200 | | | | SEATTLE | WA | 98103 | |
| TABOR, DAVID | 8813 S MAIN ST | | | | POLAND | NY | 13431 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TABOR, JASPER | PO BOX 171 | | | | POLAND | NY | 13431-0171 | |
| TAC FORCE | G-SEVEN SPORTS INC | 8653 GARVEY AVENUE SUITE 202 | | | ROSEMEAD | CA | 91770 | |
| TACKER, VELDA M | PO BOX 73 | | | | DE VALLS BLF | AR | 72041-0073 | |
| TACKETT, CARMELA D | 404 MELTON DR | | | | LONOKE | AR | 72086 | |
| TACKETT, CARROLL | 652 GHERING RD | | | | JACKSONVILLE | AR | 72076-8133 | |
| TACTICAL ARMS LTD., PART. | 109/4 BURAPHA RD | | | | BANGKOK | | 10200 | THAILAND |
| TACTICAL GEAR DISTRIBUTORS | 9750 ABERDEEN RD | | | | ABERDEEN | NC | 28315 | |
| TACTICAL ORDNANCE & EQUIPMENT CORP. | 2228 EAST COMMERCIAL STREET | | | | MERIDIAN | ID | | |
| TACTICAL POLICE GEAR, LLC | 1555 HIGHLAND AVE | | | | CHESHIRE | CT | 06410 | |
| TACTICAL POWER | 58 RAINBOW STREET | | | | JABAL AMMAN | | 11181 | JORDAN |
| TACTICAL RESPONSE INC | JAMES YEAGER | | | | CAMDEN | TN | 38320 | |
| TACTICAL WORKFORCE SOLUTIONS | DBA STS TECHNICAL SERVICES | PO BOX 628318 | | | ORLANDO | FL | 32862 | |
| TACTIX GEAR WORKSHOP | 305 BELLECHASSE ST - SUITE 301 | | | | MONTREAL | PQ | H2S 1W9 | CANADA |
| TAFFE, OWEN H | 243 BOOKER DRIVE | | | | LONOKE | AR | 72086 | |
| TALARCZYK, PETER | 139 SUMMERHILL RD | | | | WALLINGFORD | CT | 06492-3482 | |
| TALBERT, ZACHARY CLAY | 1113 HICKS ROAD | | | | BENTON | AR | 72015 | |
| TALBOT, DONALD A | 50 SOUTH ST | | | | EDMESTON | NY | 13335-1920 | |
| TALBOT, FREDERICK | 285 STRUMLOCK RD | | | | POLAND | NY | 13431-2004 | |
| TALBOT, RONALD J | 2880 STATE RT 5S | | | | LITTLE FALLS | NY | 13365-4904 | |
| TALERICO, DAVID | 26 BENEDICT AVENUE | | | | ILION | NY | 13357 | |
| TALLADEGA CASTINGS & MACHINE COMPAN | 1240 KING STREET | | | | TALLADEGA | AL | 35160 | |
| TALLADEGA CASTINGS & MACHINE COMPAN | RESEARCHING ADDRESS | | | | TALLADEGA | AL | 35161-0998 | |
| TALLEN TECHNOLOGY RENTAL INC | 33 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 06260 | |
| TALLEY MANUFACTURING INC | 9183 OLD NUMBER SIX HWY | | | | SANTEE | SC | 29142 | |
| TALLEY MANUFACTURING INC | RESEARCHING ADDRESS | | | | SANTEE | SC | 29142 | |
| TALLEY, JANEY E | 807 CLEAR LAKE ROAD | | | | ENGLAND | AR | 72046 | |
| TALLMAN, DONNA L | 6314 CEDAR CREEK WAY | | | | FARMINGTON | NY | 14425-9640 | |
| TALON HOLSTERS | TALON TRAINING GROUP LLC | 20 RAM BOULEVARD, SUITE 2 | | | MIDWAY | FL | 32343 | |
| TAM CERAMICS LLC | 4511 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305 | |
| TAMARA S NEWBERN | 14018 GALVESTON CR., SW | | | | HUNTSVILLE | AL | 35803 | |
| TAMMY BEDDINGFIELD | 362 DEPOT ST. APT. D | | | | VONORE | TN | 37885 | |
| TAMMY DAWLEY | 258 MYERS ROAD | | | | LITTLE FALLS | NY | 13365 | |
| TAMMY DEVINS | 158 RESERVOIR RD | | | | NEWPORT | NY | 13416 | |
| TAMMY R. MOBLEY | 10620 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| TAMODA APPAREL INC | 315-319 EAST 2ND AVENUE | | | | VANCOUVER | BC | V5T 1B9 | CANADA |
| TANFOGLIO FRATELLIS S.R.L. | ATTN: GENERAL COUNSEL | VIA VALTROMPIA 39/41 | | | | | | ITALY |
| TANFOGLIO FRATELLIS S.R.L. | C/O THE MCCARTHY LAW FIRM, PLLC | ATTN: JOHN J. MCCARTHY, III | 1120 AVENUE OF THE AMERICAS | SUITE 4006 | NEW YORK | NY | 10036 | |
| TANGCHABLEE LTD., PART. | 447 NAKRONSAWAN ROAD | | | | MAHASARAKAM PROVINCE | | 44000 | THAILAND |
| TANKEERAQ APS | KAALEERAQ POULSENIP AQQ. 4 | | | | ILUUSSAT | | 3952 | GREENLAND |
| TANNER, BILLY J | 3148 HWY 5 | | | | EL PASO | AR | 72045 | |
| TANNER, JUSTIN M | 101 WALNUT ST. | | | | ROME | NY | 13440 | |
| TANNER, THOMAS | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| TANNER, THOMAS E | P. O. BOX 1672 | | | | ATHENS | AL | 35612 | |
| TANSEY, TIMOTHY R | 10022 WILLOW PARK DR | | | | HUNTSVILLE | AL | 35803 | |
| TANYA LAWSON | 5003 HEATHRIDGE TER | | | | GREENSBORO | NC | 27410 | |
| TAPECON INC | 701 SENECA ST | | | | BUFFALO | NY | 14210 | |
| TAPECON INC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-0994 | |
| TAR HUNT CUSTOM RIFLES, INC. | 101 DOGTOWN RD | | | | BLOOMSBURG | PA | 17815 | |
| TARAWUT FIREARMS LTD., PART. | 26 SUSBIN RD | | | | BANGKOK | | 10200 | THAILAND |
| TARBOX, RONALD D | 40 N. FIFTH AVENUE | | | | ILION | NY | 13357 | |
| TARGET ARMS INC DBA/ KOLAR ARMS INC | 1925 ROOSEVELT AVENUE | | | | RACINE | WI | 53406 | |
| TARGETMASTER2 | 255 WILMINGTON WEST | | | | CHADDS FORD | PA | 19317 | |
| TARHEEL PAPER & SUPPLY CO | 3200 CENTREPARK BLVD | | | | WINSTON-SALEM | NC | 27107 | |
| TARJAC INC | 2241 ROUTE 414 | | | | WATERLOO | NY | 13165 | |
| TARJAC INC | VENDOR | 2241 ROUTE 414 | | | WATERLOO | NY | 13165 | |
| TARLTON, DAVID G | 4772 SWEETMEADOW CIRCLE | | | | SARASOTA | FL | 34238 | |
| TARPLEY, CHRIS D | 1313 MCNUTT RD. APT 23 | | | | CONWAY | AR | 72034 | |
| TARRANTS, FREDRIC | 101 BISHOP LN | | | | MC RAE | AR | 72102-9552 | |
| TARRANTS, GLENETTE | 507 WAGON TRAIN ROAD | | | | BEEBE | AR | 72012 | |
| TARVER BRADEN MYGATT | 203 OLIVER DRIVE | | | | DALLAS | GA | 30132 | |
| TARYN L. ELLEDGE | 118 FORREST LANE | | | | MERIDIANVILLE | AL | 35759 | |
| TASKE TECHNOLOGY INC | C/O STEPHANIE GRANT | 2685 QUEENSVIEW DR. STE. 200 | | | OTTAWA | ON | K2B 8K2 | CANADA |
| TATE, CHRISTOPHER J | 135 OAK FORREST LOOP | | | | SEARCY | AR | 72143 | |
| TATUM, MARK H | 29932 ABBEY WOOD LN | | | | HARVEST | AL | 35749 | |
| TAUMEL ASSEMBLY SYSTEMS | NOISELESS RIVITERS INC | RTE 22 ROBIN HILL CORPORATE PARK | | | PATTERSON | NY | 12563 | |
| TAUMEL NOISELESS RIVETERS | RR3 BOX 239 | | | | PATTERSON | NY | 12563 | |
| TAURUS INTERNATIONAL MANUFACTURING INC ANDFORJAS TAURUS, S.A. | ATTN: GENERAL COUNSEL | 16175 NW 49 AVENUE. | | | MIAMI LAKES | FL | 33014 | |
| TAURUS INTERNATIONAL MANUFACTURING INC ANDFORJAS TAURUS, S.A. | C/O BUDD LARNER, P.C. | ATTN: KATHLEEN MARCHETTI | CN 1000 | | SHORT HILLS | NJ | 07078 | |
| TAURUS INTERNATIONAL MANUFACTURING INC ANDFORJAS TAURUS, S.A. | C/O BUDD LARNER, P.C. | ATTN: TIMOTHY A. BURMANNI. CLAYTON CHESHIRE | 127 PEACHTREE STREET, NE SUITE 636 | | ATLANTA | GA | 30303 | |
| TAURUS INTERNATIONAL MFG INC | 16175 NW 49TH AVE | | | | MIAMI | FL | 33014 | |
| TAURUS INTERNATIONAL MFG INC | PO BOX 863782 | | | | ORLANDO | FL | 32886-3782 | |
| TAX COLLECTOR | RESEARCHING ADDRESS | | | | DEEP RIVER | CT | 07026 | |
| TAX COLLECTOR, TOWN OF NORTH HAVEN | PO BOX 1109 | | | | HARTFORD | CT | 06143 | |
| TAXCLOUD | THE FEDERAL TAX AUTHORITY LLC | 162 EAST AVENUE, THIRD FLOOR | | | NORWALK | CT | 06851-5715 | |
| TAYLER, KEITH A | 1 COLUMBIA ST. | | | | MOHAWK | NY | 13407 | |
| TAYLER, SCOTT T | 1779 BARRINGER RD. | | | | ILION | NY | 13357 | |
| TAYLOR GARBAGE SERVICE INC | 3051 VESTAL ROAD | | | | VESTAL | NY | 13850 | |
| TAYLOR GUN EXCHANGE, LLC | PO BOX 124 | | | | WEST POINT | MS | 39773 | |
| TAYLOR PACKAGING CORPORATION | 925 JEFFCO EXECUTIVE DRIVE | | | | IMPERIAL | MO | 63052 | |
| TAYLOR WINFIELD CORPORATION | RESEARCHING ADDRESS | | | | YOUNGSTOWN | OH | 44501 | |
| TAYLOR, AUSTIN EUGENE | 646 EAST 600 SOUTH | | | | SALEM | UT | 84653 | |
| TAYLOR, BILLY W | 385 PEARL STONE DR. | | | | LONOKE | AR | 72086 | |
| TAYLOR, BRALON | 5005 RIXIE RD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| TAYLOR, BRENDEN DAVID | 159 NORTH 700 EAST | | | | PAYSON | UT | 84651 | |
| TAYLOR, CAROLYN | 329 SHOEMAKER RD | | | | MOHAWK | NY | 13407-4105 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TAYLOR, CHARLES | RESEARCHING ADDRESS | | | | WINGO | KY | 42088-0145 | |
| TAYLOR, DOUGLAS | 295 EAST CLARK ST. | | | | ILION | NY | 13357 | |
| TAYLOR, ERIC BERNARD | 5207 MELROSE DR | | | | HUNTSVILLE | AL | 35810 | |
| TAYLOR, ERIC J | 912 BRANTLEY AVENUE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| TAYLOR, FUNITA YUNETTE | 2115 CENTRAL PARKWAY SW | APT E-1 | | | DECATUR | AL | 35601 | |
| TAYLOR, JACQUELINE D | 1301 BEN ST | | | | N LITTLE ROCK | AR | 72117 | |
| TAYLOR, JAMES | 558 REVELEY RD | | | | AUSTIN | AR | 72007 | |
| TAYLOR, JEFFREY | 6319 KELLY RD | | | | N LITTLE ROCK | AR | 72118 | |
| TAYLOR, JESSE J | 10836 HWY 89 SOUTH | | | | LONOKE | AR | 72086 | |
| TAYLOR, LARRY | 414 STONE RD | | | | WEST WINFIELD | NY | 13491-3007 | |
| TAYLOR, LEANNA A | PO BOX 855 | | | | HAZEN | AR | 72064-0855 | |
| TAYLOR, MATTHEW | 2325 WILLOWBROOK DR | APT C5 | | | MURFREESBORO | TN | 37130 | |
| TAYLOR, MICHAEL D | 2040 BLUE SPRINGS RD | | | | HUNTSVILLE | AL | 35810 | |
| TAYLOR, NICHOLAS S | 1505 W. IOWA STREET | | | | BEEBE | AR | 72012 | |
| TAYLOR, OLLIE | 144 CARTER RD | | | | AUSTIN | AR | 72007-9332 | |
| TAYLOR, ROBERT W | PO BOX 462 | | | | CARLISLE | AR | 72024 | |
| TAYLOR, STEVEN | 24 WAYNE STREET | | | | ILION | NY | 13357 | |
| TAYLOR, TAMMY D | 701 REEDY RD LOT 17D | | | | CONWAY | AR | 72034 | |
| TAYLOR, TREVOR BRANDEN | 560 NORTH 400 EAST | | | | SPANISH FORK | UT | 84660 | |
| TAYLOR, TYLER DANIEL | 101 BELLE HAVEN DR | | | | OWENS CROSS ROADS | AL | 35763 | |
| TAYLOR, WILLIAM | 1607 GLENN ST | | | | DECATUR | AL | 35601 | |
| TAYLOR-WINFIELD TECHNOLOGIES, INC. | 3200 INNOVATION PLACE | | | | YOUNGSTOWN | OH | 44509 | |
| TCI PRECISION METALS | TOOL COMPONENTS INC | 240 E ROSECRANS AVENUE | | | GARDENA | CA | 90248 | |
| TDI LAKOTA HOLDINGS | TDI ARMS USA LLC | 2441 LAKOTA CRAFT | | | RAPID CITY | SD | | |
| TDL TOOL INC. | 1296 S. PATTON ST. | | | | XENIA | OH | 45385 | |
| TE CONNECTIVITY CORPORATION | 1050 WESTLAKES DRIVE | | | | BERWYN | PA | 19312 | |
| TEACHOUT, ERIC A | 206 SIXTH AVE | | | | FRANKFORT | NY | 13340 | |
| TEACHOUT, GEORGE | 2301 CO. HIGHWAY 35 | | | | MARYLAND | NY | 12116 | |
| TEACHOUT, MARK J | 299 HINCKLEY ROAD | | | | POLAND | NY | 13431 | |
| TEACHOUT, WOODROW | 1168 COUNTY HIGHWAY 23 | | | | RICHFLD SPGS | NY | 13439-4744 | |
| TEAM INDUSTRIAL SERVICES INC | 200 HERMANN DRIVE | | | | ALVIN | TX | 77511 | |
| TEC-EASE, INC. | 33 CURTIS PLACE | | | | FREDONIA | NY | 14063 | |
| TECH - SIGHTS, LLC | 821 STUCKEY BOTTOM RD. | | | | HARTSVILLE | SC | 29550 | |
| TECH DEPOT BY OFFICE DEPOT | PO BOX 33074 | | | | HARTFORD | CT | 06150-3074 | |
| TECH IMAGING SERVICES INC | 27 CONGRESS ST SUITE 406 | | | | SALEM | MA | 04071 | |
| TECHMET CARBIDES INC | 730 21ST STREET DRIVE SE | | | | HICKORY | NC | 28602 | |
| TECHMETAL INC | 400 SPRINGFIELD STREET | | | | DAYTON | OH | 45401 | |
| TECHMETAL INC | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45263 | |
| TECHNI - TOOL INC | 1547 N. TROOPER ROAD | | | | WORCESTER | PA | 19490-1117 | |
| TECHNICAL CONSULTANTS INC | 585 GUNWALE LANE | | | | LONGBOAT KEY | FL | 34228-3709 | |
| TECHNICAL FABRICATIONS INC | 4 MALCOLM HOYT DRIVE | | | | NEWBURYPORT | MA | 06010 | |
| TECHNICAL GLASS PRODUCTS INC | 881 CALENDAR BOULEVARD | | | | PAINESVILLE | OH | 44077 | |
| TECHNICAL MAINTENANCE INC | 117 JETPLEX CIRCLE, SUITE C4 | | | | MADISON | AL | 35758-8958 | |
| TECHNICAL MAINTENANCE INC | ATTN: WENDY FLOYD | | | | TARPON SPRINGS | FL | 34688-2559 | |
| TECHNICAL WELDING INSPECTIONS | 110 CEDAR STREET | | | | KUTTAWA | KY | 42055 | |
| TECHNICALLY THERE NET INC | 6626 OAK FARM DRIVE | | | | ACWORTH | GA | 30102 | |
| TECHNIDRILL SYSTEMS, INC. | 429 PORTAGE BOULEVARD | | | | KENT | OH | 44240 | |
| TECHNIFOR INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-5096 | |
| TECHNOGRAPHIX LLC | MAY GROUP INTERNATIONAL | 1200 FORUM WAY SOUTH | | | FORT WORTH | TX | 76140-5012 | |
| TECHNOLOGY CONCEPTS & DESIGN INC | 4510 WEYRIDGE LANE | | | | GREENSBORO | NC | 27407-7876 | |
| TECHNOLOGY FOR ENERGY CORPORATION | 10737 LEXINGTON DRIVE | | | | KNOXVILLE | TN | 37932 | |
| TECHTIME SERVICES | HUMBERTO PEREZ | 1221 HAMPTON COURT | | | FULLERTON | CA | 92831 | |
| TECHTIME SERVICES | HUMBERTO PEREZ | 1343 EAGLEFEN DRIVE | | | DIAMOND BAR | CA | 91765 | |
| TECHTRANSPORT INC | PO BOX 431 | | | | MILFORD | NH | 06810 | |
| TECH-WAY INDUSTRIES INC | RESEARCHING ADDRESS | | | | FRANKLIN | OH | 45005 | |
| TECOMATE WILDLIFE SYSTEMS LLC | 2800 BLACKSMITH LANE | | | | KERRVILLE | TX | 78028-9352 | |
| TED AND SHARON RAMIREZ | CARIBOU GEAR OUTDOOR EQUIP CO | 7447 S. CLARKSON CIRCLE | | | CENTENNIAL | CO | 80122 | |
| TED PELLA INC | RESEARCHING ADDRESS | | | | REDDING | CA | 96049 | |
| TEE L GUIDOTTI | 2347 ASHMEAD PLACE NW | | | | WASHINGTON | DC | 20009 | |
| TEE L GUIDOTTI | OCCUPATIONAL & ENVIRONMENTAL HEALTH | 2347 ASHMEAD PLACE NW | | | WASHINGTON | DC | 20009 | |
| TEETS, JEREMY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| TEETS, JEREMY DANIEL | 159 ARABIAN DR | | | | MADISON | AL | 35758 | |
| TEHAN, TIMOTHY E | 277 SAXON RD | | | | ILION | NY | 13357-3926 | |
| TEIKURO CORPORATION | 4500 GATEWAY BOULEVARD | | | | SPRINGFIELD | OH | 45502-8815 | |
| TEIKURO CORPORATION | C/O SECURITY NATIONAL BANK | | | | MOUNT VERNON | OH | 43050-7266 | |
| TEKLINKS INC | MSC# 703 | | | | BIRMINGHAM | AL | 35283 | |
| TEKNOR COLOR COMPANY | 505 CENTRAL AVENUE | | | | PAWTUCKET | RI | 03833 | |
| TEKNOR FINANCIAL CORPORATION | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-5197 | |
| TELARUS INC | 45 WEST SEGO LILY DRIVE, SUITE 220 | | | | SANDY | UT | 84070 | |
| TELECOM TECH | 2935 WEST SERVICE ROAD - SUITE 100 | | | | EAGAN | MN | 55121 | |
| TELEDYNE TUNGSTEN PRODUCTS | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-6525 | |
| TELESIS TECHNOLOGY | 16023 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| TELESIS TECHNOLOGY | RESEARCHING ADDRESS | | | | CIRCLEVILLE | OH | 43113 | |
| TELLIER, EUGENE | 40 BURGUNDY HILL LN | | | | MIDDLETOWN | CT | 06457-6332 | |
| TELLIER, EUGENE | PO BOX 1624 | | | | NEW BRITAIN | CT | 06050-1624 | |
| TEM INC | 8 PIERCE DRIVE | | | | BUXTON | ME | 04041 | |
| TEMCO | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45263-2777 | |
| TEMETRIS ATKINS | 2354 MANASSAS LANE | | | | DECATUR | GA | 30034 | |
| TEMPCO ELECTRIC HEATER CORP | 607 NORTH CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| TEMPCO ELECTRIC HEATER CORP | 9194 EAGLEWAY | | | | CHICAGO | IL | 60678-9194 | |
| TEMP-PRESS, INC. | 30 HYTEC CIRCLE SUITE 200 | | | | ROCHESTER | NY | 14606 | |
| TEMPS PLUS OF PADUCAH | 819 BROADWAY | | | | PADUCAH | KY | 42001 | |
| TEN E PACKAGING SERVICES INC | 1666 COUNTRY ROAD 74 | | | | NEWPORT | MN | 55055 | |
| TEN PM MEDIA LLC | 414 E NELSON AVE | | | | ALEXANDRIA | VA | 22301 | |
| TENANT BUILDING GROUP LLC | 2414 CRUZEN STREET | | | | NASHVILLE | TN | 37211 | |
| TENCARVA MACHINERY CO | 9720 A I-30 AT WAREHOUSE RD | | | | LITTLE ROCK | AR | 72209 | |
| TENCARVA MACHINERY CO | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-9897 | |
| TENIENTE, HECTOR S | 2007 MAPLE STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TENNANT CO | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60694-1414 | |
| TENNANT COMPANY | RESEARCHING ADDRESS | | | | MINNEAPOLIS | MN | 55440 | |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | | | | NASHVILLE | TN | 37202-0101 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | | | | NASHVILLE | TN | 37242 | |
| TENNESSEE PRECISION INC | RESEARCHING ADDRESS | | | | GREENBRIER | TN | 37073-0406 | |
| TENNESSEE PRECISION INC. | 109 CANDY LANE | | | | GREENBRIER | TN | 37073 | |
| TENNESSEE SECRETARY OF STATE | 312 EIGHTH AVENUE NORTH - 6TH FLOOR | | | | NASHVILLE | TN | 37243 | |
| TENNESSEE VALLEY AUTHORITY, US | 400 W. SUMMIT HILL DRIVE | | | | KNOXVILLE | TN | 37902 | |
| TENNESSEE VALLEY FENCE INC | 1035 A CLEANER WAY | | | | HUNTSVILLE | AL | 35805 | |
| TENNESSEE VALLEY HUNTING & FISHING | AINSWORTH SHOWS LLC | 7520 BROWNS VALLEY ROAD | | | GUNTERSVILLE | AL | 35976 | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | |
| TENN-PLAST | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38181-0383 | |
| TENN-PLAST ENGINEERING INC | 3860 S PERKINS ROAD | | | | MEMPHIS | TN | 38118 | |
| TENPENNY, JOY | 5105 LOWDEN ROAD | | | | LITTLE ROCK | AR | 72206 | |
| TERCHOWITZ, PAUL M | 7900 LIMBERLOST ROAD | APT 14 | | | CLINTON | NY | 13340 | |
| TERHORST MANUFACTURING CO INC | 615 E BURDICK EXPWY EAST | | | | MINOT | ND | 58702-0997 | |
| TERHUNE, HUNTER M | 3457 CHINABERRY LANE | | | | SNELLVILLE | GA | 30039 | |
| TERMINIX INTERNATIONAL | 5722 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| TERMINIX INTERNATIONAL | RESEARCHING ADDRESS | | | | HAZEN | AR | 72064 | |
| TERMINIX INTERNATIONAL | TERMINIX PROCESSING CENTER | | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX TRIAD INC | RESEARCHING ADDRESS | | | | GREENSBORO | NC | 27415 | |
| TERNS, CATHERINE L | 27 MARSHALL AVE. | | | | MOHAWK | NY | 13407 | |
| TERO, WILLIAM | 208 WILLIS AVE | | | | HERKIMER | NY | 13350 | |
| TERRANCE KALKA | 58 58 SPRUCE ST | | | | ILION | NY | 13357 | |
| TERRELL TECHNICAL SERVICES INC | 9582 MADISON BOULEVARD, SUITE 9 | | | | MADISON | AL | 35758-9166 | |
| TERRONE, VINCENT | 1175 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513-2311 | |
| TERRY BOWERS | 1282 TEAL HOLLOW DR. N | | | | LINCOLN | CA | 95648 | |
| TERRY C DOUGLAS | 1271 REDWOOD LN; UNIT E | | | | GULF BREEZE | FL | 32563 | |
| TERRY PENNINGTON | C/O CASSERLY JONES, P.C. | ATTN: FAIRFAX JONES | | | ST. LOUIS | MO | 63102 | |
| TERRY PENNINGTON AND RODNEY TOWNSEND, LEWIS M. FROST AND RICHARD DENNEY APPELLANTS | C/O BEEVERS & BEEVERS, L.L.P. | ATTN: STEVEN M. MAUTERER | 210 HUEY P. LONG AVENUE | | GRETNA | LA | 70053 | |
| TERRY PENNINGTON AND RODNEY TOWNSEND, LEWIS M. FROST AND RICHARD DENNEY APPELLANTS | C/O BURSOR & FISHER, P.A. | ATTN: SARAH NICOLE WESTCOT | 1990 N. CALIFORNIA BOULEVARD | SUITE 940 | WALNUT CREEK | CA | 94596 | |
| TERRY PENNINGTON AND RODNEY TOWNSEND, LEWIS M. FROST AND RICHARD DENNEY APPELLANTS | C/O KEMPTON & RUSSELL | ATTN: MARK T. KEMPTON | 114 EAST FIFTH STREET | | ELDON | MO | 65301 | |
| TERRY PENNINGTON AND RODNEY TOWNSEND, LEWIS M. FROST AND RICHARD DENNEY APPELLANTS | C/O WILLIS & BUCKLEY, APC | ATTN: JENNIFER N. WILLIS | 3723 CANAL STREET | | NEW ORLEANS | LA | 70119 | |
| TERRY, ANTHONY D | 6600 FARMSTEAD | | | | N LITTLE ROCK | AR | 72117 | |
| TERRY, ARTHUR L | 120 KAYLA LANE | | | | LONOKE | AR | 72086 | |
| TERRY, BOBBI JOU | 115 BROWN ST. | | | | LONOKE | AR | 72086 | |
| TERRY, BRAYLON | 1801 GREEN ACRES | | | | JACKSONVILLE | AR | 72076 | |
| TERRY, CHERYN M | 134 SUMMERS RD | | | | JACKSONVILLE | AR | 72076 | |
| TERRY, EARNEST | 3508 NORTH RIDGE DR. | | | | JACKSONVILLE | AR | 72076 | |
| TERRY, EARNEST | 815 KING PLACE | | | | JACKSONVILLE | AR | 72076 | |
| TERRY, KYLE LAMAR | 712 LEHMAN DR. | | | | JACKSONVILLE | AR | 72076 | |
| TERRY, MICHAEL | 329 RAY RD | | | | JACKSONVILLE | AR | 72076-5326 | |
| TERRY, THOMAS | 6414 BASELINE RD APT 9 | | | | LITTLE ROCK | AR | 72209 | |
| TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| TESSITURA MONTI INDIA PVT LTD | GATE NO 147 AT TAMGAON POST | | | | KOLHAPUR | | 416202 | INDIA |
| TESSITURA MONTI SPA | VIA SALTORE 10 | | | | MASERADA SUL PIAVE | TV | 31052 | ITALY |
| TESTA, ERNEST | 339 EASTERN ST APT B-511 | | | | NEW HAVEN | CT | 06513-2478 | |
| TETERBORO RAMS, LLC | 162 CEDAR LAKE RD. | | | | BLAIRSTOWN | NJ | 02893 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | RESEARCHING ADDRESS | | | | AUSTIN | TX | 78711-2019 | |
| TEXAS DEPARTMENT OF INSURANCE | ATTN: GENERAL COUNSEL | MS-8, AT 7551 METRO CENTER DRIVE | | | AUSTIN | TX | 78744-1645 | |
| TEXAS DEPARTMENT OF INSURANCE, | ATTN: OFFICE OF THE CHIEF CLERK | MAIL CODE 113-2A, P.O. BOX 149104 | | | AUSTIN | TX | 78714-9104 | |
| TEXAS DEPARTMENT OF INSURANCE: | ATTN: GENERAL COUNSEL | P.O. BOX 149104 | | | AUSTIN | TX | 78714-9104 | |
| TEXAS DEPARTMENT OF STATE | HEALTH SERVICES | | | | AUSTIN | TX | | |
| TEXAS DEPT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756 | |
| TEXAS EXTRUSION SERVICE INC | 20803 SUNSHINE LANE | | | | SPRING | TX | 77388 | |
| TEXAS EXTRUSION SERVICE INC | RESEARCHING ADDRESS | | | | SPRING | TX | 77383-2807 | |
| TEXAS FISH & GAME | 2350 NORTH BELT EAST, SUITE 240 | | | | HOUSTON | TX | 77032-3132 | |
| TEXAS GUN SHOP INC | 4518 SOUTH PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS-INTERNATIONAL FIREARMS FESTIV | SNUG GUNS LLC | 10504 PRICKLY POPPY COVE | | | AUSTIN | TX | 78733 | |
| TEXAS LIME COMPANY | PO BOX 851 | | | | CLEBURNE | TX | 76033 | |
| TEXAS STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS | | | | AUSTIN | TX | 78774-0100 | |
| TEXAS STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| TEXAS TROPHY HUNTERS ASSOC. LTD | ATTN: HAL GAHN, VP SALES | 326 STERLING BROWNING RD. | | | SAN ANTONIO | TX | 78232-1220 | |
| TEXAS WORKFORCE COMMISSION | RESEARCHING ADDRESS | | | | AUSTIN | TX | 78714-9037 | |
| TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXTILE WASTE SUPPLY CO | 511 MEDFORD ST | | | | CHARLESTOWN | MA | 07016 | |
| TEXTRON SYSTEMS CORPORATION | ATTN: BRYANT VERNON | 201 LOWELL STREET | | | WILMINGTON | MA | 01887 | |
| TFAB DEFENSE SYSTEMS LLC | 229 PALMER ROAD | | | | MADISON | AL | 35758 | |
| TFC ELECTORFLUID, INC | 3919 CRUTCHER STREET | | | | NORTH LITTLE ROCK | AR | 72118 | |
| TFC ELECTORFLUID, INC | 3919 N CRUTCHER ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| THAI HUNTER CO., LTD. | 4 SUBSIN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| THAI NATIONAL TRADING L P | 52 CHAROEN KRUNG ROAD | | | | BANGKOK | | 10200 | THAILAND |
| THAISAK FIREARMS LTD., PART. | 111/2 NAKORN SAWAN RD | | | | BANGKOK | | 10100 | THAILAND |
| THANARAT LTD., PART. | 109/2 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| THANISORN FIREARMS LTD., PART. | 3/6 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| THAPTHIANG GUN LIMITED PARTNERSHIP | 99/9 MOO3 KOKLOR SUB-DISTRICT | | | | TRANG | | | THAILAND |
| THARP, DALAINA G | 411 GARNER ST | | | | RICHMOND | MO | 64085 | |
| THAXTON, LINDA M | 10 WIMBLEDON CT | | | | TROY | MO | 63379-2400 | |
| THAYER, BRIAN | 215 WEST MAIN ST. APT. 1 | | | | FRANKFORT | NY | 13340 | |
| THAYER, JARED | 207 WALNUT ST. | | | | HERKIMER | NY | 13350 | |
| THE ABBOTT AGENCY LLC | JOHN DAVID ABBOTT | 256 COBBLESTONE LANDING | | | MOUNT JULIET | TN | 37122 | |
| THE ABBOTT BALL CO | 1 RAILROAD PLACE | | | | WEST HARTFORD | CT | 01432 | |
| THE ADJUTANT GENERALS DEPT | STATE OF OHIO | | | | PORT CLINTON | OH | 43452-9578 | |
| THE ALLEN CO INC | 525 BURBANK STREET | | | | BROOMFIELD | CO | 80020 | |

Case 18-10684-BLS   Doc 1-1   Filed 03/25/18   Page 194 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE ALLEN COMPANY INC. | 525 BURBANK ST. | | | | BROOMFIELD | CO | 80038-0445 | |
| THE AMERICAN LEGION DEPT OF NC | 4 N. BLOUNT ST | | | | RALEIGH | NC | 27601 | |
| THE ANDERSONS INC | 904 N VINE | | | | MOUNT PULASKI | IL | 62548 | |
| THE ANDERSONS INC | NW 6172 | | | | MINNEAPOLIS | MN | 55485-6172 | |
| THE ARMED FORCES OF THE PHILIPPINES | OFFICE OF THE DND SPECIAL BIDS&AWAR | BASEMENT RIGHT WING, DND BLDG | | | QUEZON CITY | | | PHILIPPINES |
| THE ARMY SNIPER ASSOCIATION | PMB 174 2525 AUBURN AVENUE | | | | COLUMBUS | GA | 31906 | |
| THE ARTHUR G RUSSELL CO INC | 750 CLARK AVENUE | | | | BRISTOL | CT | 06011-0237 | |
| THE ATLANTIC GROUP CONNECTICUT LLC | 501 MERRITT 7, STE 1 | | | | NORWALK | CT | 06851-7001 | |
| THE AUDIOLOGY CENTER | 1364 EBENEZER ROAD | | | | ROCK HILL | SC | 29732 | |
| THE AYCO COMPANY LP | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-4139 | |
| THE BAIRD MACHINERY CORPORATION | 171 RIVER STREET | | | | THOMASTON | CT | 05403 | |
| THE BAIRD MACHINERY CORPORATION | 171 RIVER STREET | | | | THOMASTON | CT | 06787 | |
| THE BALANCING ACT TV LLC | 2001 W SAMPLE ROAD, SUITE 101 | | | | POMPANO BEACH | FL | 33064 | |
| THE BETA COMPANY | 21378 FLINTSTONE DRIVE | | | | TUCKER | GA | | |
| THE BIFFERATO FIRM | 1007 NORTH ORANGE STREET, 4TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| THE BIRMINGHAM PROOF HOUSE | 25 BANBURY STREET | | | | BIRMINGHAM | BI | B5 5RH | UNITED KINGDOM |
| THE BOX | 1102 PARIS ROAD, SUITE 24 | | | | MAYFIELD | KY | 42066-3300 | |
| THE BRADY CENTER TO PREVENT GUN VIOLENCE | ATTN: GENERAL COUNSEL | 840 FIRST STREET, NE, SUITE 400 | | | WASHINGTON | DC | 20002 | |
| THE BRADY CENTER TO PREVENT GUN VIOLENCE | C/O ORRICK, HERRINGTON &SUTCLIFFE LLP | ATTN: THOMAS H. ZELLERBACH | 1000 MARSH ROAD | | MENLO PARK | CA | 94025 | |
| THE BRADY CENTER TO PREVENT GUN VIOLENCE | C/O SHIPMAN & GOODMAN LLP | ATTN: VAUGHAN FINN | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103 | |
| THE BRADY CENTER TO PREVENT GUN VIOLENCE | C/O SHIPMAN & GOODWIN LLP | ATTN: VAUGHAN FINN, ESQ., | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103 | |
| THE BRINKMANN CORP | 4215 MCEWEN RD | | | | DALLAS | TX | 75244 | |
| THE BROSSARD GROUP | DBA FASTSIGNS | 252-A HARBISON BLVD | | | COLUMBIA | SC | 29212 | |
| THE CEDARS OF BEAUFORT LLC | PALADIN INTERNATIONAL | 130 LAKE DORNOCH DRIVE | | | PINEHURST | NC | 28374-7112 | |
| THE CHAFFIN LAW FIRM | 4265 SAN FELIPE #1020 | | | | HOUSTON | TX | 77027 | |
| THE CHAO PHYA ARMS LTD., PART. | 1/5 UNAKAN ROAD, PRANAKORN | | | | BANGKOK | | 10200 | THAILAND |
| THE CLEVELAND VIBRATOR COMPANY | 2828 CLINTON AVENUE | | | | CLEVELAND | OH | 44113 | |
| THE CLY-DEL MANUFACTURING | SHARON ROAD | | | | WATERBURY | CT | 06705 | |
| THE CUTTING EDGE | PRECISION MACHINING PRODUCTS INC | 1150 PROGRESS STREET | | | MOUNT VERNON | MO | 65712 | |
| THE DETAILED YARD | DAVID ASHWORTH | 264 SOUTH 400 EAST | | | NEPHI | UT | 84648 | |
| THE DOE RUN COMPANY | ATTN: LOU MAGDITS - DIRECTOR | 75 REMITTANCE DRIVE | SUITE 2172 | | CHICAGO | IL | 60675-2172 | |
| THE DOE RUN COMPANY | 75 REMITTANCE DRIVE, SUITE 2172 | | | | CHICAGO | IL | 60675-2172 | |
| THE DUNHAM TOOL COMPANY | 8 PARK LAWN DRIVE | | | | BETHEL | CT | 01501 | |
| THE ET HORN CO. | 16050 CANARY AVE | | | | LA MIRADA | CA | 90638 | |
| THE EVENING TELEGRAM | GATEHOUSE MEDIA | 111 GREEN ST | | | HERKIMER | NY | 13350 | |
| THE FIELD GROUP | 203 W. FRONT ST. | | | | BUCHANAN | MI | 49107 | |
| THE FISHEL COMPANY | 403 COMMERCE PARK DRIVE | | | | CABOT | AR | 72023 | |
| THE FISHEL COMPANY | DEPARTMENT L-2478 | | | | COLUMBUS | OH | 43260-2478 | |
| THE FLIPPEN GROUP, LLC | 1199 HAYWOOD DRIVE | | | | COLLEGE STATION | TX | 77845 | |
| THE FORESTVILLE MANUFACTURING CO., | 156 ENTERPRISE DRIVE | | | | BRISTOL | CT | 06011-0959 | |
| THE FRAME PLACE & ART GALLERY | 1 COLUMBIA ST | | | | MOHAWK | NY | 13407 | |
| THE FRIEND OF GUN LTD. PART. | 137/30 PATTALUNG RD. THAPTHIANG | | | | TRANG PROVINCE | | 92000 | THAILAND |
| THE GUN PARTS CORP | WILLIAMS LANE | | | | WEST HURLEY | NY | 12491 | |
| THE GUN WORKS OF CENTRAL NEW YORK I | GARY F DONOVAN | 5378 STATE ROUTE 31 | | | VERONA | NY | 13478 | |
| THE HAL KAUFMAN COMPANY | 299 S WALNUT BEND ROAD, SUITE 201 | | | | CORDOVA | TN | 38018 | |
| THE HALLSTAR COMPANY | 120 SOUTH RIVERSIDE PLAZA, STE1620 | | | | CHICAGO | IL | 60606 | |
| THE HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| THE HAMILTON GROUP | CR. ACCT./ HARRISON INDUSTRIAL | | | | NORTH SYRACUSE | NY | 13212 | |
| THE HANOVER RESEARCH COUNCIL LLC | 4401 WILSON BOULEVARD, 4TH FLOOR | | | | ARLINGTON | VA | 22203 | |
| THE HARTFORD | P. O. BOX 660916 | | | | DALLAS | TX | 75266-0916 | |
| THE HARTFORD | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19178-3690 | |
| THE HARTFORD STEAM BOILER | INSPECTION & INSURANCE CO | | | | CHICAGO | IL | 60673-1045 | |
| THE HISTORICAL SOCIETY OF | SCHUYLKILL COUNTY | 305 NORTH CENTRE STREET | | | POTTSVILLE | PA | 17901 | |
| THE HISTORY FACTORY | INFORMATIVE DESIGN GROUP INC | 1919 M STREET NW, SUITE 610 | | | WASHINGTON | DC | 20036 | |
| THE HONEY BAKED HAM COMPANY LLC | 9112 NORTH RODNEY PARHAM | | | | LITTLE ROCK | AR | 72205 | |
| THE HUNTING SHACK INC | 4406 RATHBUN LANE | | | | STEVENSVILLE | MT | 59870 | |
| THE KIPLINGER LETTER | RESEARCHING ADDRESS | | | | DES MOINES | IA | 50340-0910 | |
| THE KIPLINGER LETTER | RESEARCHING ADDRESS | | | | HARLAN | IA | 51593-0258 | |
| THE LAMPO GROUP LLC | 1749 MALLORY LANE | | | | BRENTWOOD | TN | 37027 | |
| THE LANIER LAW FIRM PC | 6810 FM 1960 W | | | | HOUSTON | TX | 77069 | |
| THE LAW OFFICE OF ROBERT H | 120 N. ROBINSON, 24TH FLOOR | | | | OKLAHOMA CITY | OK | 73101-0868 | |
| THE LAW OFFICE OF ROBERT H | ALEXANDER, JR., P C. | 120 N. ROBINSON, 24TH FLOOR | | | OKLAHOMA CITY | OK | 73101-0868 | |
| THE LAWRENCE PAPER CO | RESEARCHING ADDRESS | | | | LAWRENCE | KS | 66044 | |
| THE LAWRENCE PAPER CO | RESEARCHING ADDRESS | | | | LAWRENCE | KS | 66044-0887 | |
| THE LEEN COMPANY | THE HOPE GROUP LLC | 111 PINE TREE INDUSTRIAL PARKWAY | | | PORTLAND | ME | 06023 | |
| THE LOBBYIST GROUP | ANGUS CAPITAL CORPORATION | 2229 1ST AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| THE LOBBYIST GROUP LLC | 2229 1ST AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| THE MACHINE SHOP | 304 FAIRGROUND AVE. | | | | HIGGINSVILLE | MO | 64037 | |
| THE MARLIN COMPANY | 10 RESEARCH PKWY | | | | WALLINGFORD | CT | 06034 | |
| THE MARLIN COMPANY | 10 RESEARCH PKWY. | | | | WALLINGFORD | CT | 07105 | |
| THE MARLIN FIREARMS COMPANY EMPLOYEES' PENSION PLAN | C/O MASSMUTUAL | ATTN: NANCY HOULE | P.O. BOX 219035 | MIP M227 | KANSAS CITY | MO | 64121-9035 | |
| THE MASTERS LAW FIRM | 181 SUMMERS ST. | | | | ARLINGTON | WV | 26301 | |
| THE MICROSCOPE STORE LLC | MICROSCOPE.COM | 1222 MCDOWELL AVENUE NE | | | ROANOKE | VA | 24012 | |
| THE MIKE KILROY CORPORATION | 10 TROTWOOD BLVD | | | | TROTWOOD | OH | 45426 | |
| THE MILL-ROSE COMPANY | RESEARCHING ADDRESS | | | | COLUMBUS | OH | 43271-4323 | |
| THE MODAL SHOP INC | 3149 E KEMPER ROAD | | | | CINCINNATI | OH | 45241 | |
| THE NATIONAL CHILDREN'S ADVOCACY | CENTER INC | 210 PRATT AVENUE | | | HUNTSVILLE | AL | 35801 | |
| THE NATIONAL CHILDREN'S CANCER SOCIETY | 1 SOUTH MEMORIAL DR - SUITE 800 | | | | SAINT LOUIS | MO | 63102 | |
| THE NEATSFOOT OIL REFINERIES CORP | E ONTARIO & BATH ST | | | | PHILADELPHIA | PA | 19134 | |
| THE NEW YORK BLOWER CO | DEPT 20-1004 | | | | CAROL STREAM | IL | 60197-5940 | |
| THE NRA FOUNDATION, INC. | ATTN: FNRA A/P | 11250 WAPLES MILL ROAD | | | FAIRFAX | VA | 22030 | |
| THE OCTOBER COMPANY | 51 FERRY STREET | | | | EASTHAMPTON | MA | 06457 | |
| THE OILGEAR CO | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60695-2086 | |
| THE OUTDOOR CONNECTION | 7901 PANTHER WAY | | | | WACO | TX | 76712 | |
| THE OUTDOOR CONNECTION | 7901 PANTHER WAY | | | | WACO | TX | 76712-6556 | |
| THE OUTDOOR CONNECTION INC | 7901 PANTHER WAY | | | | WACO | TX | | |
| THE OUTDOOR WIRE | GOLF PRESS ASSOCIATION | 5241 TURNING BRANCH WAY | | | GLEN ALLEN | VA | 23059-7533 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE OUTLAW GROUP | CHET'S LOCK & KEY | 4587 INDIAN CREEK PARKWAY | | | OVERLAND PARK | KS | 66207 | |
| THE OUTSIDE CONNECTION INC | BRYCE M TOWSLEY | 58 SONIA LANE | | | NORTH CLARENDON | VT | 05759-9791 | |
| THE PALLET FACTORY INC | 3740 ARNOLD ROAD | | | | MEMPHIS | TN | 38118 | |
| THE PINNIX GROUP INC | RESEARCHING ADDRESS | | | | HUNTSVILLE | AL | 35801 | |
| THE PLAID PENGUIN LLC | 15128 CAMDEN RD | | | | CHARLOTTE | NC | 28203 | |
| THE PLANNING AND ZONING RESOURCE CORPORATION | 100 N.E. 5TH STREET | | | | OKLAHOMA CITY | OK | 73104 | |
| THE PLATT BROS. & CO. | 2670 SOUTH MAIN STREET | | | | WATERBURY | CT | 07109 | |
| THE PRINCE COMPANY LLC | 445 OLD WACCAMAW DR. | | | | PAWLEYS ISLAND | SC | 29585 | |
| THE PRINCE COMPANY LLC | PO BOX 2939 | | | | PAWLEYS ISLAND | SC | 29585 | |
| THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 555 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08543-5241 | |
| THE PRINTERY | 2100 FAIRFAX RD., STE 101A | | | | GREENSBORO | NC | 27407 | |
| THE QC GROUP LLC | INDUSTRIAL INSPECTION & ANALYSIS IN | 5950 CLEARWATER DR, SUITE 300 | | | MINNETONKA | MN | 55343 | |
| THE R L BEST CO | 824 8EV RD | | | | BOARDMAN | OH | 44512 | |
| THE RICHMOND NEWS, INC. | DBA THE DAILY NEWS | 204 W. N. MAIN | | | RICHMOND | MO | 64085 | |
| THE ROYAL HASHEMITE COURT | AL-HUMMAR, PRINCESS IMAN STREET | | | | AMMAN | | 11822 | JORDAN |
| THE SALVATION ARMY | 1111 WEST MARKHAM | | | | LITTLE ROCK | AR | 72201 | |
| THE SALVATION ARMY OF | ROCKINGHAM COUNTY | | | | REIDSVILLE | NC | 27323 | |
| THE SCHWERDTLE STAMP CO | RESEARCHING ADDRESS | | | | BRIDGEPORT | CT | 01613 | |
| THE SELECT GROUP, LLC | 5420 WADE PARK BLVD., SUITE 100 | | | | RALEIGH | NC | 27607 | |
| THE SHERWIN-WILLIAMS CO | 1000 EAST CAPITOL AVENUE | | | | LITTLE ROCK | AR | 72202-2642 | |
| THE SHERWIN-WILLIAMS CO | 1904 GENESEE ST | | | | UTICA | NY | 13502-5662 | |
| THE SHERWIN-WILLIAMS CO | 400 PRODUCTION AVENUE | | | | MADISON | AL | 35758 | |
| THE SPENCER TURBINE CO | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-6350 | |
| THE SPORTSMAN CHANNEL INC | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60680-9280 | |
| THE STANDARD HERALD, INC | THE LEXINGTON NEWS | | | | LEXINGTON | MO | 64067 | |
| THE STANDARD PRESS | 1119 MAIN | | | | LEXINGTON | MO | 64067 | |
| THE SULTANS SPECIAL FORCE | PO BOX 331 CPO WAY | | | | AZAIBA | | 111 | OMAN |
| THE TENT GALLERY | RESEARCHING ADDRESS | | | | HOLLAND PATENT | NY | 13354 | |
| THE TIMES-NEWS (NEPHI) | ALLAN R GIBSON | 96 SOUTH MAIN STREET | | | NEPHI | UT | 84648 | |
| THE ULTIMATE SOFTWARE GROUP, INC. | 1485 NORTH PARK DRIVE | | | | WESTON | FL | 33326 | |
| THE UNIVERSITY OF ALABAMA IN HUNTSV | 301 SPARKMAN DRIVE | | | | HUNTSVILLE | AL | 35899 | |
| THE UPS STORE # 629 | 824 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04096 | |
| THE VARMINT HUNTER MAGAZINE | RESEARCHING ADDRESS | | | | PIERRE | SD | | |
| THE VENETIAN | 3355 LAS VEGAS BLVD, SOUTH | | | | LAS VEGAS | NV | 89109 | |
| THE WADE KNOX CHILDREN'S ADVOCA | 1835 SW FRONT STREET | | | | LONOKE | AR | 72086 | |
| THE WEIMANN BROTHERS MFG | 247 ROOSEVELT DRIVE | | | | DERBY | CT | 06418 | |
| THE WESTIN HOTEL HUNTSVILLE | HUNTSVILLE HOTEL PARTNERS LLC | 6800 GOVERNORS DR WEST NW | | | HUNTSVILLE | AL | 35806 | |
| THE WHEELABRATOR CORP | RESEARCHING ADDRESS | | | | CHICAGO | IL | 60673-7987 | |
| THE WHITESTONE GROUP INC | 4100 REGENT ST STE C | | | | COLUMBUS | OH | 43219 | |
| THE WILSON BOHANNAN CO | 621 BUCKEYE ST | | | | MARION | OH | 43301-0504 | |
| THE YOST SUPERIOR CO | 300 SOUTH CENTER STREET | | | | SPRINGFIELD | OH | 45501 | |
| THE YOUNG INDUSTRIES INC | 16 PAINTER ST | | | | MUNCY | PA | 17756-1407 | |
| THE YOUNG INDUSTRIES INC | 16 PAINTER ST. | | | | MUNCY | PA | 17756 | |
| THEBIGBEARINGSTORE.COM | A CARNELL SALES DBA | 157 S PARKWAY E | | | MEMPHIS | TN | 38106 | |
| THEERA FIREARMS LTD., PART. | 105 CHAROEN KRUNG ROAD | | | | BANGKOK | | 10200 | THAILAND |
| THEOBALD, LINDA | 5418 SUMMERSET WAY | | | | UTICA | NY | 13502-2012 | |
| THEODORE ROOSEVELT CONVERSATION PARTNERSHIP, INC. | 1660 L STREET NW, STE 208 | | | | WASHINGTON | DC | 20036 | |
| THEODORE W. VANSICKLE | 116 PATRA DRIVE | | | | MADISON | AL | 35758 | |
| THERESA C. THOMAS | 2121 SOUTH STREET | | | | LEXINGTON | MO | 64067 | |
| THERMAL ELECTRON CORP | NAPCO DIV | 16 N. HARWINTON AVE. | | | TERRYVILLE | CT | 03833 | |
| THERMAL PRODUCT SOLUTIONS | 2821 OLD ROUTE 15 | | | | NEW COLUMBIA | PA | 17856 | |
| THERMAL PRODUCTS INC | 964A ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | |
| THERMO ELECTRIC | SOUTHWEST REGION | 12345 JONES ROAD, 287-8 | | | HOUSTON | TX | 77070-4843 | |
| THERMO ELECTRIC CO INC | PO BOX 1593 | | | | WEST CHESTER | PA | 19380 | |
| THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA ROAD | | | | MADISON | WI | 53711 | |
| THERMO ELECTRON NORTH AMERICA LLC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30374-2775 | |
| THERMO FISHER SCIENTIFIC | THERMO FISHER SCIENTIFIC | | | | CINCINNATI | OH | 45271-1983 | |
| THERMO RAMSEY LLC | THERMO FISHER SCIENTIFIC | 501 90TH AVE NW | | | MINNEAPOLIS | MN | 55433 | |
| THERMOLD CORPORATION | 7059 HARP ROAD | | | | CANASTOTA | NY | 13032 | |
| THIELE TECHNOLOGIES | 25235 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| THIELE TECHNOLOGIES | 315 - 27TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| THIEM, HENRY G | PO BOX 65 | | | | ILION | NY | 13357-0065 | |
| THIRY, GARY PARTS DISTRIBUTING | 5446 CARLSON DRIVE | | | | SACRAMENTO | CA | 95819 | |
| THITITORN FIREARMS LTD., PART | 43 BURAPA RD. | | | | BANGKOK | | 10200 | THAILAND |
| THIXOFORMING, LLC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75265-4138 | |
| THOM, DWAYNE A | 158 E. NORTH ST. | | | | ILION | NY | 13357 | |
| THOMAS COMBS & SPANN, PLLC | RESEARCHING ADDRESS | | | | CHARLESTON | WV | | |
| THOMAS DITCHING & SEWER SERV | 2121 SOUTH STREET | | | | LEXINGTON | MO | 64067 | |
| THOMAS E CHARRON | 17 WENDY WAY | | | | SACO | ME | 04062 | |
| THOMAS FIRSCHING | 6706 ROME-WESTMORELAND RD | | | | ROME | NY | 13440 | |
| THOMAS J BURCZYNSKI | RESEARCHING ADDRESS | | | | MONTOUR FALLS | NY | 14865-0449 | |
| THOMAS J NAGLE | 970 STEUBEN HILL RD. | | | | HERKIMER | NY | 13350 | |
| THOMAS J. GALLOWAY | 1815 NOTTINGHAM ROAD | | | | GREENSBORO | NC | 27408 | |
| THOMAS M. BEAZLE, JR | 44 LODGE RD | | | | POQUOSON | VA | 23662 | |
| THOMAS NELSON MCCRACKEN III | 1191 OLD COLLARD VALLEY ROAD | | | | ARAGON | GA | 30104-2045 | |
| THOMAS P. POWERS | 247 EATONVILLE ROAD | | | | HERKIMER | NY | 13350 | |
| THOMAS PAUL RIDER | 1678 PURDUE MOUNTAIN RD | | | | BELLEFONTE | PA | 16823 | |
| THOMAS R MONEYPENNY | 1424 LANSING STREET | | | | LITTLE ROCK | AR | 72223 | |
| THOMAS R. ALSIP | ALSIP LOCATING SERVICE | 385 TARA RIDGE COVE | | | COLLIERVILLE | TN | 38017 | |
| THOMAS STEEL STRIP CORP | DELAWARE AVE NW | | | | WARREN | OH | 44485 | |
| THOMAS STEEL STRIP CORP | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-9664 | |
| THOMAS TANNER | RESEARCHING ADDRESS | | | | ATHENS | AL | 35612 | |
| THOMAS W. MENCK | 5703 SOUTH 77 ST. | | | | RALSTON | NE | 68127 | |
| THOMAS WOODROW SMITH | 2249 WEST HOBBS DRIVE | | | | SOUTH JORDAN | UT | 84095 | |
| THOMAS, ALLEN D | 2717 CHERT CV | | | | SHERWOOD | AR | 72120 | |
| THOMAS, ANNIE | 6247 BELL GABLES | | | | MONTGOMERY | AL | 36117-4373 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS, CRAIG L | 33 KINGSPARK DR | | | | MAUMELLE | AR | 72113 | |
| THOMAS, DENNIS R | 2407 CREEKFRONT DR | | | | GREEN CV SPGS | FL | 32043-6220 | |
| THOMAS, FELISA A | P O BOX 950 | | | | CARLISLE | AR | 72024 | |
| THOMAS, GREG | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| THOMAS, GREGORY W | 5698 PEPPER ROAD | | | | OAK RIDGE | NC | 27310 | |
| THOMAS, JASMINE C | 9901 BROCKINGTON ROAD | N-23 | | | SHERWOOD | AR | 72120 | |
| THOMAS, JASON K | PO BOX 1023 | | | | HAZEN | AR | 72064 | |
| THOMAS, JESSICA JOYCE | 3127 LONG BLVD. #307 | | | | NASHVILLE | TN | 37203 | |
| THOMAS, KATHRYN BRADLEY | 423 N BEECH ST | | | | BEEBE | AR | 72012 | |
| THOMAS, MAGNOLIA | 7815 WOODBERRY LN | | | | JACKSONVILLE | AR | 72076-9145 | |
| THOMAS, MARC S | 308 EAST MAIN ST. | P.O. BOX 418 | | | BROWNSVILLE | NY | 13615 | |
| THOMAS, MARK D. | 510 GUN CLUB ROAD | | | | CABOT | AR | 72023 | |
| THOMAS, MATTHEW A | 24 GOLD MEADOWS LP | | | | WARD | AR | 72176 | |
| THOMAS, NICHOLAS | 282 LINCOLN RD. | | | | FAYETTEVILLE | TN | 37334 | |
| THOMAS, PAUL C | 43 CASCADE DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| THOMAS, ROGER | 1710 BLAINE ST | | | | FINDLAY | OH | 45840-1402 | |
| THOMAS, RONALD R | 111 SHERWOOD ACRES DR APT G-25 | | | | HERKIMER | NY | 13350-3952 | |
| THOMAS, SHAMEKIA A | 7111 INDIANA AVE APT F2 | | | | LITTLE ROCK | AR | 72207 | |
| THOMAS, SHELIA A | 1314 LEE AVENUE SW | APT 1314 | | | CULLMAN | AL | 35055 | |
| THOMAS, SHERRY | 3714 CAMPGROUND ROAD | | | | AUSTIN | AR | 72007 | |
| THOMAS, SKYLER LAMAR | 915 SOUTH PINE VIEW DR | | | | WOODLAND HILLS | UT | 84653 | |
| THOMAS, TANIS E | 6 NORTH ST | | | | MOHAWK | NY | 13407-1007 | |
| THOMAS, THERESA C | 2121 SOUTH ST | | | | LEXINGTON | MO | 64067 | |
| THOMAS, TIMOTHY REYNARD | 3488 E. KIEHL AVE. | APT. 8808 | | | SHERWOOD | AR | 72120 | |
| THOMAS, VERNON | 7001 SHETLAND DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| THOMAS, WILLIAM | 71 S 3RD ST | | | | SANTA RSA BCH | FL | 32459-3957 | |
| THOMAS, WILLIAM P | 6827 STATE ROUTE 1748 | | | | FANCY FARM | KY | 42039 | |
| THOMES, BRADLEY R | 2535 STATE ROUTE 28 | | | | MOHAWK | NY | 13407 | |
| THOMES, JOHN F | 30 E. MAIN ST. APT. 5 | | | | MOHAWK | NY | 13407 | |
| THOMPSON ELECTRIC INC | 10715 TRAIN STATION DRIVE | | | | MABELVALE | AR | 72103 | |
| THOMPSON ELECTRIC INC | RESEARCHING ADDRESS | | | | MABELVALE | AR | 72103 | |
| THOMPSON INVESTMENT CASTING | FARMINGTON ROAD | | | | ROCHESTER | NH | 01119 | |
| THOMPSON TOOL | 4060 307TH LANE NW | | | | CAMBRIDGE | MN | 55008 | |
| THOMPSON TRACTOR | 2401 PINSON HIGHWAY | | | | BIRMINGHAM | AL | 35202 | |
| THOMPSON TRACTOR CO INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-4005 | |
| THOMPSON, CHAD C | 11 GREEN APPLE DR | | | | WARD | AR | 72176 | |
| THOMPSON, CLAYTON ANDREW | 6480 MOUNT TABOR | | | | LONOKE | AR | 72086 | |
| THOMPSON, CODY ALLEN | 19 STEPHENS ST. | | | | WARD | AR | 72176 | |
| THOMPSON, DAVID M | 1439 REBEL DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| THOMPSON, JAMES F | 25 E. TIMMERMAN STREET | | | | DOLGEVILLE | NY | 13329 | |
| THOMPSON, JOAN D | 315 WILLOW DR | | | | ILION | NY | 13357-5211 | |
| THOMPSON, KEITH | 861 STATE HWY 309 | | | | GLOVERSVILLE | NY | 12078-6429 | |
| THOMPSON, KENNETH | 322 SEELEY RD | | | | STRATFORD | NY | 13470-2311 | |
| THOMPSON, KEVIN J | PO BOX 5563 | | | | SPRING CITY | UT | 84662 | |
| THOMPSON, LEE D | 154 RANDAZZO ROAD | | | | LITTLE FALLS | NY | 13365 | |
| THOMPSON, MONTY | 2863 HWY 16 | | | | SEARCY | AR | 72143 | |
| THOMPSON, NICHOLAS | 132 MARY JO ISOM LANE | | | | ARAB | AL | 35016 | |
| THOMPSON, ROBERT SHANE | 208 BARBERRY LANE | | | | TONEY | AL | 35773 | |
| THOMPSON, RODNEY | 34 KNIGHT MANOR CIRCLE | | | | FLORENCE | AL | 35633 | |
| THOMPSON, SHAWN | 326 1/2 PLEASANT AVENUE | | | | HERKIMER | NY | 13350 | |
| THOMPSON, TROY N | 2714 SOUTHSIDE RD | | | | FRANKFORT | NY | 13340 | |
| THOMPSON, ZACHARY CHASE | 4382 MOUNT TABOR RD. | | | | LONOKE | AR | 72086 | |
| THOMSON REUTERS (TAX & ACCTG) INC | RESEARCHING ADDRESS | | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS GRC INC | 84 STATE STREET | | | | BOSTON | MA | 02109 | |
| THOMSON REUTERS GRC INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-4595 | |
| THOMSON REUTERS INC | THOMSON REUTERS TAX & ACCT CHECKPOI | | | | CHICAGO | IL | 60694-1687 | |
| THONG FIREARMS LTD., PART. | 5 BURAPHA RD | | | | BANGKOK | | 10200 | THAILAND |
| THORMAN, TIMOTHY J | 1395 SLATE MINE ROAD | | | | FAIRMOUNT | GA | 30139 | |
| THORN GERSHON TYMANN AND | 5 WEMBLEY COURT | | | | ALBANY | NY | 12212-5054 | |
| THORN GERSHON TYMANN AND AND BONANNI, LLP | 5 WEMBLEY COURT | | | | ALBANY | NY | 12212-5054 | |
| THORNTON, ALLEN N | 229 S LITCHFIELD ST | | | | FRANKFORT | NY | 13340-1228 | |
| THORNTON, KYLIANA M | 26 PRESTON CT | | | | JACKSONVILLE | AR | 72076 | |
| THORUD INC | 10501 HAMPSHIRE AVE S | | | | BLOOMINGTON | MN | 55438 | |
| THORUD INC | PO BOX 1575 #101 | | | | MINNEAPOLIS | MN | 55480 | |
| THREAD CHECK INC. | 900 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | |
| THREE FIVE SEVEN MEDIA | RESEARCHING ADDRESS | | | | MANDEVILLE | LA | | |
| THREE RIVERS TOOL CO | 104 SOUTH WARNER STREET | | | | ONEIDA | NY | 13421 | |
| THREET, MARY | 10 KIMBERLY CIR | | | | LONOKE | AR | 72086-3607 | |
| THRIFT, LARRY M | 1989 HWY 294 | | | | LONOKE | AR | 72086 | |
| THRIFT, ROBERT B | 806 OAK STREET | | | | BEEBE | AR | 72012 | |
| THROCKMORTON, DANNY B | 209 E CENTER | | | | GENOLA | UT | 84655 | |
| THRUSH, MARK STEVEN | 4000 W. JUSTICE ROAD | | | | CABOT | AR | 72023 | |
| THRUWAY FASTENERS INC | RESEARCHING ADDRESS | | | | NORTH TONAWANDA | NY | 14120-0870 | |
| THUENER, KATHERINE L. | 16 CHURCH ST. | | | | MOHAWK | NY | 13407 | |
| THUMB CORRECTIONAL FACILITY | 3225 JOHN CONLEY DRIVE | | | | LAPEER | MI | 48446 | |
| THUMB TOOL & ENGINEERING | 354 LIBERTY ST | | | | BAD AXE | MI | 48413 | |
| THUNDER FIREARMS | TIMOTHY A CARRINGER | 125 ELECTRONICS BLVD SW, SUITE P3 | | | HUNTSVILLE | AL | 35824-2213 | |
| THUNDER RANCH INC | 96747 HWY 140 EAST | | | | LAKEVIEW | OR | 97630 | |
| THUNDERBIRD CARTRIDGE CO INC | PO BOX 302 | | | | PHOENIX | AZ | 85001 | |
| THYSSENKRUPP MATERIALS | RESEARCHING ADDRESS | | | | LOS ANGELES | CA | | |
| TI SQUARED TECHNOLOGIES INC | 1305 CLARK MILL ROAD | | | | SWEET HOME | OR | 97386 | |
| TIBBS, MATTHEW CALVIN | 655 MARTIN ROAD | | | | HUNTSVILLE | AL | 35824 | |
| TICKELL, DAVID | 10646 N. GAGE RD. | | | | BARNEVELD | NY | 13304 | |
| TIDMARSH, ROBERT SCOTT | 3407 WILDWOOD DR SE | | | | HUNTSVILLE | AL | 35801 | |
| TIER 1 GROUP, LLC | PO BOX 449 | | | | MARION | AR | 72364 | |
| TIER ONE GROUP LLC | RESEARCHING ADDRESS | | | | MARION | AR | 72364 | |
| TIER ONE MACHINERY SERVICES | 39 VENMAN STREET | | | | FREWSBURG | NY | 14738 | |
| TIFFANY ALLEY & ASSOCIATES | 3348 PEACHTREE RD. N.E. | | | | ATLANTA | GA | 30326 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIFFANY CLARK | 384 S 100 W | | | | MONA | UT | 84645 | |
| TIFFANY PAIGE HARPER | RESEARCHING ADDRESS | | | | CABOT | AR | 72023 | |
| TIFT, JOSHUA M | 110 CLIFF DR | | | | BUCKNER | MO | 64016 | |
| TIGER DIRECT | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-5313 | |
| TIGER DRYLAC USA INC | ATTN: PO BOX 62321 | 1800 WASHINGTON BLVD, 8TH FLOOR | | | BALTIMORE | MD | 21230 | |
| TIGER ENTERPRISES INC | 379 SUMMER STREET | | | | PLANTSVILLE | CT | 03743 | |
| TIGER-VAC INC (USA) | 11 SW 12TH AVENUE, #112 | | | | DANIA | FL | 33004 | |
| TIGG LLC | 1 WILLOW AVE | | | | OAKDALE | PA | 15071 | |
| TIGGS, KISHA DEON | 2111 SPRING AVENUE SW | | | | DECATUR | AL | 35601 | |
| TIGI LOGISTICS INC | 5284 IROLQUIOIS AVENUE | | | | SPRING HILL | FL | 34606 | |
| TILBE, KYLE L | 362 WILLIAMS ROAD | | | | BRIDGEWATER | NY | 13313 | |
| TILLMAN, NAPOLEON E. | 8216 W23RD ST | | | | LITTLE ROCK | AR | 72204 | |
| TILLSON, RUSSELL C | 3500 CHIMNEY HILL CT APT 104 | | | | VIRGINIA BCH | VA | 23462-7038 | |
| TILTON RACK & BASKET CO | 66 PASSAIC AVENUE | | | | FAIRFIELD | NJ | 07825 | |
| TIM CHAPMAN, KENNETH MODICA | C/O BOLEN, ROBINSON, & ELLIS LLP | ATTN: JON D. ROBINSON & CHRISTOPHER ELLIS | 302 S. FRANKLIN, 2ND FL | | DECATUR | ILLINOIS | 62523 | |
| TIM JANZEN | 94 E 1400 N | | | | MAPLETON | UT | 84664 | |
| TIM L. WOODBURY, SR. | WOODBURY TECHNICAL SERVICES | 300 S. RODNEY PARHAM RD.,STE 1 -176 | | | LITTLE ROCK | AR | 72205 | |
| TIM LOWE | 4254 N. WALSTON BRIDGE ROAD | | | | JASPER | AL | 35504 | |
| TIMBAR CORP. ONEIDA DIVISION | RESEARCHING ADDRESS | | | | ATLANTA | GA | 31193-3916 | |
| TIMBAR PACKAGING & DISPLAY | 10 WARD STREET | | | | VERNON | NY | 13476 | |
| TIMCO INC | TENNESSEE INDUSTRIAL MACHINERY COMP | 401 RUTHERFORD LANE | | | COLUMBIA | TN | 38401-5080 | |
| TIME CONCEPTS, LLC | 2301 KERNER BLVD, #A | | | | SAN RAFAEL | CA | 94901 | |
| TIME FASTENER CO INC | 5301 - G LONGLEY LANE | | | | RENO | NV | 89511 | |
| TIME FASTENER COMPANY | ATTN: BILL JUKES | 5301 UNIT G. LONGLEY LANE | | | RENO | NV | 89511 | |
| TIME WARNER CABLE | RESEARCHING ADDRESS | | | | BUFFALO | NY | 14240-1034 | |
| TIME WARNER CABLE | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28272-0872 | |
| TIMECENTRE, INC. | 7094 PEACHTREE IND.. BLVD., STE270 | | | | NORCROSS | GA | 30071 | |
| TIMECENTRE, INC. | STE 270 7094 PEACHTREE INDUSTRIAL B | | | | NORCROSS | GA | 30071 | |
| TIMER, JENNIFER R | 1455 COUNTY HWY. 45 | | | | HARTWICK | NY | 13348 | |
| TIMMS, LAURELLE J | 607 CRIMSON VIEW PL | | | | LAS VEGAS | NV | 89144 | |
| TIMNEY TRIGGERS LLC | 2020 W. QUAIL AVE | | | | PHOENIX | AZ | 85027 | |
| TIMOTHY ABEND | 103 HAVENBROOK DR | | | | MADISON | AL | 35756 | |
| TIMOTHY DALE MASON | 36 FATHER RINEY ROAD, APT #10 | | | | FANCY FARM | KY | 42039-9369 | |
| TIMOTHY HENDERSON | 13241 SUMMERFIELD DRIVE | | | | ATHENS | AL | 35613 | |
| TIMOTHY NAVE | 3451 NAPA VALLEY WAY SW | | | | DECATUR | AL | 35603 | |
| TIMOTHY NEIL MORTON | 101 MEYER STREET | | | | COLUMBIANA | AL | 35051 | |
| TIMOTHY YARBORO | 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 | | | 4230 CAMPGROUND RD | AUSTIN | AR | 72007 | |
| TINA NICOLE | 1449 SCOTT RD | | | | HAZEL GREEN | AL | 35750 | |
| TINCUP SPORTS | WAYNE B BAKER / MIRIAM M BAKER | | | | FREEDOM | WY | 83120 | |
| TINKER, ANDREW | 1094 NEW HAVEN RD R | | | | DURHAM | CT | 06422-2410 | |
| TINKER, BENJAMIN A | 599 WEST END ROAD | | | | LITTLE FALLS | NY | 13365 | |
| TINNON, DAVID W | 201 KATYE LN | | | | SHERWOOD | AR | 72120 | |
| TIRE WAREHOUSE | 1215 ROOSEVELT TRAIL | | | | RAYMOND | ME | 04240 | |
| TITAN INTERNATIONAL INC | 301 LILAC LANE | | | | CINNAMINSON | NJ | 06907 | |
| TITAN MACHINE PRODUCTS INC | 600 COUNTY ROAD | | | | WESTBROOK | ME | 08902 | |
| TITAN METAL FABRICATORS INC | 352 BALBOA CIRCLE | | | | CAMARILLO | CA | 93012 | |
| TITAN STEEL CORPORATION | 2500B BROENING HIGHWAY | | | | BALTIMORE | MD | 21224 | |
| TITAN TOOL SUPPLY INC | 68 COMET AVENUE | | | | BUFFALO | NY | 14216 | |
| TITUS, ELEANOR E. | 612 1ST ST SW | | | | MOULTRIE | GA | 31768 | |
| TITUS, KYLE | 1098 MONTGOMERY RIDGE RD | | | | WALNUT COVE | NC | 27052 | |
| TJK SEALCOATING | MARK D KOVACH JR | 5758 LONGPOINT ROAD - PO BOX 270 | | | BRANTINGHAM | NY | 13312 | |
| TL SERVICES, INC. | PO BOX 1672 | | | | VAN BUREN | AR | 72957 | |
| TLC LIGHTING, INC | 221 REMINGTON WAY | | | | HICKORY | KY | 42051 | |
| TLR | RESEARCHING ADDRESS | | | | PORTLAND | OR | | |
| TLR INTERNATIONAL TRADE SERVICES | TOTAL LOGISTICS RESOURCE INC | | | | PORTLAND | OR | 97294-3419 | |
| TLS INTERNATIONAL LLC | 76 BREWSTER DRIVE | | | | NEEDHAM | MA | 08003 | |
| TNT FIREARMS LLC | 1301 LIMA AVE | | | | FINDLAY | OH | 45840 | |
| TNT MOTORSPORTS OF | CATAWBA VALLEY INC | 1095 6TH STREET CT., S.E. | | | HICKORY | NC | 28602 | |
| TOBIN, MICHAEL S | 13 N ERMINE ST | | | | DUNKIRK | NY | 14048-1117 | |
| TOBIN, PLLC | 333 W. TRADE ST., STE. 370 | | | | CHARLOTTE | NC | 28202 | |
| TOBY E. NICHOLS | 611 NORTHHAVEN COURT | | | | JACKSONVILLE | AR | 72076 | |
| TODD E. GOLEM | 2245 COUNTY ROUTE 60 | | | | ONCHIOTA | NY | 12989 | |
| TODD HOEFT | 3550 INDIAN PEAK | | | | LAKE HAVASU CITY | AZ | 86406 | |
| TODD RUFF | 1239 NASTURTIUM | | | | BILLINGS | MT | 59105 | |
| TODD WENZEL, INC | DBA: THE AWARD ZONE.COM | 331 WEATHERSTONE PLACE | | | WOODOSTOCK | GA | 30188 | |
| TODD, JERRY | PO BOX 712 | | | | BEEBE | AR | 72012-0712 | |
| TODD, JIMMY L | 5074 HWY 367 SOUTH | | | | MCRAE | AR | 72102 | |
| TODD, JUSTIN J | 6305 STATE ROUTE 307 | | | | ARLINGTON | KY | 42021 | |
| TODD, JUSTIN L | 905 VEST DR | | | | WARRENSBURG | MO | 64093 | |
| TODD, NOAH ANDREW | 1071 GRANDE VIEW BLVD APT 1232 | | | | HUNTSVILLE | AL | 35824 | |
| TODD, RUBY E | 5591 ROY TODD LN | | | | DEVALLS BLUFF | AR | 72041-9874 | |
| TODRIFF, TODD WILLIAM | 811 MIDDLE ST | APT 1 | | | STURGIS | SD | 57785 | |
| TOG USA INC | PO BOX 177 | | | | BEN LOMOND | AR | 71823 | |
| TOKIO MARINE HCC | ATTN: GENERAL COUNSEL | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| TOKIO MARINE HCC - D&O GROUP | ATTN: CLAIMS MANAGER | 8 FOREST PARK DRIVE | | | FARMINGTON | CT | 06032 | |
| TOKIO MARINE HCC - D&O GROUP | ATTN: GENERAL COUNSEL | 111 TOWN SQ. PLACE | SUITE 1405 | | JERSEY CITY | NJ | 07310 | |
| TOKIO MARINE HCC - D&O GROUP | ATTN: GENERAL COUNSEL | 7500 SAN FELIPE | SUITE 600 | | HOUSTON | TX | 77063 | |
| TOKIO MARINE HCC - D&O GROUP | ATTN: GENERAL COUNSEL | 8 FOREST PARK DRIVE | | | FARMINGTON | CT | 06032 | |
| TOLAND, ANNA | 210 SCHAFER DR. | | | | CARLISLE | AR | 72024 | |
| TOLLEFSON, JEFFREY J | 5700 S WILSON ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| TOLLMAN SPRING CO INC | 91 ENTERPRISE DRIVE | | | | BRISTOL | CT | 06705 | |
| TOLMEI, PETER | 18 MEADOWBROOK DR. | | | | NEW HARTFORD | NY | 13413 | |
| TOM FERRARO | 125 EQUINE LANE | | | | BUTLER | PA | 16002 | |
| TOM FORREST INC. | P.O. BOX 326 | | | | LAKESIDE, | CA | | |
| TOM ROSTER | 1190 LYNNEWOOD | | | | KLAMATH | OR | 97601 | |
| TOM ROTROFF | 999 ROOSEVELT TRAIL | | | | WINDHAM | ME | 05091 | |
| TOM TYLER | 999 ROOSEVELT TRAIL | | | | WINDHAM | ME | 03301 | |
| TOM WADAS | 4 BLITZEN CIRCLE | | | | NEW YORK MILLS | NY | 13417 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMASIE, TRAVIS | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| TOMASIE, TRAVIS E | 137 FERNBRIDGE BLVD | | | | MADISON | AL | 35758 | |
| TOMBALL, CITY OF | ACCOUNTS PAYABLE | 401 MARKET STREET | | | TOMBALL | TX | 77375 | |
| TOMMY GUN INC | T/A TARGETMASTER | 255 WILMINGTON WEST | | | CHADDS FORD | PA | 19317 | |
| TOMORROWS WEAPONS | 204 MILKY WAY | | | | PINEVILLE | LA | 71360 | |
| TOMPKINS METAL FINISHING INC | 6 APOLLO DRIVE | | | | BATAVIA | NY | 14020 | |
| TOMPKINS, JAMES C | 11 W ST | | | | CABOT | AR | 72023-3928 | |
| TOMPKINS, SARAH | 11 MASSACHUSETTS AVE | | | | ILION | NY | 13357 | |
| TOMPKINS, STEPHEN G | 8091 HWY 13N | | | | CARLISLE | AR | 72024 | |
| TONER MACHINING TECHNOLOGIES INC | P O BOX 799 | | | | GLOUCESTER | VA | 23061-0799 | |
| TONER, STEVEN M | 235 YULES CORNER RD. | | | | JORDANVILLE | NY | 13361 | |
| TONISHEFSKY, WLADYSLAWA | 101 CURRY RD | | | | HAMDEN | CT | 06517-2913 | |
| TON-TEX CORP | SOUTHERN DIV | 4245 44TH ST SUITE 1 | | | GRAND RAPIDS | MI | 49588 | |
| TON-TEX CORPORATION | 4245 44TH ST SE, SUITE #1 | | | | GRAND RAPIDS | MI | 49512 | |
| TONY BRUCKNER | 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 | | | 29 S WOODLAND DRIVE | CONWAY | AR | 72032-9143 | |
| TONY MULDOON | 97 EMILY CIRCLE | | | | WARD | AR | 72176 | |
| TOOLCRAFT INC OF NORTH CAROLINA | 1877 RUTHERFORD ROAD | | | | MARION | NC | 28752 | |
| TOOLCRAFT MACHINE & TOOL | 403 VINE STREET | | | | BALD KNOB | AR | 72010 | |
| TOOLEY CUSTOM RIFLES LLC | 3317 CANDLEWICK WAY | | | | GASTONIA | NC | 28056 | |
| TOOLMEX INDUSTRIAL SOLUTIONS | 1075 WORCESTER STREET | | | | NATICK | MA | 04071 | |
| TOP GUN TOOLS & EQUIPMENT | 1600 W ACOMA BLVD #54 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| TOP LINE MATERIAL HANDLING INC | 2600 HOLLOWAY ROAD | | | | LOUISVILLE | KY | 40299 | |
| TOP PROMOTIONS INC | 8831 S GREENVIEW DRIVE | | | | MIDDLETON | WI | 53562 | |
| TOPTH, INC | 2500 GRAND AVE | | | | LONG BEACH | CA | 90815 | |
| TORELLO, NICHOLAS | 838 THOMPSON ST | | | | EAST HAVEN | CT | 06513-0000 | |
| TORINO LEATHER CO LLC | 6135 RIVER ROAD | | | | NEW ORLEANS | LA | 70123 | |
| TORRE, MICHAEL | 1617 MAIN ST. | | | | LEXINGTON | MO | 64067 | |
| TORRES, ARNALDO LUIS | 253 SANDERSON RD | | | | MERIDIANVILLE | AL | 35759 | |
| TORRES, JAIME V | 907 WAGONTRAIL RD | | | | RIDGEWAY | VA | 24148 | |
| TORRINGTON BRUSH WORKS INC | 4377 INDEPENDENCE COURT | | | | SARASOTA | FL | 34234 | |
| TOSH, CAROLYN CARICOFE | 100 DICKYS DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| TOSHIBA BUSINESS SOLUTIONS INC. | 180 KENNETH DR | | | | ROCHESTER | NY | 14623 | |
| TOTAL CONCEPTS OF DESIGN INC | 1054 S TAYLOR MILL RD | | | | SCOTTSBURG | IN | 47170-6908 | |
| TOTAL CONTROL SYSTEM SERVICES, INC. | 8163 BOSTON STATE ROAD | | | | HAMBURG | NY | 14075 | |
| TOTAL FILTRATION SERVICES | 13002 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| TOTAL HOSE | AIR HYDRO POWER | | | | DECATUR | AL | 35601 | |
| TOTAL HOSE | AIR HYDRO POWER | 4612 COMMERCIAL DRIVE | | | HUNTSVILLE | AL | 35816 | |
| TOTAL SOURCE PACKAGING INC | 185 GUN RIDGE ROAD | | | | VONORE | TN | 37885 | |
| TOTALL METAL RECYCLING INC | 2700 MISSOURI AVE | | | | GRANITE CITY | IL | 62040 | |
| TOTTY, DONALD R | 69 SOUTHERN HEIGHTS | | | | MAYFIELD | KY | 42066 | |
| TOUCH UP SOLUTIONS, INC. | 4372 PROVIDENCE MILL ROAD | | | | MAIDEN | NC | 28650 | |
| TOUCH UP SOLUTIONS, INC. | RESEARCHING ADDRESS | | | | MAIDEN | NC | 28650 | |
| TOULSON, CAROLEE L | 1501 RAHLING RD APT 403 | | | | LITTLE ROCK | AR | 72223-4651 | |
| TOWN OF MAYODAN | 210 W. MAIN STREET | | | | MAYODAN | NC | 27027 | |
| TOWN OF ROCKY RIDGE | 267 NORTH LARKRIDGE ROAD | | | | ROCKY RIDGE TOWN | UT | 84645 | |
| TOWN OF ROCKY RIDGE | HC 60; BOX 217 | | | | ROCKY RIDGE TOWN | UT | 84645 | |
| TOWN POLICE SUPPLY OF RICHMOND | DIV OF TOWN GUN SHOP INC | PO BOX 417 | | | COLLINSVILLE | VA | 24078 | |
| TOWNER FILTRATION | 2085 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087 | |
| TOWNS, LALAINE ALFANTA | 29799 ALLISON CIRCLE | | | | MADISON | AL | 35756 | |
| TOWNSEND, DEANDRE MARQUEZ | 2601 FIELDCREST DRIVE | | | | MADISON | AL | 35810 | |
| TOWNSEND, DENISA ANN | 250 VALLEYSIDE DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| TOWNSEND, NECEDAH MECHELLE | 111 WETHERSFIELD DRIVE | | | | HARVEST | AL | 35749 | |
| TOWNSEND, WILLIE JAMES | 1020 JOHNSTON ST SE | APT C | | | DECATUR | AL | 35601 | |
| TOX-PRESSOTECHNIK LLC | 4250 WEAVER PARKWAY | | | | WARRENVILLE | IL | 60555 | |
| TOYS FOR TOTS | P. O. BOX 1947 | | | | QUANTICO | VA | 22134 | |
| TP ENGINEERING INC | 4 FINANCE DR | | | | DANBURY | CT | 06062 | |
| TPS LLC | LINDBERG MPH | 3827 RIVERSIDE ROAD PO BOX 131 | | | RIVERSIDE | MI | 49084 | |
| TPS LLC | LINDBERG/MPH | | | | HERMITAGE | PA | 16148-1014 | |
| TPS LLC WHITE DEER | RESEARCHING ADDRESS | | | | HERMITAGE | PA | 16148-1014 | |
| TR CHURCH STREET CORP | C/O LPC ADVISORS | 32909 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0329 | |
| TRACKING POINT INC | 3813 HELIOS WAY | | | | PFLUGERVILLE | TX | 78660 | |
| TRACKINGPOINT INC | 3813 HELIOS WAY, BLDG B, SUITE 290 | | | | PFLUGERVILLE | TX | 78660 | |
| TRACTOR SUPPLY COMPANY | PO BOX 7000 | | | | BRENTWOOD | TN | 37027 | |
| TRACY ADAIR | 1202 CONTINENTAL DRIVE | | | | MADISON | AL | 35758 | |
| TRAFTON, SHERYL A | PO BOX 333 | | | | COOPERSTOWN | NY | 13326-0333 | |
| TRAGEDY ASSISTANCE PROGRAM SURVIVOR | 3033 WILSON BLVD SUITE 630 | | | | ARLINGTON | VA | 22201 | |
| TRAGEDY ASSISTANCE PROGRAM SURVIVOR | C/O THE HAYES GROUP | 6849 OLD DOMINION DRIVE , SUITE 420 | | | MCLEAN | VA | 22101 | |
| TRAILBLAZER INTERNATIONAL | 42600 COCHRANS LOCK DRIVE | | | | ASHBURN | VA | 20148 | |
| TRAILL, DAVID R | 104 WATEREE DR | | | | LITTLE RIVER | SC | 29566-8504 | |
| TRAINING DIVISION-FIREARMS (DOJ/FBI | DSU / FBI ACADEMY | | | | QUANTICO | VA | 22135 | |
| TRAJECTORY TECHNOLOGIES- | 3765 ROUNDBOTTOM RD | | | | NEWTOWN | OH | 45244 | |
| TRANE US | TRANE US INC | 3600 PAMMEL CREEK ROAD | | | LA CROSSE | WI | 54601 | |
| TRANSCAT | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45271-1243 | |
| TRANSCAT INC | RESEARCHING ADDRESS | | | | BALTIMORE | MD | 21264-2827 | |
| TRANSFER PRESS EXCHANGE INC | RESEARCHING ADDRESS | | | | VINEMONT | AL | 35179 | |
| TRANS-MATIC MFG INC | 300 E. 48TH ST. | | | | HOLLAND | MI | 49423 | |
| TRANTER INC | 1900 OLD BURK HWY | | | | WICHITA FALLS | TX | 76307 | |
| TRANTER INC | PO BOX 123275 - DEPT 3275 | | | | DALLAS | TX | 75312-3275 | |
| TRAP & FIELD MAGAZINE | 1000 WATERWAY BLVD | | | | INDIANAPOLIS | IN | 46202 | |
| TRAP & FIELD MAGAZINE | RESEARCHING ADDRESS | | | | INDIANAPOLIS | IN | 46206-0567 | |
| TRASK | GENESCO INC | 1415 MURFREESBORO ROAD, SUITE 450 | | | NASHVILLE | TN | 37217 | |
| TRASK | GENESCO INC | 4008 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| TRASK, ANDREW A | 200 N PROSPECT ST | APT F | | | HERKIMER | NY | 13350-1929 | |
| TRASK, MATT | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| TRASK, MATT | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| TRASK, MATTHEW P | 193 RAPHAEL ROAD | | | | MADISON | AL | 35757 | |
| TRAUT, JOHN A | 2646 SOUTHSIDE RD | | | | FRANKFORT | NY | 13340-5002 | |
| TRAV-AD SIGNS | 58 SHIELDS ROAD | | | | HUNTSVILLE | AL | 35811 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVERS TOOL CO | RESEARCHING ADDRESS | | | | NEWARK | NJ | | |
| TRAVERS TOOL CO INC | BOX 36114 | | | | NEWARK | NJ | 07188-6114 | |
| TRAVERS TOOL CO INC | RESEARCHING ADDRESS | | | | NEWARK | NJ | 07188-6114 | |
| TRAVIS HOGGARD | 1470 BETTY JEAN | | | | BATESVILLE | AR | 72501 | |
| TRAVIS ROBERTS | 4948 S 23RD EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| TRAVIS RYAN | 939 E. 270 S. | | | | SANTAQUIN | UT | 84655 | |
| TRAVIS SR, BRUCE W | 6089 STATE ROUTE 5 | | | | LITTLE FALLS | NY | 13365-5502 | |
| TRAVIS TOMASIE | 517 MADISON PARK DRIVE APT#517 | | | | MADISON | AL | 35758 | |
| TRAVIS WILLIAMS | 6835 LONG BRANCH RD | | | | SALISBURY | NC | 28147 | |
| TRAVIS, ANTHONY | 448 OTSEGO ST. | | | | ILION | NY | 13357 | |
| TRAVIS, BRUCE | 6089 STATE ROUTE 5 | | | | LITTLE FALLS | NY | 13365 | |
| TRAVIS, JANET | 9 LAMBERSON ST | | | | DOLGEVILLE | NY | 13329-1315 | |
| TREASURE VALLEY COFFEE OF UTAH INC | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | 84171 | |
| TREASURER OF HANCOCK COUNTY | 300 S MAIN ST | | | | FINDLAY | OH | 45840-3345 | |
| TREASURER OF STATE | STATE OF OHIO TREASURER | | | | COLUMBUS | OH | 43266-0061 | |
| TREASURER OF STATE - IOWA | RESEARCHING ADDRESS | | | | DES MOINES | IA | 50306-0005 | |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | | | | SPRINGFIELD | IL | 62794-9496 | |
| TREASURER OF VIRGINIA | 1300 E MAIN STREET | | | | MERRIFIELD | VA | 22116 | |
| TREASURER OF VIRGINIA | RESEARCHING ADDRESS | | | | RICHMOND | VA | 23218 | |
| TREASURER STATE OF CONNECTICUT | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-6504 | |
| TREASURER STATE OF TENNESSEE | RESEARCHING ADDRESS | | | | NASHVILLE | TN | 37219-8649 | |
| TREASURER, CITY OF MEMPHIS | RESEARCHING ADDRESS | | | | MEMPHIS | TN | 38101-0185 | |
| TREASURER, STATE OF CONNE | 55 ELM STREET, 5TH FLOOR | | | | HARTFORD | CT | 06106 | |
| TREASURER, STATE OF CONNECTICUT | 55 ELM STREET | | | | HARTFORD | CT | 06106-1773 | |
| TREASURER, STATE OF NEW JERSEY | RESEARCHING ADDRESS | | | | TRENTON | NJ | 08695-0214 | |
| TREASURY DEPT | ARC/ASD/MNT | ARC/ASD/MNT, AVERY 4-1 | | | PARKERSBURG | WV | 26106-1328 | |
| TREASURY DEPT/US GOV'T / US MINT | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| TREASURY-US MINT | 320 WEST COLFAX AVE | | | | DENVER | CO | 80204 | |
| TREAT, DONALD W | 448 CANDLEWOOD CIRCLE | | | | CABOT | AR | 72023 | |
| TREAT, DONALD W | 448 CANDLEWOOD CIR | | | | CABOT | AR | 72023-8311 | |
| TREDWAY ELECTRIC SERVICE LLC | DBA: TREDWAY ELECTRIC SERVICE | 220 LINDY ROAD | | | STONEVILLE | NC | 27048 | |
| TREECE, CHERIE LYNN | 27701 GRANT DR | | | | ELKMONT | AL | 35620 | |
| TREEHOUSE ISLAND INC | 622 E WASHINGTON STREET, STE 240 | | | | ORLANDO | FL | 32801 | |
| TREELIMB MANUFACTURING LLC | RESEARCHING ADDRESS | | | | NEY | OH | 43549 | |
| TREEN, MARK J | 4441 SAUNDERS ROAD | | | | CLINTON | NY | 13323 | |
| TREK ASSOCIATES | RESEARCHING ADDRESS | | | | EDEN | NY | 14057-0082 | |
| TRENT MERRICK | 481 IVY RD | | | | MAYFIELD | KY | 42066 | |
| TRENT, FRANK | 942 BRIARWOOD LOOP | | | | CABOT | AR | 72023-9731 | |
| TRENTAN LANCASTER | 4005 WEST BERKLEY | | | | NORTH LITTLE ROCK | AR | 72118 | |
| TRENTON FORGING COMPANY | 5523 HOOVER ROAD | | | | TRENTON | MI | 48183 | |
| TRENTON OLSEN | 857 SOUTH 310 EAST | | | | NEPHI | UT | 84648 | |
| TREPANIER, MICHAEL | 265 BASSETT RD | | | | NORTH HAVEN | CT | 06473-1401 | |
| TRES. OF VIRGINIA, DIV OF SCU | P O BOX 570 | | | | RICHMOND | VA | 23218-0570 | |
| TREVOR W SHAW | 8121 SHOELINE DRIVE | | | | STOKESDALE | NC | 27357 | |
| TREVOR WILLIAMS | 502 BRENDA DR | | | | MADISON | AL | 35758 | |
| TREVOR, KEVIN F. | 284 PINE GROVE ROAD | | | | HERKIMER | NY | 13350 | |
| TREY M ANZALDUA | 40A EDES FALLS RD | | | | NAPLES | ME | 04256 | |
| TRI - T CAPITAL, LLC | 1500 PALISADE AVE - APT 26F | | | | FORT LEE | NJ | 03773 | |
| TRI LINE CORP | TRILINE AUTOMATION CORP | 1000 UNIVERSITY AVENUE, #600 | | | ROCHESTER | NY | 14607-1286 | |
| TRI STAR INDUSTRIAL EQUIPMENT CO IN | 1553 BARTLETT RD | | | | MEMPHIS | TN | 38134 | |
| TRIANGLE ENTERPRISES INC | 3630 CAIRO ROAD | | | | PADUCAH | KY | 42001 | |
| TRIANGLE PRECISION INDUSTRIES INC | 1650 DELCO PARK DRIVE | | | | KETTERING | OH | 45420 | |
| TRIBLE, TYSON SCOTT | 705 KINGFISHER LN #I | | | | WOODBURY | MN | 55125 | |
| TRIBOLOGY INC / TECH-LUBE | 35 OLD DOCK ROAD | | | | YAPHANK | NY | 11980 | |
| TRI-CHEM CORPORATION | RESEARCHING ADDRESS | | | | MADISON HEIGHTS | MI | 48071-0550 | |
| TRI-CITY GLASS & MIRROR CO | 115 STADIUM DRIVE | | | | EDEN | NC | 27288 | |
| TRIEM INDUSTRIES LLC | 105 NAPCO DRIVE | | | | TERRYVILLE | CT | 06786-7310 | |
| TRIGATTI / PAGANINI | VEITSHOCHHEIMER STR. 3 | | | | WURZBURG | | 97080 | GERMANY |
| TRIGGERTECH | 2360216 ONTARIO INC | 117 JUDGE ROAD | | | ETOBICOKE | ON | M8Z 5B5 | CANADA |
| TRIGGS, LENORA M | 108 WEST BAXTER ST | | | | BRINKLEY | AR | 72021 | |
| TRIGON ENGINEERING CO | 8020B COUNTS MASSIE ROAD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| TRUICON INC | RESEARCHING ADDRESS | | | | WIXOM | MI | 48393-0059 | |
| TRUICON, INC. | 49385 SHAFER AVE | | | | WIXOM | MI | 48393 | |
| TRIMBLE, PATTY | 827 MCCDONNELL ST | | | | FINDLAY | OH | 45840-5661 | |
| TRIMECH SOLUTIONS LLC | 4461 COX RD - SUITE 302 | | | | GLEN ALLEN | VA | 23060 | |
| TRINITY CHURCH WALL STREET | ATTN: GENERAL COUNSEL | 75 BROADWAY | | | NEW YORK | NY | 10006 | |
| TRINITY CHURCH WALL STREET | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: EVAN A. DAVIS, ESQ,ELIZABETH VICENS, ESQ,HOWARD ZELBO, ESQ, | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| TRINITY CHURCH WALL STREET | C/O CLEARY GOTTLIEB STEEN & HAMILTON, LLP | ATTN: HOWARD ZELBOEVAN A. DAVISELIZABETH VICENS | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| TRINITY CHURCH WALL STREET | C/O CLEARY GOTTLIEB STEEN & HAMILTON, LLP | ATTN: HOWARD ZELBOEVAN A. DAVISELIZABETH VICENS | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| TRINITY FORGE INC | 947 TRINITY DRIVE | | | | MANSFIELD | TX | 76063 | |
| TRINITY MECHANICAL SYSTEMS INC | 14036 SOUTH LAKES DR | | | | CHARLOTTE | NC | 28273 | |
| TRINITY WALL STREET | ATTN: GENERAL COUNSEL | 75 BROADWAY | | | NEW YORK | NY | 10006 | |
| TRINITY WALL STREET | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: EVAN A. DAVIS, ESQ., ELIZABETH VICENS, ESQ., HOWARD ZELBO | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| TRINITY WALL STREET | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: EVAN A. DAVIS, ESQ,ELIZABETH VICENS, ESQ,HOWARD ZELBO, ESQ, | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| TRINOVA INC | 4485 LAUGHLIN DRIVE | | | | MOBILE | AL | 36693 | |
| TRIPLE CANOPY INC. | 12018 SUNRISE VALLEY DR, STE 140 | | | | RESTON | VA | 20191 | |
| TRIPLE NICKELTACTICAL | 1004 RIVER ROAD | | | | WINDHAM | ME | 04072 | |
| TRIPLEX INC | RESEARCHING ADDRESS | | | | HOUSTON | TX | 77001-1141 | |
| TRIPLEX INC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72202-3815 | |
| TRIPOLONE, PHILOMENA | 315 N BELLINGER ST | | | | HERKIMER | NY | 13350-1815 | |
| TRIPP, JONATHON | 2604 SHELBY ST | | | | HIGGINSVILLE | MO | 64037 | |
| TRIPP, MICHELLE ANN | 128 BUCK HEAD RUN | | | | NEW MARKET | AL | 35761 | |
| TRIPP, WILLIAM | 28 CRESCENT ST | | | | ANSONIA | CT | 06401-2160 | |

Case 18-10684-BLS   Doc 1-1   Filed 03/25/18   Page 200 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TRIPPLE, ANTHONY J | 125 HILLCREST ROAD | | | | FRANKFORT | NY | 13340 | |
| TRIPPLE, JOHN J | PO BOX 492 | | | | ILION | NY | 13357 | |
| TRI-STATE MAILING SYSTEMS INC | 3216 ALVEY PACK DRIVE EAST | | | | OWENSBORO | KY | 42303 | |
| TRISTATE WIRE AND ROPE | 2425 W BRIDGER RD | | | | SALT LAKE CITY | UT | 84104 | |
| TRITON ARMS | 7668 PEPPERS FERRY ROAD | | | | MAX MEADOWS | VA | 24360 | |
| TRITON ARMS | DEBORAH L PORTER | 7692 PEPPERS FERRY ROAD | | | MAX MEADOWS | VA | 24360 | |
| TRI-TOWN PRECISION PLASTICS, INC. | 12 BRIDGE STREET | | | | DEEP RIVER | CT | 06107 | |
| TRIXIE PET PRODUCTS INC | PO BOX 101196 | | | | FORT WORTH | TX | 76185 | |
| TROAX INC | 5000 LINBAR DRIVE, SUITE 205 | | | | NASHVILLE | TN | 37215 | |
| TROJAN ENERGY SYSTEMS INC | 2790 7TH AVE | | | | TROY | NY | 12180 | |
| TROL-MATION INC | 1929 TEAL AVE. | | | | SYRACUSE | NY | 13206 | |
| TROM TECHNOLOGIES LLC | 1293 E FREEZE RD | | | | POTLATCH | ID | 83855 | |
| TRONE BRAND ENERGY INC | 1823 EASTCHESTER DRIVE, SUITE A | | | | HIGH POINT | NC | 27265 | |
| TROOPER ISLAND, INC. | PO BOX 473 | | | | ALBANY | KY | 42602 | |
| TROSSET, JON | 191 ELM ST | | | | ILION | NY | 13357-2522 | |
| TROST, LARRY W | 597 TUCKER RD. | | | | AUSTIN | AR | 72007 | |
| TROST, LARRY W | 597 TUCKER RD | | | | AUSTIN | AR | 72007-9340 | |
| TROUPE, ERIC F | 22199 HOOD ST | | | | ATHENS | AL | 35611 | |
| TROUTMAN SANDERS, LLP | P. O. BOX 933652 | | | | ATLANTA | GA | 31193-3652 | |
| TROUTMAN, BENJAMIN JOSHUA | 239 COUNTY ROAD 559 | | | | MOULTON | AL | 35650 | |
| TROUTMAN, STEPHEN | 2 KELLOGG AVENUE | | | | UTICA | NY | 13502 | |
| TROUTMAN, VANDEL T | 102 ALABAMA DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| TROY INDUSTRIES INC | 151 CAPITAL DRIVE | | | | WEST SPRINGFIELD | MA | 04062 | |
| TROY TIDWELL | PARTY BOUNCE & JUMP | 230-B TYSON AVENUE - SUITE 120 | | | PARIS | TN | 38242 | |
| TRUAX JR, IRVING | 151 CODYERIN DR | | | | HENDERSON | NV | 89074-0130 | |
| TRUAX MACHINE | 1814 STATE ROUTE 51 | | | | ILION | NY | 13357 | |
| TRUAX, SHELDON F | 105 WESTGATE DRIVE | | | | UTICA | NY | 13502 | |
| TRU-CLEAN AMERICA LLC | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28278-9114 | |
| TRUE, ERIC F | 1720 ONEIDA STREET | | | | UTICA | NY | 13501 | |
| TRUE, RENEE ELIZABETH | 8611 YVONNE CT | | | | OAK RIDGE | NC | 27310 | |
| TRUE, SARAH A | 414 DEPEYSTER ST | | | | ROME | NY | 13440 | |
| TRUGLO INC | 525 INTERNATIONAL PKWY | | | | RICHARDSON | TX | 75081 | |
| TRUJILLO, JOHNNY RAY | PO BOX 402 | | | | MOAN | UT | 84645 | |
| TRULOCK TOOL | 113 DRAYTON STREET | | | | WHIGHAM | GA | 39897 | |
| TRU-MACHINE COMPANY INC | 2402 HILLER RIDGE | | | | JOHNSBURG | IL | 60051 | |
| TRUMPCARD, INC | 11 MAREBLU, STE. 110A | | | | ALISO VIEJO | CA | 92656 | |
| TRUMPET LLC | 2803 SAINT PHILIP STREET | | | | NEW ORLEANS | LA | 70119 | |
| TRUMPLER-CLANCY INC | 726 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209 | |
| TRUMPLER-CLANCY INC | 75 ELMVIEW AVENUE - PO BOX 483 | | | | HAMBURG | NY | 14075 | |
| TRUSTWAVE | TRUSTWAVE HOLDINGS INC | 70 W MADISON ST, SUITE 1050 | | | CHICAGO | IL | 60602 | |
| TRUSTY-COOK INC | 10530 E 59TH ST | | | | INDIANAPOLIS | IN | 46236 | |
| TRU-TECH INDUSTRIES INC | 3701 NEW MCEVER RD, STE 400 | | | | ACWORTH | GA | 30101 | |
| TSAKOPOULOS, TELIS | 95 CORNWALL RD | | | | KENSINGTON | CT | 06037-1110 | |
| TTA, INC | TRAVEL AUTHORITY | 702 NORTH SHORE DRIVE | | | JEFFERSONVILLE | IN | 47130 | |
| TTW CONSULTING INTERNATIONAL, INC | P. O. BOX 3347 | | | | CARBONDALE | IL | 62902 | |
| TUBE FAB SALES & MARKETING LLC | 1715 M-68 EAST | | | | AFTON | MI | 49705 | |
| TUBE PRODUCTS INC | RESEARCHING ADDRESS | | | | NEWARK | TX | 76071 | |
| TUBIA, NANCY | 262 MAIN RD. | | | | HERKIMER | NY | 13350 | |
| TUCKER ELLIS, LLP | 950 MAIN AVE., SUITE 1100 | | | | CLEVELAND | OH | 44113 | |
| TUCKER, BETTY | PO BOX 145 | | | | DES ARC | AR | 72040-0145 | |
| TUCKER, CHRISTINA DIANE | 125 LA NEWBY DRIVE | | | | HARVEST | AL | 35749 | |
| TUCKER, CYNTHIA | 19085 BLACKBERRY WAY | | | | ATHENS | AL | 35611 | |
| TUCKER, DANIEL DWIGHT | 125 LANEWBY ROAD | | | | HARVEST | AL | 35749 | |
| TUCKER, JOHN | 3308 O'HARA ROAD | | | | HUNTSVILLE | AL | 35801 | |
| TUCKER, OONA S. | 10109 WEST 36TH | | | | LITTLE ROCK | AR | 72204 | |
| TUCKER, PETER L | PO BOX 337 | | | | NEWPORT | NY | 13416-0337 | |
| TUGGLE SERVICES INC | ARKANSAS SUITES | 1101 SOUTH BOWMAN ROAD, #A4 | | | LITTLE ROCK | AR | 72211 | |
| TULCO OIL COMPANY | 2401 ROOSEVELT ROAD | | | | LITTLE ROCK | AR | 72206 | |
| TULCO OILS INC | DEPT NO 324 | | | | LOWELL | AR | 72745 | |
| TULLOS, JANE E | 287 PANOLA RD | | | | LONOKE | AR | 72086 | |
| TUMBLESON, STEVEN | 456 HAPPY TRAILS | | | | AUSTIN | AR | 72007 | |
| TUMSKI, MICHAEL | 4 ARTHUR ST | | | | LITTLE FALLS | NY | 13365-1107 | |
| TUPPER, CHARLES G | 11 S. THIRD AVE. | | | | ILION | NY | 13357 | |
| TURBINE SPECIALISTS | 55 BAKER BLVD | | | | BREWER | ME | 04240 | |
| TURBO MACHINED PRODUCTS LLC | 102 INDUSTRIAL DRIVE | | | | FRANKFORT | NY | 13340-1139 | |
| TURNER & ASSOCIATES PA | CLYDE T TURNER PA | 4705 SOMERS AVENUE | | | NORTH LITTLE ROCK | AR | 72116 | |
| TURNER SADDLERY INC | 8230 CAVERN ROAD | | | | TRUSSVILLE | AL | 35173 | |
| TURNER, CHARLES | 125 MARLBORO STREET | | | | HAMDEN | CT | 06517-0000 | |
| TURNER, CHARLES EDWARD | 3219 BATTERY ST. | | | | LITTLE ROCK | AR | 72206 | |
| TURNER, CHRISTOPHER MATTHEW | 103 TARQUIN LANE | | | | MADISON | AL | 35758 | |
| TURNER, DARREN D | 2312 NORTHEASTERN AVE. | | | | JACKSONVILLE | AR | 72076 | |
| TURNER, DENNIS WAYNE | 17356 CROSS KEY ROAD | | | | ATHENS | AL | 35614 | |
| TURNER, JAMES RANDAL | 604 HWY. 63 NORTH | | | | HAZEN | AR | 72064 | |
| TURNER, LEE A | 6004 COWIN DR | | | | HUNTSVILLE | AL | 35810 | |
| TURNER, MARSHALL | 1519 COUNTY ROAD 326 | | | | MOULTON | AL | 35650 | |
| TURNER, ROBERT ALEXANDER | 1504 WEST MARKET ST | | | | ATHENS | AL | 35611 | |
| TURNER, SAMANTHA L | 70 SECOND STREET | | | | ILION | NY | 13357 | |
| TURNERS OUTDOORSMAN | 11738 SAN MARINO ST., SUITE A | | | | RANCHO CUCAMONGA | CA | 91730 | |
| TURNEY, FELLICIA D | 162 GARDENGATE DR | | | | HARVEST | AL | 35749 | |
| TURNING CONCEPTS, INC | P. O. BOX 3009 | | | | MATTHEWS | NC | 28106 | |
| TURQUEZA, CYNTHIA ELIZABETH FAY | 1028 GOLDEN HILLS DRIVE | | | | CABOT | AR | 72023 | |
| TURRET STEEL INDUSTRIES INC | 105 PINE STREET | | | | IMPERIAL | PA | 15126 | |
| TURRET STEEL INDUSTRIES INC | 27437 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| TUSCHAK, JOHN S | 167 MACGREGOR LN | | | | STONEVILLE | NC | 27048-8456 | |
| TUTINO, SHEILA E | 18 HELEN AVE | | | | NEW HARTFORD | NY | 13413-1309 | |
| TUTTLE, NONA M | 640 LOWE ROAD | | | | MADISON | AL | 35758 | |
| TUTTY, JAMES M | 616 N. MAIN ST. | | | | HERKIMER | NY | 13350 | |
| TWI GROUP | PO BOX 60086 | | | | LAS VEGAS | NV | 89160 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TWIN RIVERS PRINTING AND | GRAPHIC ARTS, INC. | 119 E. MURPHY STREET | | | MADISON | NC | 27025 | |
| TWITCHELL, JERRPLD C | 105 EDGEBROOK ESTATES CIR | | | | FRANKFORT | NY | 13340-3620 | |
| TWO B PUBLIC RELATIONS | 623 OAKLAWN AVENUE | | | | WINSTON SALEM | NC | 27104 | |
| TWO BROTHERS FIREARMS LTD., PART. | 3/2 UNAKAN ROAD | | | | BANGKOK | | 10200 | THAILAND |
| TWYMAN, ANGELA E | 4015AST OLIVE ST | | | | HARDIN | MO | 64035 | |
| TWYMAN, TOMMIE L | 310 EAST ELM ST | | | | HARDIN | MO | 64035 | |
| TY HERRING | RESEARCHING ADDRESS | | | | GOSHEN | UT | | |
| TYCO INTEGRATED SECURITY LLC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15250-7967 | |
| TYDENBROOKS SECURITY PRODUCTS GROUP | EJ BROOKS COMPANY | 16036 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TYDENBROOKS SECURITY PRODUCTS GROUP | EJ BROOKS COMPANY | 409 HOOSIER DRIVE | | | ANGOLA | IN | 46703 | |
| TYE, SANDRA KAY | 105 WEST ELIZA | | | | MAYVIEW | MO | 64071 | |
| TYKMA TECHNOLOGIES | TYKMA INC | 931 EAST WATER STREET | | | CHILLICOTHE | OH | 45601 | |
| TYLER BARKSDALE | 218 BRIAR CREST RD | | | | HAZEL GREEN | AL | 35750 | |
| TYLER J OLAY | 12 SMITH STREET | | | | PINE PLAINS | NY | 12567 | |
| TYLER JORDAN | 40018 PLATEAU DRIVE | | | | SQUAMISH | BC | V8B 0C2 | CANADA |
| TYLER MOUNTAIN WATER CO INC | 159 HARRIS DRIVE | | | | POCA | WV | 25159 | |
| TYLER VENEMA | 4061 SOUTH 6740 WEST | | | | WEST VALLEY CITY | UT | 84128 | |
| TYLER WEIGEL | 2961 WAUBESA AVE | | | | MADISON | WI | 53711 | |
| TYLER, LEE ARCHIE | 921 HEALY | | | | NORTH LITTLE ROCK | AR | 72117 | |
| TYLER, TONY W | 5314 BARKLEY BRIDGE RD | | | | FALKVILLE | AL | 35622 | |
| TYNES, BARRY W | 202 BEL AIRE DRIVE | | | | MAYFIELD | KY | 42066 | |
| TYO, JOSEPH R | 1230 SOUTH RIVER RD. | | | | WALTON | NY | 13856-0000 | |
| TYOE, RODNEY | 3540 ONEIDA STREET | | | | CHADWICKS | NY | 13319 | |
| TYPE HAUS, INC | 655 SECOND STREET | | | | ENCINITAS | CA | 92024 | |
| TYPE TWO FUN FILMS | MARGARET C KING | 2468 KENSINGTON AVENUE | | | SALT LAKE CITY | UT | 84108 | |
| TYR TACTICAL, LLC | 1661 N. 84TH AVE. SUITE 110 | | | | PEORIA | AZ | 85382 | |
| U S POSTAL SERVICE | 201 PIEDMONT STREET | | | | REIDSVILLE | NC | 27320 | |
| U S SPORTSMEN'S ALLIANCE | ATTN: ACCOUNTS RECEIVABLE | 801 KINGSMILL PARKWAY | | | COLUMBUS | OH | 43229 | |
| U. S. TREASURY | RESEARCHING ADDRESS | | | | COVINGTON | KY | 41012 | |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK EQUIPMENT FINANCE | | | | SAINT LOUIS | MO | 63179-0448 | |
| U.S. CONCEPTS INC | 4336 GATEWAY DRIVE | | | | SHEBOYGAN | WI | 53081 | |
| U.S. CUSTOMS AND BORDER PROTECTION | P. O. BOX 530071 | | | | ATLANTA | GA | 30353-0071 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | | | | ATLANTA | GA | 30348-5081 | |
| U.S. DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | P.O. BOX 979101 | | | SAINT LOUIS | MO | 63197-9000 | |
| U.S. POSTAGE METER CENTER INC | P. O. BOX 8000848 | | | | SANTA CLARITA | CA | 91380 | |
| U.S. POSTAL SERVICE | 302 N HIGHWAY ST - SUITE 195 | | | | MADISON | NC | 27025 | |
| U.S. PRODUCTS | 252 DEPOT ROAD | | | | MILFORD | CT | 06460 | |
| U.S. SECURITY ASSOCIATES INC | ADVANCE SECURITY | 200 MANSELL COURT | | | ROSWELL | GA | 30076 | |
| U.S. SECURITY ASSOCIATES, INC | ADVANCE SECURITY | | | | ATLANTA | GA | 31193 | |
| U.S. SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| U.S. SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040-6006 | |
| U.S. SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 8 FOREST PARK DRIVE | | | FARMINGTON | CT | 06034 | |
| U.S.I.A. UNDERWATER EQUIPMENT | SALES CORP | 1600 RAILROAD AVE | | | SAINT HELENS | OR | 97051 | |
| UBOLMAS FIREARMS LTD., PART. | 2/11 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| UCASZ, DAVID | 481 DILLENBECK RD | | | | LITTLE FALLS | NY | 13365-4839 | |
| UCEKAY, MARY E | 443 EAST MAIN ST | PO BOX 414 | | | WEST WINFIELD | NY | 13491-0414 | |
| UCT ARMS LLC | 7825 SW ELLIPSE WAY | | | | STUART | FL | 34997 | |
| UCT COATINGS INC | 3300 SW 42ND AVE | | | | PALM CITY | FL | 34990-5539 | |
| UHLIG, RONALD | 328 WILLIAM ST. | | | | HERKIMER | NY | 13350 | |
| UL LLC | 75 REMITTANCE DR. STE. 1524 | | | | CHICAGO | IL | 60675 | |
| ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| ULTIMATE ATTIRE & SOLUTIONS INC | 3837 BREEZY SHORES CV | | | | LAKELAND | TN | 38002 | |
| ULTIMATE FINISHERS INC | 235 MURRAY STREET | | | | NEWARK | NY | 14513 | |
| ULTIMATE FIREARMS INC | 3470 DOBIE ROAD | | | | OKEMOS | MI | 48864 | |
| ULTIMATE SOFTWARE FORMS DIVISION | 2002 ULTIMATE WAY | | | | WESTON | FL | 33326 | |
| ULTRACLEAN INC | 200 WARING ROAD | | | | SYRACUSE | NY | 13224 | |
| ULTRA-POLY CORPORATION | 102 DEMI ROAD | | | | PORTLAND | PA | 18351 | |
| ULTRA-POLY CORPORATION | RESEARCHING ADDRESS | | | | PORTLAND | PA | 18351-0330 | |
| ULTRAPURE TECHNOLOGY INC | 325 BROGGON ROAD, #A | | | | SUWANEE | GA | 30024 | |
| ULYSSES MACHINE CO | 41 LANCELOT LANE | | | | MOUNT LAUREL | NJ | 06605 | |
| ULYSSES MACHINE CO | 41 LANCELOT LANE | | | | MOUNT LAUREL | NJ | 07647 | |
| ULYSSES MACHINE CO | 620 CREEK RD | | | | BELLMAWR | NJ | 08031-2407 | |
| UMA PRECISION MACHINING INC | 26833 5TH STREET WEST | | | | ZIMMERMAN | MN | 55398-4747 | |
| UMAR, INC | RESEARCHING ADDRESS | | | | HUNTERSVILLE | NC | 28070 | |
| UMBER AND OCHRE | KUNAL H DESAI | 440 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | |
| UMG NASHVILLE | UMG RECORDINGS INC | 401 COMMERCE STREET, SUITE 1100 | | | NASHVILLE | TN | 37219 | |
| UMO LIMITED | 61, SIENKIEWICZA STREET | | | | ZIELONKA 05-220 | | | POLAND |
| UMT COMPANY | 10799 HEMLOCK AVENUE | | | | HESPERIA, | CA | | |
| UMWA-LOCAL #717 | P O BOX 37 | | | | ILION | NY | 13357-0037 | |
| UNDERWOOD, BARBARA M. | 794 HIDDEN VALLEY ROAD | | | | WILBURN | AR | 72179-0000 | |
| UNDERWOOD, DERRY CLARK | 5025 GALAXY WAY | APT 807 | | | HUNTSVILLE | AL | 35816 | |
| UNDERWOOD, GREGORY | 125 VENNA AVENUE | | | | MARTINSVILLE | VA | 24112 | |
| UNDERWOOD, GWEN | PO BOX 615 | | | | CARLISLE | AR | 72024-0615 | |
| UNDERWOOD, HAROLD W | 1518 COURTLAND AVE | | | | REIDSVILLE | NC | 27320 | |
| UNDERWRITERS LABORATORIES LLC | 75 REMITTANCE DRIVE, SUITE 1524 | | | | CHICAGO | IL | 60675-1524 | |
| UNDERWRITER'S LABORATORIES LLC | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD | | | NORTHBROOK | IL | 60062-2096 | |
| UNELL, KARISTA L | 208 EAST MAIN ST. | APT 1ST FLOOR WEST SIDE | | | ILION | NY | 13357 | |
| UNEMPLOYMENT INSURANCE DIVISION | RESEARCHING ADDRESS | | | | HELENA | MT | 59604-6339 | |
| UNIBAR, INC | 3345 W AUBURN RD SUITE 201 | | | | ROCHESTER HILLS | MI | 48309 | |
| UNIBAR, INC | PO BOX 504138 | | | | SAINT LOUIS | MO | 63150-4138 | |
| UNI-CAST INC | 11 INDUSTRIAL DRIVE | | | | LONDONDERRY | NH | 01803 | |
| UNICORR | 4282 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| UNIFORE ALUMINUM FORGINGS, LLC | 499 HUNTER INDUSTRIAL PARK RD | | | | LAURENS | SC | 29360 | |
| UNIFORM KNITTERS LTD | 88-96 TEXACO ROAD | | | | TSUEN WAN, KOWLOON | | 0 | HONG KONG |
| UNIFORM KNITTERS LTD | 88-96 TEXACO ROAD | | | | TSUEN YAN, KOWLOON | | 0 | HONG KONG |
| UNIMETAL SUPPLY INC | 150 LACKAWANNA AVENUE | | | | PARSIPPANY | NJ | 06840 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNION LLC | 421 PENMAN ST, SUITE 310 | | | | CHARLOTTE | NC | 28203 | |
| UNION SPORTSMEN'S ALLIANCE | 235 NOAH DR, STE 200 | | | | FRANKLIN | TN | 37064-4028 | |
| UNION SPORTSMEN'S ALLIANCE | 235 NOAH DRIVE, SUITE 200 | | | | FRANKLIN | TN | 37064 | |
| UNIQUE MACHINING | 52 WOOSTER ST. | | | | GLOVERSVILLE | NY | 12078 | |
| UNISOURCE ENERGY SERVICES | PO BOX 80079 | | | | PRESCOTT | AZ | 86304-8079 | |
| UNISOURCE GAS INC | PO BOX 80078 | | | | PRESCOTT | AZ | 86304-8078 | |
| UNITED AIR FILTERS | RESEARCHING ADDRESS | | | | CHARLOTTE | NC | 28234 | |
| UNITED C'LESS GRD/THREAD ROLL | 25 ROSEENTHAL ST | | | | EAST HARTFORD | CT | 03833 | |
| UNITED DSN LLC | 360 LANGTON STREET, SUITE 203 | | | | SAN FRANCISCO | CA | 94103 | |
| UNITED FENCE & CONST. CO. INC | 3023 E. WASHINGTON AVE. | | | | NORTH LITTLE ROCK | AR | 72114 | |
| UNITED FENCE & CONST. CO. INC. | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72117 | |
| UNITED GRINDING NORTH AMERICA INC | 510 EARL BOULEVARD | | | | MIAMISBURG | OH | 45342 | |
| UNITED GRINDING NORTH AMERICA INC | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15251-9449 | |
| UNITED HOIST & CRANE INC | 7123 I-30 SUITE 19 | | | | LITTLE ROCK | AR | 72209-3184 | |
| UNITED ILLUMINATING CO. | P.O. BOX 9230 | | | | CHELSEA | MA | 02150 | |
| UNITED MINE WORKERS OF AMERICA | LOCAL UNION 717 | EDWARD D. YANKOVICH JR. | 18354 QUANTICO GATEWAY DRIVE | SUITE 200 | TRIANGLE | VA | 22172 | |
| UNITED MINE WORKERS OF AMERICA | DANIEL KANE COMPAC TREASURER | 18354 QUANTICO GATEWAY DR, STE 200 | | | TRIANGLE | VA | 22172 | |
| UNITED MINE WORKERS OF AMERICA | DISTRICT 2 SPECIAL ASSESSMENT | 18354 QUANTICO GATEWAY DR STE200 | | | TRIANGLE | VA | 22172 | |
| UNITED MINE WORKERS OF AMERICA (UMW | UMWA GENERAL FUND - MEMBERSHIP DUES | | | | KANSAS CITY | KS | 66117 | |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| UNITED PLATING INCORPORATED | 3400 STANWOOD BOULEVARD | | | | HUNTSVILLE | AL | 35811 | |
| UNITED PROCESS CONTROL, INC | WAUKEE ENGINEERING COMPANY INC | 8904 BECKETT ROAD | | | WEST CHESTER | OH | 45069 | |
| UNITED PROTECTIVE TECHNOLOGIES LLC | 142 CARA COURT | | | | LOCUST | NC | 28097 | |
| UNITED PROTECTIVE TECHNOLOGIES LLC | RESEARCHING ADDRESS | | | | LOCUST | NC | 28097 | |
| UNITED RENTALS | 8519 MADISON BOULEVARD | | | | MADISON | AL | 35758 | |
| UNITED RENTALS (NORTH AMERICA) INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-0711 | |
| UNITED SAW AND SUPPLY COMPANY | P. O. BOX 10566 3-WAY | | | | JACKSON | TN | 38308-0109 | |
| UNITED SPORTING COMPANIES | 267 COLUMBIA AVENUE - PO BOX 128 | | | | CHAPIN | SC | 29036 | |
| UNITED STATES CHEMICAL CORPORATION | RESEARCHING ADDRESS | | | | PLANTSVILLE | CT | 06614 | |
| UNITED STATES INFORMATION SYSTEMS I | 35 WEST JEFFERSON AVE | | | | PEARL RIVER | NY | 10965 | |
| UNITED STATES MARINE CORPS | MARINE CORPS SYSTEMS COMMAND | 2200 LESTER ST | | | QUANTICO | VA | 22134-5050 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES PLASTIC CORP | INDUSTRIAL PLASTICS | 1390 NEUBRECHT RD | | | LIMA | OH | 45801-3196 | |
| UNITED STATES PLASTICS CORP | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| UNITED STATES PLASTICS CORP | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801-3196 | |
| UNITED STATES POST OFFICE | 129 W. MURPHY STREET | | | | MADISON | NC | 27025 | |
| UNITED TOOL & MFG. CO. | 34 HOWE AVENUE | | | | MILLBURY | MA | 02763 | |
| UNITED VENDING CO INC | 9 SARATOGA STREET | | | | LEWISTON | ME | 01027 | |
| UNITED WASTE SERVICE | PO BOX 9001811 | | | | LOUSIVILLE | KY | | |
| UNITED WAY OF CENTRAL KENTUCKY | 604 N MAIN STREET | | | | ELIZABETHTOWN | KY | 42701-1223 | |
| UNITED WAY OF ROCKINGHAM COUNTY | RESEARCHING ADDRESS | | | | WENTWORTH | NC | 27375 | |
| UNITED WAY OF THE VALLEY & GREATER UTICA AREA, INC | 201 LAFAYETTE ST. SUITE 201 | | | | UTICA | NY | 13502 | |
| UNITROL ELECTRONICS INC | 702 LANDWEHR RD | | | | NORTHBROOK | IL | 60062 | |
| UNIVAR USA INC | 13009 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| UNIVAR USA INC | 13009 COLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| UNIVAR USA INC. | 150 ENTERPRISE ROAD | | | | JOHNSTOWN | NY | 12095 | |
| UNIVAR USA, INC. | 1925 REDMOND ROAD | | | | JACKSONVILLE | AR | 72076-2301 | |
| UNIVAR USA, INC. | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-9027 | |
| UNIVERSAL ALLOY CORPORATION | 180 LAMAR HALEY PARKWAY | | | | CANTON | GA | 30114 | |
| UNIVERSAL ALLOY CORPORATION | RESEARCHING ADDRESS | | | | DALLAS | TX | 75373-2418 | |
| UNIVERSAL BLACK OXIDE, INC. | 205 OXFORD AVENUE | | | | GASTONIA | NC | 28054 | |
| UNIVERSAL BLACK OXIDE, INC. | RESEARCHING ADDRESS | | | | GASTONIA | NC | 28053-2041 | |
| UNIVERSAL DYNAMICS INC. | 13600 DABNEY ROAD | | | | WOODBRIDGE | VA | 22191-1445 | |
| UNIVERSAL DYNAMICS, INC | 13600 DABNEY ROAD | | | | WOODBRIDGE | VA | 22191-1446 | |
| UNIVERSAL HUNTRESS | RESEARCHING ADDRESS | | | | RED BLUFF | CA | 96080 | |
| UNIVERSAL INDUSTRIES | RESEARCHING ADDRESS | | | | CEDAR FALLS | IA | | |
| UNIVERSAL LASER SYSTEMS INC | 16008 N 81ST STREET | | | | SCOTTSDALE | AZ | 85260 | |
| UNIVERSAL RACK COMPANY | ASSOCIATED RACK CORPORATION | 70 ATHENS DRIVE | | | MOUNT JULIET | TN | 37122 | |
| UNIVERSAL SCREENPRINTING, INC. | DBA UNIVERSAL APPAREL | 3650 S. CLASSEN | | | NORMAN | OK | 73071 | |
| UNIVERSAL TECHNICAL RESOURCE SERVICE INC | 950 N. KINGS HIGHWAY - SUITE 208 | | | | CHERRY HILL | NJ | 01056 | |
| UNIVERSITY OF ARKANSAS FOR | MEDICAL SCIENCES | C/O CULLEN & CO. | | | LITTLE ROCK | AR | 72203 | |
| UNIVERSITY OF ARKANSAS FOR MEDICAL SCIENCES CONTROLLER | C/O CULLEN & CO. | | | | LITTLE ROCK | AR | 72203 | |
| UNIVERSITY OF LOUISVILLE | ENGINEERING CENTER | HENRY VOGT BLDG., ROOM 101 | | | LOUISVILLE | KY | 40292 | |
| UNIVERTICAL CHEMICAL CO. | 203 WEATHERHEAD COURT | | | | ANGOLA | IN | 46703 | |
| UNIVERTICAL CORPORATION | 203 WEATHERHEAD ST. | | | | ANGOLA | IN | 46703 | |
| UNLOCKED LEGENDS, INC | GEMS ALONG THE MOHAWK | 800 MOHAWK STREET | | | HERKIMER | NY | 13350 | |
| UNTAMED SPORTS, LLC | 560 BILLAGE BOULEVARD | | | | WEST PALM BEACH | FL | 33409 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 403748 | | | | ATLANTA | GA | | |
| UPCHURCH MACHINE COMPANY | 11633 FRUEHAUF DR | | | | CHARLOTTE | NC | 28241 | |
| UPPER MISSOURI TRADING CO | PO BOX 100 | | | | CROFTON | NE | 68730 | |
| UPPER MISSOURI TRADING CO INC | RESEARCHING ADDRESS | | | | CROFTON | NE | 68730-0100 | |
| UPS | PO BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | |
| UPS CAPITAL INSURANCE AGENCY, INC | PO BOX 402975 | | | | ATLANTA | GA | | |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC | BOX 371232 | | | | PITTSBURGH | PA | 15250-7232 | |
| UPSTATE FIRE PROTECTION ENGINEERING | MICHAEL J KLEMENZ | 70 INGLESID LANE | | | LIVERPOOL | NY | 13090 | |
| UPTON INDUSTRIES INC | 30435 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| UPTON, DOLLIE REBECCA | 151 JAMIE LANE | | | | TONEY | AL | 35773 | |
| URBANKS PAINT CO INC | 506 STATE ST | | | | UTICA | NY | 13502-3423 | |
| URICH, GARY A. | 1141 STATE ROUTE 5S | | | | MOHAWK | NY | 13407 | |
| URICH, GARY SR | 26 S WASHINGTON ST | | | | MOHAWK | NY | 13407-1221 | |
| URTZ, BRETT J | 10 NORTH ST. | | | | MOHAWK | NY | 13407 | |
| URTZ, DONALD J | PO BOX 404 | | | | RICHFLD SPGS | NY | 13439-0404 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| URTZ, JEFFREY A | 334 OTSEGO ST. | | | | ILION | NY | 13357 | |
| URTZ, JOHN | 35 MASSACHUSETTS AVE | | | | ILION | NY | 13357-1933 | |
| URTZ, ROBIN | 1144 WOODRIDGE PL | | | | MOUNT JULIET | TN | 37122-4504 | |
| US AIR FORCE | 784 COMBAT SUSTAINMENT GROUP | 6033 ELM LN BLDG, 1247 784 CBSG PK | | | HILL AIR FORCE BASE | UT | 84056-5825 | |
| US ARMY | 2-27-IN BN 31 BCT 25ID | BLDG 449, D QUAD | | | SCHOFIELD BARRACKS | HI | 96857 | |
| US ARMY | 25800 RALPH FAIR RD | | | | BOERNE | TX | 78015 | |
| US ARMY | 4194 GA HWY 352 | | | | BOX SPRINGS | GA | 31801 | |
| US ARMY | 540 NAYLOR RD | | | | OAK POINT | TX | 75068 | |
| US ARMY | 7416 BAD TOLEZ RD | | | | FORT CARSON | CO | 80913 | |
| US ARMY | ATTN: MARKSMANSHIP UNIT | 7031 BILLS ST BLDG 243 | | | FORT BENNING | GA | 31905 | |
| US ARMY | ATZB-CIT-C | 35 RIDGWAY LOOP | | | FORT BENNING | GA | 31905 | |
| US ARMY | BLDG 6104 WICKHAM AVE | | | | FORT CAMPBELL | KY | 42223 | |
| US ARMY | FINANCE & ACCOUNTING OFFICE | PO BOX 1685 | | | FORT MEADE | MD | 20755-8000 | |
| US ARMY / GAPO | PO BOX 71859 | | | | FORT BRAGG | NC | 28307 | |
| US ARMY / US SOCOM | PO BOX 70660 | | | | FORT BRAGG | NC | 28307 | |
| US ARMY ABERDEEN TEST CENTER | B400 COLLERAN RD | | | | ABERDEEN PROVING GROUND | MD | 21005 | |
| US ARMY CONTRACTING COMMAND | JM&L CONTRACTING CTR | PHIPPS RD, BLDG 9 | | | PICATINNY ARSENAL | NJ | 07806-5000 | |
| US ARMY CONTRACTING COMMAND | JOINT MUNITIONS AND LETHALITY | CONTRACTING CENTER | | | PICATINNY ARSENAL | NJ | 07806-5000 | |
| US ARMY RESEACH, DEV & ENGINEERING | COMMAND CONTRACTING CTR/ADELPHI | 2800 POWDER MILL RD | | | ADELPHI | MD | 20783-1197 | |
| US ARMY RESEARCH LAB | BLDG 459 MULBERRY POINT RD | | | | ABERDEEN PROVING GROUND | MD | 21005 | |
| US ARMY STD REC ACT AMMO MISSION | W91CRE / AMMUNITION MGMT DIV | BLDG 714 MICHAELSVILLE RD | | | ABERDEEN PROVING GROUND | MD | 21005-5059 | |
| US ARMY/C CO 1ST BN 10TH SFG(A) | UNIT#: 30401 | | | | APO | AE | 09107-4401 | |
| US ARMY/MARYLAND PROCUREMENT OFFICE | 9800 SAVAGE RD (SAB3) | | | | FORT GEORGE G MEADE | MD | 20755-6626 | |
| US ARMY-ATC | B-358 MICHAELSVILLE RD | | | | ABERDEEN PROVING GROUND | MD | 21005 | |
| US ARMY-CAO-DCA | ACCTS PAYABLE | 626 SWIFT RD | | | WEST POINT | NY | 10996 | |
| US ARMY-DOD | PO BOX 70239 | | | | FORT BRAGG | NC | 28307 | |
| US ARMY-DOL MAINT DIV | 811 MCCLELLAN AVE | | | | FORT LEAVENWORTH | KS | 66027 | |
| US ARMY-FINANCE ACCOUNTING | PO BOX 33742 | | | | WASHINGTON | DC | 20033 | |
| US ARMY-GAPO-3RD FL | 10401 TOTTEN RD BLDG 399 | | | | FORT BELVOIR | VA | 22060 | |
| US ARMY-HHC 1-12 IN | 10101 WARFIGHTER RD | | | | FORT CARSON | CO | 80913 | |
| US ARMY-NICHOLAS A. THOMPSON | 2/16 IN BN, 8025 APPENNIES DR | | | | FORT RILEY | KS | 66442 | |
| US ARMY-PMSP-BLUEGRASS STATION | 5749 BRIAR HILL RD, BLDG 221, DR 7 | | | | LEXINGTON | KY | 40516-9723 | |
| US ARMY-SOTF/HR16 | 1900 LAMONT RD | | | | FORT BRAGG | NC | 28307 | |
| US ARMY-USSOCOM REGIONAL CONTRACTIN | DFAS INDY DNO-JDAC | PO BOX 70599 | | | FORT BRAGG | NC | 28307 | |
| US ATTORNEY FOR DELAWARE | CHARLES OBERLY C/O ELLEN SLIGHTS | 1007 ORANGE ST STE 700 | PO BOX 2046 | | WILMINGTON | DE | 19899-2046 | |
| US AUTOWEAPONS | SPECIAL FORCES OUTDOORS LLC | 14870 N NORTHSIGHT BLVD #100 | | | SCOTTSDALE | AZ | 85260 | |
| US BANK | CM-9690 | | | | SAINT PAUL | MN | 55170-9690 | |
| US BORDER PATROL | BLDG 11169/BIGGS, AAF | CORNER OF DUNCAN & SIMS | | | EL PASO | TX | 79916 | |
| US CAPITOL POLICE/OFFICE OF | FINANCIAL MGMT ATTN:CHRIS CARLTON | 119 D. ST NE | | | WASHINGTON | DC | 20510 | |
| US COAST GUARD | BUILDING 26 | | | | KODIAK | AK | 99619 | |
| US COAST GUARD FINANCE CENTER | TSA COMMERCIAL INVOICES | PO BOX 4111 | | | CHESAPEAKE | VA | 23327-4111 | |
| US COAST GUARD FINANCIAL CENTER | TSA COMMERCIAL INVOICES | PO BOX 4115 | | | CHESAPEAKE | VA | 23327-4115 | |
| US DEPARTMENT OF TRANSPORTATION | HAZARDOUS MATERIAL REGISTRATION | | | | ATLANTA | GA | 30353-0273 | |
| US DEPT OF COMMERCE | 1401 CONSTITUTION AVE., NW | | | | WASHINGTON | DC | 20230 | |
| US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | | | | ATLANTA | GA | 30348-5081 | |
| US DEPT OF TRANSPORTATION | (DOT-OIG) RM W73-466 | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590 | |
| US DEPT OF TRANSPORTATION | OFFICE ON INSPECTOR GENERAL | 1150 FIRST AVE, RM 380-B | | | KING OF PRUSSIA | PA | 19406 | |
| US DEPT OF TREASURY | 2250 PIMMIT RUN LANE, UNIT 4 | | | | FALLS CHURCH | VA | 22043 | |
| US DIAGNOSTICS | WORKSOURCE 975531 | | | | CAROL STREAM | IL | 60197-5531 | |
| US DOT-OIG | 55 BROADWAY RM 1055 | | | | CAMBRIDGE | MA | 02142 | |
| US ENVIRONMENTAL PROCTECTION AGENCY | RTP FINANCE CENTER MAIL DROP D143-0 | 109 TW ALEXANDER DR | | | DURHAM | NC | 27711 | |
| US EXPRESS | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| US FEDERAL RESERVE POLICE | 9100 NW 36TH ST | | | | DORAL | FL | 33178 | |
| US GOVT - US MARSHALS SERVICE | 2110 US COURTHOUSE | 6091 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| US GOVT - USDA FOREST SERVICE | KISATCHIE NATIONAL FOREST | 2500 SHREVEPORT HIGHWAY | | | PINEVILLE | LA | 71360 | |
| US GOVT/MILITARY CREDIT CARD SALES | INDIVIDUAL CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| US GOVT/MILITARY CREDIT CARD SALES | MILITARY AGENCY SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| US GOVT-JAMES J. ROWLEY TRAINING CT | ATTN: MIKE ZEFFIRO | 9200 POWDERMILL RD R-2 | | | LAUREL | MD | 20708 | |
| US GOVT-JAMES J. ROWLEY TRAINING CT | ATTN: SGT EARL KNICKELEEIN | 9200 POWDER MILL RD - R-2 | | | LAUREL | MD | 20707 | |
| US INVESTIGATIVE SECURITY SRVS LLC | 13801 REESE BLVD WEST SUITE 180 | | | | HUNTERSVILLE | NC | 28078 | |
| US MARSHALL SERVICE | ATTN: WAYNE ELLINGHAUSEN | 517 E WISCONSIN AVE, #711 | | | MILWAUKEE | WI | 53202 | |
| US MATERIALS HANDLING CORP | RESEARCHING ADDRESS | | | | UTICA | NY | 13503 | |
| US MEDGROUP OF ARKANSAS P A | MEDICAL LABORATORIES OF AR | 9601 BAPTIST HEALTH DR, SUITE 780 | | | LITTLE ROCK | AR | 72205 | |
| US NAVY | 5121 SOUTH LAKE RD | | | | VIRGINIA BEACH | VA | 23455 | |
| US NAVY | PRIORITY MATERIALS OFFICE | 467 W STREET | | | BREMERTON | WA | 98314 | |
| US NAVY | REGIONAL RETAIL SUPPLY, CNRH | 850 TICONDEROGA ST, STE 110 | | | PEARL HARBOR | HI | 96860-4582 | |
| US NAVY | RESEARCH, DEVELOPMENT, AND ACQUISIT | 1000 NAVY PENTAGON | | | WASHINGTON | DC | 20350-1000 | |
| US NAVY/NSWDG | 472 POLARIS AVE BLDG 586 | | | | VIRGINIA BEACH | VA | 23461 | |
| US NAVY-LST USS INDEPENDENCE LCS-2 | 3985 CUMMINGS RD BLDG 115, RM 239 | | | | SAN DIEGO | CA | 92136 | |
| US PATRIOT LLC | 212 CANDI LANE | | | | COLUMBIA | SC | 29210 | |
| US POSTAL INSPECTION SERVICE | PO BOX 3000 | | | | CHARLOTTE | NC | 28228-3000 | |
| US POSTAL SERVICE | KENNESAW MAIN POST OFFICE | 2001 DUNCAN DRIVE NW | | | KENNESAW | GA | 30144-9998 | |
| US POSTAL SEVICE | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| US PROBATION OFFICE | 600 ARCH STREET, SUITE 2400 | | | | PHILADELPHIA | PA | 19106-1679 | |
| US SECRET SERVICE/COMMUNICATION CTR | (FMD) ATTN:COMMIL & GOV'T PAYMENTS | PO BOX 6500 | | | SPRINGFIELD | VA | 22150 | |
| US TACTICAL SUPPLY | PO BOX 811 | | | | ALBANY | OR | 97321 | |
| USA BLUE BOOK | RESEARCHING ADDRESS | | | | GURNEE | IL | 60031-9004 | |
| USA WOOD INC | 998 N COLONY ROAD | | | | MERIDEN | CT | 08833 | |
| USAF | 178TH SFS | 1357 E AVE | | | SPRINGFIELD | OH | 45502 | |
| USAF | 179TH AW/SFS | 1947 HARRINGTON MEMORIAL | | | MANSFIELD | OH | 44905 | |
| USAF | 306TH RESCUE SQUADRON | 5020 E ARIZOLA ST, BLDG 1631 | | | TUCSON | AZ | 85707 | |
| USAF | 417 HEDLUND DR | | | | WARNER ROBINS | GA | 31088 | |
| USAF | 447 HANGAR AVE, BLDG P-22 | | | | TRAVIS AIR FORCE BASE | CA | 94535 | |
| USAF | 7505 S. SABER RD | | | | CHEYENNE | WY | 82001 | |
| USAF / 341 SFG | 21 77TH ST N BLDG 500 | | | | MALMSTROM AIR FORCE BASE | MT | 59402 | |
| USAF / 56FW SAFETY OFFICE | 7125 N FIGHTER COUNTRY AVE | | | | LUKE AIR FORCE BASE | AZ | 85309 | |
| USAF / 9TH SFS | 17798 24TH ST BLDG 25474 | | | | BEALE AIR FORCE BASE | CA | 95903 | |
| USAF/341 SEC SUPPORT SQUAD S-4 | 8901 RANGE RD, BLDG 1895 | | | | MALMSTROM AIR FORCE BASE | MT | 59402 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| USAF-103RD RQS PJS | 150 RIVERHEAD RD, BLDG 250 | | | | WESTHAMPTON BEACH | NY | 11978 | |
| USAF-138 FSS/FSD | OK ANG | 9121 E MUSTANG ST | | | TULSA | OK | 74115 | |
| USAF-144TH FW FRESNO ANGB | 5323 E MCKINLEY AVE, BLDG 130 | | | | FRESNO | CA | 93727 | |
| USAID/OIG US AGENCY FOR INTERNATION | DEVELOPMENT, OFFICE OF INSPECTOR GE | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20523 | |
| USASOC-FSU/FINANCE OFFICE | PO BOX 70161 | | | | FORT BRAGG | NC | 28307-0161 | |
| USCG | B8329 COURTHOUSE BAY | | | | CAMP LEJEUNE | NC | 28542 | |
| USDA APHIS | 10265 CENTRAL VALLEY RD NW | | | | POULSBO | WA | 98370 | |
| USDA APHIS | 3060 BELL RD | | | | MOSES LAKE | WA | 98837 | |
| USDA APHIS | 463 WEST ST | | | | AMHERST | MA | 01002 | |
| USDA APHIS MRPBS/ASD PROCUREMENT BR | BUTLER SQUARE, 5TH FLOOR | 100 N. 6TH ST | | | MINNEAPOLIS | MN | 55403 | |
| USDA APHIS WILDLIFE SERVICES | 140C LOCUST GROVE RD | | | | PITTSTOWN | NJ | 08867 | |
| USDA APHIS WS | 11152 NW SR 20 | | | | BRISTOL | FL | 32321 | |
| USDA APHIS WS | 1201 STORBECK DR | | | | WAUPUN | WI | 53963 | |
| USDA APHIS WS | 1930 ROUTE 9 | | | | CASTLETON | NY | 12033-9607 | |
| USDA APHIS WS | 3375 KOAPAKA ST, SUITE H-420 | | | | HONOLULU | HI | 96819-1898 | |
| USDA APHIS WS | 400 NORTHEAST DR, STE L | | | | COLUMBIA | SC | 29203 | |
| USDA APHIS WS | 420 SOUTH GARFIELD, STE 300 | | | | PIERRE | SD | 57501 | |
| USDA APHIS WS | 537 MYATT DR | | | | MADISON | TN | 37115 | |
| USDA APHIS WS | 730 YOKUM ST | | | | ELKINS | WV | 26241 | |
| USDA APHIS WS | 90 MOONACHIE AVE | | | | TETERBORO | NJ | 07608 | |
| USDA APHIS WS | GEORGIA STATE OFFICE | 200 PHOENIX RD | | | ATHENS | GA | 30602 | |
| USDA APHIS WS | PO BOX 690170 | | | | SAN ANTONIO | TX | 78269 | |
| USDA FOREST SERVICE | PROCUREMENT | PO BOX 21628 | | | JUNEAU | AK | 99802-1628 | |
| USDA FS | 13700 US HWY 33 | | | | NELSONVILLE | OH | 45764 | |
| USDA FS | 1600 TOLLHOUSE AVE | | | | CLOVIS | CA | 93611 | |
| USDA FS | 1621 N KENT ST | | | | ARLINGTON | VA | 22209 | |
| USDA FS | 1700 BYPASS RD | | | | WINCHESTER | KY | 40391 | |
| USDA FS | 231 NORTH MAIN STREET | | | | RUTLAND | VT | 05701 | |
| USDA FS | 3080 INDUSTRIAL WAY | | | | MOUNTAIN HOME | ID | 83647 | |
| USDA FS | 3106 PIERCE PARKWAY STE D | | | | SPRINGFIELD | OR | 97477 | |
| USDA FS | 325 JOHN KNOX RD STE F-100 | | | | TALLAHASSEE | FL | 32303-4160 | |
| USDA FS | 5162 VALLEYPOINTE PKWY | | | | ROANOKE | VA | 24019 | |
| USDA FS | 626 E WISCONSIN AVE, STE 300 | | | | MILWAUKEE | WI | 53202 | |
| USDA FS | 820 RAINS DR | | | | GLADSTONE | MI | 49837 | |
| USDA FS | FLETC BLDG 378A | 1131 CHAPEL CROSSING RD | | | GLYNCO | GA | 31524 | |
| USDA FS | PO BOX 248 | | | | WIGGINS | MS | 39577 | |
| USDA FS | STEARNS RANGER DISTRICT | 3320 HWY 27N | | | WHITLEY CITY | KY | 42653 | |
| USDA FS-FINANCE CENTER | CHUGACH NF-SUPERVISORS OFFICE | 161 E. 1ST AVE DOOR 8 | | | ANCHORAGE | AK | 99501 | |
| USDA OKANOGAN-WENATCHEE N.F. | 24 WEST CHEWUCH RD | | | | WINTHROP | WA | 98862 | |
| USDA WS-OKEMOS MI | 2803 JOLLY RD STE 100 | | | | OKEMOS | MI | 48864 | |
| USDA, APHIS, WS | 2110 MIRIAM CIRCLE, SUITE A | | | | BISMARCK | ND | 58501-2502 | |
| USDA/ APHIS/ WILDLIFE SERVICES | 12345 W. ALAMEDA PKWY | | | | LAKEWOOD | CO | 80228 | |
| USDA/APHIS/WS | PO BOX 59 | | | | CASPER | WY | 82602 | |
| USDA/FS OZARK ST FRANCIS | ST FRANCIS NTL FORESTS | 605 W. MAIN | | | RUSSELLVILLE | AR | 72801 | |
| USDA/OKANOGAN NATIONAL FOREST | 1240 SECOND AVE SOUTH | | | | OKANOGAN | WA | 98840 | |
| USDA/US GOV'T | REMINGTON ARMS CO/CREDIT CARD SALES | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| USDA-APHIS | 5940 S 58TH ST | | | | LINCOLN | NE | 68516 | |
| USDA-APHIS | 6213 E ANGUS DR | | | | RALEIGH | NC | 27617 | |
| USDA-APHIS ANIMAL & PLANT HEALTH | INSPECTION SVCS | 4700 RIVER RD, UNIT 122 | | | RIVERDALE | MD | 20737 | |
| USDA-APHIS WILDLIFE SERVICE | 3419 ARDEN WAY, STE A | | | | SACRAMENTO | CA | 95825 | |
| USDA-APHIS WILDLIFE SERVICES | 9001 E FRONTAGE ROAD | | | | PALMER | AK | 99645 | |
| USDA-APHIS WILDLIFE SERVICES | 9134 W BLACKEAGLE DR | | | | BOISE | ID | 83709 | |
| USDA-APHIS-WS KAUAI DISTRICT OFFICE | LIHUE AIRPORT | 3901 MOKULELE LOOP, BOX 20 | | | LIHUE | HI | 96766 | |
| USDA-FS | 1711 SOUTH MAIN ST | | | | YREKA | CA | 96097 | |
| USDA-FS | FOREST SERVICES | 100 WEST CAPITOL ST | | | JACKSON | MS | 39269 | |
| USDA-FS FRANCIS MARION SUMTER | 4931 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| USDA-FS TRNG DEV | USFS BLDG 378A | | | | GLYNCO | GA | 31524-0001 | |
| USDA-REXBURG HANGER | C/O REXBURG AIR SERVICES | 296 AIRPORT ROAD | | | REXBURG | ID | 83440 | |
| USELTON ARMS INC | 128 HOLIDAY COURT, SUITE 128 | | | | FRANKLIN | TN | 37064 | |
| USF REDAWAY (RETL) | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| USFW WHITE RIVER NWR | 57 S CC CAMP RD | | | | SAINT CHARLES | AR | 72140 | |
| USFW-(THOMSON, IL) | 7071 RIVERVIEW RD | | | | THOMSON | IL | 61285 | |
| USFW-ALAMOSA NWR | 9383 EL RANCHO LN | | | | ALAMOSA | CO | 81101 | |
| USFW-HARDEEVILLE, SC | 694 BEECH HILL LANE | | | | HARDEEVILLE | SC | 29927 | |
| USFW-KENAI F&W FIELD OFFICE | 43655 KALIFORNSKY BEACH RD | | | | SOLDOTNA | AK | 99669-2139 | |
| USFW-NAT WILDLIFE REFUGE SYSTEM | 1 FEDERAL DR | | | | FORT SNELLING | MN | 55111-4056 | |
| USFW-SHERWOOD, OR | PO BOX 9 | | | | SHERWOOD | OR | 97140-0009 | |
| USFW-ST MARKS NATIONAL WILDLIFE | REFUGE (R4) | USFW SERVICE 1255 LIGHTHOUSE RD | | | SAINT MARKS | FL | 32355 | |
| USMC | WTBN SUPPLY | 27211 GARAND RD | | | QUANTICO | VA | 22134 | |
| USMC-MARINE DEPOT MAINT COM | MAINT CTR-MAT MGT DEPT B82 | 814 RADFORD BLVD, STE 20325 | | | ALBANY | GA | 31704-0325 | |
| USMS | 110 MICHIGAN ST, FED BLDG | | | | GRAND RAPIDS | MI | 49503 | |
| USMS | 211 W. FERGUSON, RM 307 | | | | TYLER | TX | 75702 | |
| USMS | 225 CADMAN PLAZA EAST RM G-20S | | | | BROOKLYN | NY | 11201 | |
| USMS | 312 US COURTHOUSE, 515 9TH ST | | | | RAPID CITY | SD | 57701 | |
| USMS | 655 E. DURANGO ST | | | | AUSTIN | TX | 78701 | |
| USMS | 75 SPRING ST SW | | | | ATLANTA | GA | 30303 | |
| USMS | 901 FRONT ST #2299 | | | | HELENA | MT | 59626 | |
| USMS | MOW, CS-4 SUITE 1001 | | | | WASHINGTON | DC | 20530 | |
| USMS - OXFORD, MS | 911 JACKSON AVE | | | | OXFORD | MS | 38655 | |
| USMS/ROCHESTER, NY | 100 STATE ST | | | | ROCHESTER | NY | 14614 | |
| USMS/TAMPA, FL | 801 N. FLORIDA AVE, 4TH FL | | | | TAMPA | FL | 33602 | |
| USMS-GAINESVILLE, FL | 401 SE 1ST AVE, STE 255 | | | | GAINESVILLE | FL | 32601 | |
| USMS-SOGTC-CAMP BEAUREGARD | 1401 "F" ST | | | | PINEVILLE | LA | 71360 | |
| USMS-SPRINGFIELD, IL | 600 E. MONROE ST | | | | SPRINGFIELD | IL | 62701 | |
| USMS-WESTERN DISTRICT OF LA | 300 FANNIN | 1202 US COURTHOUSE | | | SHREVEPORT | LA | 71101-6304 | |
| USPIS SECURITY FORCE | ATTN: INSPECTOR BRYON DAILEY | 1883 MAIN STREET FLOOR 1 | | | SPRINGFIELD | MA | 01101-9101 | |
| USPIS SECURITY FORCE | ATTN: SGT MCGEE OR INSPECTOR ATWOOD | 25 DORCHESTER AVE, ROOM 1014 | | | BOSTON | MA | 02205-1271 | |
| USPSA | US PRACTICAL SHOOTING ASSOC / IPSC | 872 NORTH HILL BOULEVARD | | | BURLINGTON | WA | 98233 | |

Case 18-10684-BLS  Doc 1-1  Filed 03/25/18  Page 205 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| USPS-OIG | 456 N. MERIDIAN ST, STE 100 | | | | INDIANAPOLIS | IN | 46204 | |
| USPS-OIG | 555 S. 3RD ST, STE 321 | | | | MEMPHIS | TN | 38101-2157 | |
| USPS-US POSTAL SERVICE | 3300 SOUTH PARKER RD, STE 400 | | | | AURORA | CO | 80014-3500 | |
| USPS-USPIS OVERLAND PARK KS | 6201 COLLEGE BLVD STE 400 | | | | OVERLAND PARK | KS | 66211-2435 | |
| USSOCOM SORDAC-K | 7701 TAMPA POINT BLVD | | | | MAC DILL AIR FORCE BASE | FL | 33621 | |
| UTAH BUREAU OF CRIMINAL ID. | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | | |
| UTAH CENTRAL DISTRICT | 70 WESTVIEW DR | | | | RICHFIELD | UT | 84701 | |
| UTAH DEPARTMENT OF WORK FORCE SERVICES | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | 84145-0233 | |
| UTAH FIRE EQUIPMENT | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | | |
| UTAH HIGH SCHOOL HOCKEY | C/O UCI-SOUTH HOCKEY | 1044 S 780 W | | | PAYSON | UT | 84651-3135 | |
| UTAH MANUFACTURERS ASSOCIATION | 428 EAST WINCHESTER ST, STE 1740 | | | | MURRAY | UT | 84107 | |
| UTAH METAL WORKS | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | | |
| UTAH PLASTICS GROUP | 2700 SOUTH 900 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| UTAH SAFETY COUNCIL | 1574 WEST 1700 SOUTH | | | | SALT LAKE CITY | UT | 84104-3469 | |
| UTAH STATE JUNIOR LIVESTOCK SHOW IN | 417 SOUTH NEBO | | | | SPANISH FORK | UT | 84660 | |
| UTAH STATE TAX COMMISSION | SALES TAX | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0100 | |
| UTAH STATE TREASURER | RESEARCHING ADDRESS | | | | SALT LAKE CITY | UT | 84114-0530 | |
| UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| UTE STAMPEDE RODEO | RESEARCHING ADDRESS | | | | NEPHI | UT | 84648 | |
| UTELITE CORPORATION | 6375 W. THREE MILE CANYON ROAD | | | | COALVILLE | UT | 84017 | |
| UTICA GLASS COMPANY | PAG ENTERPRISES INC | 725 VARICK STREET | | | UTICA | NY | 13502 | |
| UTICA MACK INC | 9426 RIVER ROAD - ROUTE 49 | | | | MARCY | NY | 13403 | |
| UTICA METALS PRODUCTS INC | 1526 LINCOLN AVENUE | | | | UTICA | NY | 13502 | |
| UTICA VALLEY ELECTRIC SUP | 2415 W WHITESBORO ST | | | | YORKVILLE | NY | 13495 | |
| UTICA VALLEY ELECTRIC SUPPLY | RESEARCHING ADDRESS | | | | YORKVILLE | NY | 13495 | |
| UTICA, CITY OF | 1 KENNEDY PLAZA | | | | UTICA | NY | 13502 | |
| UTLEY, BENNIE | 165 SEXTON DR | | | | CABOT | AR | 72023-5017 | |
| UTLEY, BERNIE | 206 S LINDEN ST APT 6B | | | | CABOT | AR | 72023-3553 | |
| UTLEY, CHRISTOPHER MICHAEL | 382 BRIARWOOD LOOP | | | | CABOT | AR | 72023 | |
| UTRS, INC. | ATTN: LOWELL SEWARD | 950 N. KINGS HWY, SUITE B206 | | | CHERRY HILL | NJ | 08034 | |
| UTTERBACK, ROBERT W | 6372 EQUINE CROSSING | | | | CANAL WINCHESTER | OH | 43110 | |
| UVITRON INTERNATIONAL INC | 171 DOTY CIRCLE | | | | WEST SPRINGFIELD | MA | 06002 | |
| UWT, LLC | 4445 MALONE RD. | | | | MEMPHIS | TN | 38118 | |
| V GROUP INC. | BLDG 3 379 PRINCETON HIGHTSTOWN RD. | | | | CRANBURY | NJ | 06460 | |
| V.F. GRACE, INC | PO BOX 200728 | | | | ANCHORAGE | AK | 99520-0728 | |
| VA | 113 HOLLAND AVE | | | | ALBANY | NY | 12208-3410 | |
| VA | 1601 BRENNER AVE | | | | SALISBURY | NC | 28147 | |
| VA | 1660 S. COLUMBIAN WAY | | | | SEATTLE | WA | 98108 | |
| VA | 1722 L ST NW, STE #601 | | | | WASHINGTON | DC | 20006 | |
| VA | 3600 30TH ST | | | | DES MOINES | IA | 50310-5774 | |
| VA | 4801 LINWOOD BLVD | | | | KANSAS CITY | MO | 64128 | |
| VA | 500 W. FORT ST | | | | BOISE | ID | 83702 | |
| VA | 5000 S 5TH AVE | | | | HINES | IL | 60141 | |
| VA | 5201 RAYMOND ST, BLDG 501 | | | | ORLANDO | FL | 32803 | |
| VA | 77 WAINWRIGHT DRIVE, BLD 81 | | | | WALLA WALLA | WA | 99362 | |
| VA | 830 CHALKSTONE AVE, BLDG T-18 | | | | PROVIDENCE | RI | 02908 | |
| VA | 915 SECOND AVE STE 3004 | | | | SEATTLE | WA | 98174 | |
| VA | PO BOX 4000 | | | | MOUNTAIN HOME | TN | 37684 | |
| VA | VETERANS' WAY & LAMONT ST | | | | MOUNTAIN HOME | TN | 37684 | |
| VA MEDICAL CENTER | 1000 LOCUST ST | | | | RENO | NV | 89502-2597 | |
| VA MEDICAL CENTER | 1670 CLAIRMONT RD | | | | DECATUR | GA | 30033 | |
| VA MEDICAL CENTER | 1826 VETERANS BLVD | | | | DUBLIN | GA | 31021 | |
| VA MEDICAL CENTER | 1898 FORT RD | | | | SHERIDAN | WY | 82801 | |
| VA MEDICAL CENTER | 2101 ELM ST | | | | FARGO | ND | 58102 | |
| VA MEDICAL CENTER | 2401 W. MAIN ST | | | | MARION | IL | 62959 | |
| VA MEDICAL CENTER | 300 VETERANS BLVD | | | | BIG SPRING | TX | 79720 | |
| VA MEDICAL CENTER | 325 E. H ST | | | | IRON MOUNTAIN | MI | 49801 | |
| VA MEDICAL CENTER | 500 EAST VETERANS ST, BLDG 402 A | | | | TOMAH | WI | 54660 | |
| VA MEDICAL CENTER | WHSE/PAD | 3801 MIRANDA AVE | | | PALO ALTO | CA | 94304 | |
| VA MEDICAL CENTER POLICE (07B) | ROOM 1024 | 3350 LA JOLLA VILLAGE DR | | | SAN DIEGO | CA | 92161 | |
| VA MEDICAL CENTER/539 | 3200 VINE ST | | | | CINCINNATI | OH | 45220 | |
| VA/PITTSBURGH HEALTHCARE SYSTEM | PURCHASING 90CH-H | 7180 HIGHLAND DR | | | PITTSBURGH | PA | 15206-1297 | |
| VA/VA POLICE 007 | 5901 E 7TH ST (BLDG #3) | | | | LONG BEACH | CA | 90822 | |
| VA-BROCKTON, MA | BOSTON HC SYS-POL 07B | 940 BELMONT ST | | | BROCKTON | MA | 02301 | |
| VAC-U-MAX | 69 WILLIAM ST. | | | | BELLEVILLE | NJ | 08865 | |
| VA-HAMPTON VA | 100 EMANCIPATION DR | | | | HAMPTON | VA | 23667-0001 | |
| VA-IOWA CITY, IA | VA MEDICAL CENTER | 601 HWY 6 WEST | | | IOWA CITY | IA | 52246 | |
| VA-JACK MONTGOMERY VAMC | 1011 HONOR HEIGHTS DR | | | | MUSKOGEE | OK | 74401 | |
| VAL TECH HOLDINGS INC | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-3184 | |
| VALASEK, DAVID R | 110 DICKIE AVE | | | | HERKIMER | NY | 13350-1021 | |
| VALASEK, STEVEN | 120 EAST ORCHARD ST. | | | | FRANKFORT | NY | 13340 | |
| VALBRIDGE PROPERTY ADVISORS | MITCHELL APPRAISALS INC | 820 FORT WAYNE AVENUE | | | INDIANAPOLIS | IN | 46204 | |
| VALDADA IOR OPTICS | 6685 W KEN CARYL AVEIVE | | | | LITTLETON | CO | | |
| VALENT, DENNIS S | 812 WESTWOOD DR | | | | HERKIMER | NY | 13350-2625 | |
| VALENTE JR, ANTHONY P | 117 PUTNAM PL | | | | FRANKFORT | NY | 13340-3419 | |
| VALIANTE, JOSEPH | C/O EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | ATTN: BRIAN KENNEY | ONE CENTURY TOWER | 265 CHURCH STREET, 11TH FLOOR | NEW HAVEN | CT | 06510 | |
| VALLABHANENI, CHOUDAR | 49 IMPERIAL DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| VALLABHANENI, CHOUDAR P | 49 IMPERIAL DR | | | | NEW HARTFORD | NY | 13413-3222 | |
| VALLEY CANDLES | 127 NE GURLEY ROAD | | | | DECATUR | AL | 35603 | |
| VALLEY CUSTOM FABRICATION & WELDING | 133 BROWNSBORO ROAD | | | | BROWNSBORO | AL | 35741 | |
| VALLEY CUSTOM FABRICATION & WELDING | RESEARCHING ADDRESS | | | | BROWNSBORO | AL | 35741 | |
| VALLEY STEEL STAMP INC | 15 GREENFIELD STREET | | | | GREENFIELD | MA | 01085 | |
| VALLEY STEEL STAMP INC. | 15 GREENFIELD STREET | | | | GREENFIELD | MA | 01301 | |
| VALSPAR INDUSTRIES | 546 ABBOT ST | | | | INDIANAPOLIS | IN | 46225 | |
| VALSPAR INDUSTRIES INC. | LOCKBOX 417301 | | | | BOSTON | MA | 02241-7301 | |
| VALTECH HOLDINGS INC | 1667 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| VALURE JR, IRA | 419 REYNOLDS ST | | | | LONOKE | AR | 72086-3548 | |
| VAMC-GRAND ISLAND | 2201 N. BROADWELL AVE | | | | GRAND ISLAND | NE | 68803 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VA-MILWAUKEE, WI | VA MEDICAL CENTER | 5000 W. NATIONAL AVE | | | MILWAUKEE | WI | 53295 | |
| VAN ALSTINE & SONS | DISTRIBUTORS INC | 6805 NEWBROOK AVE | | | EAST SYRACUSE | NY | 13057 | |
| VAN ALSTINE & SONS DIST INC | RESEARCHING ADDRESS | | | | COHOES | NY | 12047 | |
| VAN HORN, SUSAN E | 4445 FAXON ROAD | | | | MURRAY | KY | 42071 | |
| VAN KAMPEN LAW PC | 225 E WORTHINGTON AVENUE | | | | CHARLOTTE | NC | 28203 | |
| VA-N LAS VEGAS NV | 6900 NORTH PECOS RD | | | | NORTH LAS VEGAS | NV | 89086 | |
| VAN NORT, WILLIAM | 475 FAIRVIEW DR | | | | WEST WINFIELD | NY | 13491-2010 | |
| VAN SICKLE, DUANE O | 15 BARNWELL DR | | | | CABOT | AR | 72023-3401 | |
| VAN SICKLE, MARY LOU | PO BOX 73 | | | | ILION | NY | 13357-0073 | |
| VAN VALKENBURGH, JILL | 705 MEETING HOUSE RD | | | | WEST WINFIELD | NY | 13491-2520 | |
| VAN WAGNER, PAUL A | PO BOX 6072 | | | | HUNTSVILLE | AL | 35813 | |
| VANBUREN, DAVID | 1454 JORDANVILLE RD. | | | | RICHFIELD SPRINGS | NY | 13439 | |
| VANCE EASTERWOOD | 1582 SUMMIT ROAD | | | | BAILEYTON | AL | 35019 | |
| VANCE H JOHNSON | 640 SOUTH 100 WEST | | | | SANTAQUIN | UT | 84655 | |
| VANCE OUTDOORS, INC | 4250 ALUM CREEK DRIVE | | | | OBETZ | OH | 43207 | |
| VANCES OUTDOORS INC | 3723 CLEVELAND AVENUE | | | | COLUMBUS | OH | 43224 | |
| VANDEBERG, STEVEN J | 4565 HWY 236 W | | | | LONOKE | AR | 72086 | |
| VANDIVER, JACOB B | 280 BUNDY LANE | | | | LONOKE | AR | 72086 | |
| VANG COMP SYSTEMS | 2805 N. HWY 89 UNIT C | | | | CHINO VALLEY | AZ | 86323 | |
| VANG COMP SYSTEMS INC | 400 W BUTTERFIELD ROAD | | | | CHINO VALLEY | AZ | 86323-5613 | |
| VANG, KOUA CHA | 20120 PHILLIS DRIVE | | | | HENSLEY | AR | 72065 | |
| VANG, MAI CHA | 20120 PHILIS DRIVE | | | | HENSLEY | AR | 72065 | |
| VANGORDEN, VICTOR D | 9858 CROSSROADS ROAD | | | | CARLISLE | AR | 72024 | |
| VANGORDER, BOBBILEE | 1173 JONES ROAD | | | | ILION | NY | 13357 | |
| VANLAWICK, KATHARINA INGEBORG | 12621 BERTHA RD | | | | LITTLE ROCK | AR | 72210 | |
| VANN, JAMES DANIEL | 1225 KEEL MOUNTAIN ROAD | | | | GURLEY | AL | 35748 | |
| VANNORT, BRANDON M | 104 FILBURN ROAD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| VANPELT, ALEXANDER S | 7121 STONEHENGE DR. | | | | SHERWOOD | AR | 72120 | |
| VAN'S DEER PROCESSING & | SPORTING GOODS | 777 HWY 468 | | | BRANDON | MS | 39042 | |
| VANSANFORD, BRANDON A | 7 HAKES ROAD | | | | ILION | NY | 13357 | |
| VANSICKLE, THEODORE W | 116 PATRA DRIVE | | | | MADISON | AL | 35758 | |
| VANVALKENBURG, GREGORY | 4355 STATE ROUTE 5 | | | | FRANKFORT | NY | 13340 | |
| VANVALKENBURGH, RONALD | 5806 STATE RT 29A | | | | STRATFORD | NY | 13470 | |
| VA-DIG/WASHINGTON | 801 I STREET NW | | | | WASHINGTON | DC | 20001 | |
| VA-PITTSBURG, PA/VA MEDICAL CENTER | A&MM RECEIVING, BLDG 1 | | | | PITTSBURGH | PA | 15240 | |
| VA-POLICE SERVICE (078) | 385 TREMONT AVE | | | | EAST ORANGE | NJ | 07018 | |
| VA-RALPH H JOHNSON VAMC | 1001 TRIDENT ST | | | | HANAHAN | SC | 29410 | |
| VA-RICHMOND, VA | VA MEDICAL CENTER | 1201 BROAD ROCK BLVD | | | RICHMOND | VA | 23249 | |
| VARIE HUMPHREY | C/O ST. FRANCIS COUNTY DISTRICT CT. | 615 E. CROSS AVE. | | | FORREST CITY | AR | 72335 | |
| VARIN, DONALD J | 1100 JERVIS AVE | | | | ROME | NY | 13440 | |
| VARROW INC | 804 GREEN VALLEY ROAD, SUITE 104 | | | | GREENSBORO | NC | 27408 | |
| VASINI S.R.L. | VIA ARTI E MESTIERI 4 | | | | GADESCO PIEVE DELMONA | CR | 26030 | ITALY |
| VA-ST. LOUIS, MO/VA MEDICAL CENTER | 915 N GRAND AVE | | | | SAINT LOUIS | MO | 63106 | |
| VAUGHAN TIRE CO INC | 700 S FIRST ST | | | | JACKSONVILLE | AR | 72076 | |
| VAUGHN ELECTRIC COMPANY | 313 E FLORIDA AVENUE | | | | UNION CITY | TN | 38261 | |
| VAUGHN, JAMES WELLINGTON | 216 GARDEN BROOK DRIVE | | | | MADISON | AL | 35758 | |
| VAUGHT, RICHARD ALLEN | 2406 ROTHMORE DRIVE SW | | | | HUNTSVILLE | AL | 35803 | |
| VAUPELL RAPID SOLUTIONS | NW 6116 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6116 | |
| VAUPELL RAPID SOLUTIONS | VAUPELL RAPID NW 6116 - PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6116 | |
| VA-VA HLTCR CTR | 5001 N PIEDRAS ST | | | | EL PASO | TX | 79930-4211 | |
| VA-VAMC | 10000 BAY PINES BLVD | | | | BAY PINES | FL | 33744 | |
| VA-VETERANS AFFAIRS | 10N GREENE ST | | | | BALTIMORE | MD | 21201 | |
| VA-VETERANS AFFAIRS | 2250 LEESTOWN RD | | | | LEXINGTON | KY | 40511 | |
| VA-VETERANS AFFAIRS | 4646 JOHN R ST | | | | DETROIT | MI | 48201 | |
| VA-VETERANS AFFAIRS | FMS | PO BOX 149971 | | | AUSTIN | TX | 78714-9971 | |
| VA-VETERANS AFFAIRS | LAW ENFORCEMENT TRNG CTR | 2200 FORT ROOTS DR, BLDG 104 | | | NORTH LITTLE ROCK | AR | 72114-1706 | |
| VA-VETERANS AFFAIRS | ONE VETERANS DR BLDG 70 | | | | MINNEAPOLIS | MN | 55417 | |
| VA-WG HEFNER MEDICAL CTR | 1061 BRENNER AVE | | | | SALISBURY | NC | 28144 | |
| VAXSERVE, INC. | P O BOX 601136 | | | | CHARLOTTE | NC | 28260-1136 | |
| VECTOR CORPORATION | RESEARCHING ADDRESS | | | | CEDAR RAPIDS | IA | 52406-0051 | |
| VECTOR TOOL & MFG, INC | 206 DUNDAS ROAD | | | | MONTICELLO | MN | 55362 | |
| VEIDHORNID | BRAO EHF.-SIOUMULI 8 | | | | REYKJAVIK | | 108 | ICELAND |
| VEKTEK INC | 3812 SOUTH LEONARD ROAD | | | | SAINT JOSEPH | MO | 64503 | |
| VELARDI, FRED | 29 W NARRAGANSETT AVE | | | | NEWPORT | RI | 02840-0000 | |
| VELASQUEZ, RICHARD A | 22 CASTLETON | | | | WARD | AR | 72176 | |
| VELASQUEZ, RICKIE | 10619 PANTHER MOUNTAIN RD | | | | N LITTLE ROCK | AR | 72113-9199 | |
| VELEZ, SUSAN NICOLE | 126 MANDY DRIVE | | | | HAZEL GREEN | AL | 35750 | |
| VELIYATHUMALLY, SNOWBY JOHN | 1017 BASILWOOD DR. | | | | COPPELL | TX | 75019 | |
| VEL'KOOBCHOD-ZBRANE SPOL. S.R.O. | ZELENA 11 | | | | NITRA 5 | | 949 05 | SLOVAKIA |
| VELMEX INC. | 7550 STATE ROUTE 5 &20 | | | | BLOOMFIELD | NY | 14469-9389 | |
| VELOCITY FULFILLMENT SERVICES INC | ATTN: MARLENE VICTOR | 4936 SOUTH ASH AVENUE | | | TEMPE | AZ | 85285 | |
| VELOCITY FULFILLMENT SERVICES INC | 4936 SOUTH ASH AVENUE | | | | TEMPE | AZ | 85282 | |
| VELOCITY FULFILLMENT, INC. | ATTN: MARLENE VICTOR, VP OF SALES | 4936 SOUTH ASH AVENUE | | | TEMPE | AZ | 85282 | |
| VENATOR FOUNDATION INC | 139 CORAM LANE | | | | ORANGE | CT | 01752 | |
| VENTURA COUNTY SHERIFF | ATTN: BUSINESS OFFICE | 800 S. VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURE RIVER WATER PARK INC | 280 PARK PLACE | | | | EDDYVILLE | KY | 42038 | |
| VERAMARK TECHNOLOGIES | 1565 JEFFERSON RD - SUITE 120 | | | | ROCHESTER | NY | 14623 | |
| VERBELLA CMG, LLC | 307 BARN HILL ROAD | | | | WEST CHESTER | PA | 19382 | |
| VERDER SCIENTIFIC INC. | 74 WALKER LANE | | | | NEWTOWN | PA | 18940 | |
| VERDURA, DAVID SALVATORE | 4216 42ND ST W | | | | BRADENTON | FL | 34205-2340 | |
| VERENICH, SERGEY | 3569 STATE ROUTE 168 | | | | MOHAWK | NY | 13407 | |
| VERGATO, SYLVIA | 20 BOWEN RD | | | | NORTH HAVEN | CT | 06473-0000 | |
| VERITEXT CORP | 200 OLD COUNTRY ROAD - SUITE 580 | | | | MINEOLA | NY | 11501 | |
| VERITEXT CORP | P. O. BOX 71303 | | | | CHICAGO | IL | 60694-1303 | |
| VERITIV OPERATING COMPANY | FORMERLY XPEDX | 1059 WEST RIDGE ROAD | | | ROCHESTER | NY | 14615-4642 | |
| VERITIV OPERATING COMPANY | FORMERLY XPEDX | 6485 RIDINGS RD | | | SYRACUSE | NY | 13206-1110 | |
| VERITIV OPERATING COMPANY | RESEARCHING ADDRESS | | | | PITTSBURGH | PA | 15264-4520 | |
| VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VERIZON | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON | PO BOX 1524 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON | RESEARCHING ADDRESS | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | RESEARCHING ADDRESS | | | | DALLAS | TX | 75266-0108 | |
| VERIZON FLORIDA LLC | GTE CORPORATION | PO BOX 920041 | | | DALLAS | TX | 75392 | |
| VERIZON WIRELESS | MISSION HILLS | | | | MISSION HILLS | CA | 91346-9622 | |
| VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERMONT DEPT OF TAXES | BUSINESS TAX DIV | 81 RIVER STREET - DRAWER 09 | | | MONTPELIER | VT | 05609-1104 | |
| VERMONT UNCLAIMED PROPERTY DIV | 109 STATE STREET | | | | MONTPELIER | VT | 05609-6200 | |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05602 | |
| VERNON, JASON LADON | 401 DAY STREET | | | | HARTSELLE | AL | 35640 | |
| VERO SOFTWARE INC | 3800 PALISADES DRIVE | | | | TUSCALOOSA | AL | 35405 | |
| VERO SOFTWARE INC | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30353-0103 | |
| VERRILL DANA LLP | ONE PORTLAND SQUARE | | | | PORTLAND | ME | 04090 | |
| VERSA TECHNOLOGIES INC | RESEARCHING ADDRESS | | | | WINSTON SALEM | NC | 27114-4189 | |
| VERSATILE AUTOMATION TECHNOLOGIES | VERSA MACHINERY | 4850 GREEN COURT | | | ELKHART | IN | 46516 | |
| VERSATILE MOLD & DESIGN INC | 219 NEWBORN ROAD | | | | RUTLEDGE | GA | 30663 | |
| VERSO CORPORATION | PO BOX 1811 | | | | MIAMISBURG | OH | 45342 | |
| VERTUCCI, MICHAEL T | 14 TUCKER AVENUE | | | | ILION | NY | 13357 | |
| VESCERA DISTRIBUTION CO | 2910 BURNET AVE,SUITE 2 | | | | SYRACUSE | NY | 13206 | |
| VESSELS, CHARLES I | 3605 TRACE CREEK CHURCH RD. | | | | MAYFIELD | KY | 42066 | |
| VESTA MECHANICAL LLC | 3321 WINBROOK DR | | | | MEMPHIS | TN | 38116 | |
| VESTIGANT, LLC | RESEARCHING ADDRESS | | | | MCLEAN | VA | 22101-0023 | |
| VETERANS AFFAIRS | PO BOX 700 | | | | MADISON | NC | 27025-0700 | |
| VETETO, ANNA E | 144 RYE DR | | | | CABOT | AR | 72023 | |
| VEYANCE TECHNOLOGIES, INC. | 1195 TALLGIN STREET | | | | QUEBEC | PQ | G1N 3V2 | CANADA |
| VEYANCE TECHNOLOGIES, INC. | CUSTOMER REFERENCE NO: 18516 | PO BOX/ C.P.: 15020 STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| VFC | LIGHTNING PROTECTION SYSTEMS LLC | 90 CUTLER DRIVE | | | NORTH SALT LAKE | UT | 84054 | |
| VFORGE INC. | 5567 WEST 6TH AVENUE | | | | LAKEWOOD | CO | 80214 | |
| VFORGE INC. | 567 WEST 6TH AVENUE | | | | LAKEWOOD | CO | 80214 | |
| VIATRAN CORPORATION | A DYNISCO COMPANY | | | | ATLANTA | GA | 31193-4811 | |
| VIATRAN CORPORATION | A DYNISCO COMPANY | 3829 FOREST PARKWAY | | | WHEATFIELD | NY | 14120 | |
| VIAVID BROADCASTING CORPORATION | 118-998-HARBOURSIDE DRIVE | | | | NORTH VANCOUVER | BC | V7P 3T2 | CANADA |
| VIBRAFINISH | 8411 SEWARD ROAD | | | | HAMILTON | OH | 45011 | |
| VIBRATORY CONCEPTS, INC. | 7833 CLARK MOODY BLVD | | | | PORT RICHEY | FL | 34668 | |
| VIBRON S.R.L. | VIA DELLE INDUSTRIE, 9/B | | | | SULBIATE (MB) | | 20884 | ITALY |
| VI-CAS MANUFACTURING CO., INC. | 8407 MONROE AVENUE | | | | CINCINNATI | OH | 45236 | |
| VI-CAS MANUFACTURING CO., INC. | RESEARCHING ADDRESS | | | | CINCINNATI | OH | 45236-6310 | |
| VICE COX & TOWNSEND PLLC | 2303 RIVER ROAD, SUITE 301 | | | | LOUISVILLE | KY | 40206-5003 | |
| VICHIAN FIREARMS LTD., PART. | 13 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| VICKERY, JOHN D | 7127 COPPERFIELD CT | | | | WILMINGTON | NC | 28411-7258 | |
| VICKI C SHARP | 123 TAFT ST | | | | EDEN | NC | 27288 | |
| VICKI ROGERS | 22 RIFLE TRAIL | | | | HICKORY | KY | 42051 | |
| VICTOR, ERIC J | 160 JUANITA COVE | | | | LONOKE | AR | 72086 | |
| VICTORIA CHIMBLO | 11 WOODLAND DR | | | | GREENWICH | CT | 06601 | |
| VICTORY GUNS LTD. PART. | 66 UNAKAN RD. | | | | CABOT | AR | 72023 | |
| VIDAL, KATELYN MARIE | 56 ROSEBUD CIRCLE | | | | CABOT | AR | 72023 | |
| VIDEOJET TECHNOLOGIES INC | 12113 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| VIDMAR/STANLEY STORAGE & | WORKSPACE SYSTEMS | QUEEN CITY AIRPORT PARK 11 GRAMMES | | | ALLENTOWN | PA | 18103 | |
| VIEIRA, DANIEL JAMES | 14467 186TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| VIKING TACTICS INC | 1235 HOUSE COURT CIRCLE | | | | CENTERVILLE | TN | 37033 | |
| VIKING TACTICS INC. | 3725 HEATHERBROOKE DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| VILLAGE OF ILION TREASURER | 49 MORGAN STREET | | | | ILION | NY | 13357 | |
| VILLAGE OF ILION TREASURER | RESEARCHING ADDRESS | | | | UTICA | NY | 13504-4231 | |
| VILLAGE OF ILION, LIGHT DEPARTMENT | MUNICIPAL BLDG | | | | ILION | NY | 13357 | |
| VILLAGE OF ILION, LIGHT DEPT | MUNICIPAL BLDG | | | | ILION | NY | 13357 | |
| VILLANO, EDWARD | 177 PARKER FARMS RD | | | | WALLINGFORD | CT | 06492-2839 | |
| VILLANUEVA, ISAIAS I | 105 UNION ST | | | | JACKSONVILLE | AR | 72076 | |
| VINCENT B NORTON | 493 E MOSSYLEAF DR SW | | | | HUNTSVILLE | AL | 35824 | |
| VINCENT SCARLATA | 499 CHERRYWOOD | | | | CABOT | AR | 72023 | |
| VINCENT, ANITA M | 470 W. MAIN ST. | | | | LITTLE FALLS | NY | 13365 | |
| VINCENT, EMMA R | 1019 W ACADEMY ST | | | | LONOKE | AR | 72086-3007 | |
| VINCI, MARY | 2518 LARKIN DR | | | | SUN CITY CTR | FL | 33573-6505 | |
| VINDICO PRECISION LLC | 2802 LEE LAWING ROAD | | | | LINCOLNTON | NC | 28092 | |
| VINSON & ELKINS | PO BOX 200113 | | | | HOUSTON | TX | 77216-0113 | |
| VINSON, BLAIR KATHRYN | 102 BEACON STREET | | | | MOULTON | AL | 35650 | |
| VINSON, CHRISTOPHER | 113 SPRING OAK | | | | SHERWOOD | AR | 72120 | |
| VINSON-MCDONALD INC | 5225 WEBB PARKWAY | | | | LILBURN | GA | 30047 | |
| VINTAGE EDITIONS INC | 88 BLUFF LANE | | | | TAYLORSVILLE | NC | 28681 | |
| VINTAGE EDITIONS INC | 88 BUFF LANE | | | | TAYLORSVILLE | NC | 28681 | |
| VINYL TECHNOLOGIES INC (VYTEK) | 195 INDUSTRIAL ROAD | | | | FITCHBURG | MA | 06787 | |
| VIP/SPECIAL ACCOUNTS | 870 REMINGTON DRIVE | | | | MADISON | NC | 27025-0700 | |
| VIRAWAT FIREARMS LTD., PART. | 68 UNAKAN RD | | | | BANGKOK | | 10200 | THAILAND |
| VIRCOM INC | 460 SAINTE-CATHERINE ST WEST, STE 6 | | | | MONTREAL | PQ | H3B 1A7 | CANADA |
| VIRGIL H BENNETT | 32 SHERATON OAKS DR | | | | NORTH LITTLE ROCK | AR | 72120 | |
| VIRGINIA DEPT OF TAXATION | SALES TAX | | | | RICHMOND | VA | 23218-1103 | |
| VIRGINIA DEPT OF TAXATION - W/H | RESEARCHING ADDRESS | | | | RICHMOND | VA | 23261-7264 | |
| VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIROJ FIREARMS LTD., PART. | 105 CHAROEN KRUNG ROAD | | | | BANGKOK | | 10200 | THAILAND |
| VIRON INTERNATIONAL CORPORATION | 506 HINTZ ROAD | | | | OWOSSO | MI | 48867-8803 | |
| VISCHIO, MARGARET | 10 MEADOW VIEW RD | | | | NEW HAVEN | CT | 06512-4416 | |
| VISION COATING | PFEIFFER FINISHINGS | 1679 RADISSON ROAD NE | | | BLAINE | MN | 55449 | |
| VISION MASTER | MARK OPTICAL INC | 964 AIRPORT ROAD, SUITE 12 | | | HUNTSVILLE | AL | 35802 | |
| VISIPAK | A SINCLAIR & RUSH INC COMPANY | 123 MANUFACTURERS DRIVE | | | ARNOLD | MO | 63010 | |
| VISTA OUTDOOR LLC - CCI AMMUNITION | SDS 12-2268 | | | | MINNEAPOLIS | MN | 55486 | |
| VISTA OUTDOOR SALES | FORMERLY FEDERAL CARTRIDGE | 900 EHLEN DRIVE | | | ANOKA | MN | 55303 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VISTA OUTDOOR SALES LLC | 1 VISTA WAY | | | | ANOKA | MN | 55303 | |
| VISTA OUTDOOR SALES LLC | 6160 COMMANDER PKWY | | | | NORFOLK | VA | 23502 | |
| VISTA OUTDOOR SALES LLC | SDS 12-0312 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| VITALE, LORRAINE | 46 S CHERRY ST UNIT 148 | | | | WALLINGFORD | CT | 06492-6500 | |
| VITALI, RONALD | 114 HIGHLAND PARK RD | | | | NORTH HAVEN | CT | 06473-1259 | |
| VIVACQUA, CHARLES | 85 OAKBROOK CMNS | | | | CLIFTON PARK | NY | 12065-2655 | |
| VIVACQUA, FRED J | 326 FIRST AVE | | | | FRANKFORT | NY | 13340-1316 | |
| VIVARI, THOMAS P | 3171 CONNEMARA DR | | | | ORMOND BEACH | FL | 32174-2883 | |
| VIVID FINISHES INC | 259 LAKE FOREST DRIVE | | | | ACWORTH | GA | 30102 | |
| VIVLAMORE, DAVID T | 205 CARNEY AVE | | | | HERKIMER | NY | 13350 | |
| VIZER GROUP LLC | 5609 WEST 6TH STREET | | | | DENVER | CO | 80214 | |
| VIZER GROUP LLC | 5609 WEST 6TH STREET | | | | LAKEWOOD | CO | 80214 | |
| VLS RECOVERY SERVICES LLC | DEPT #320 | | | | HOUSTON | TX | 77210-4346 | |
| VLS-ARMOR LLC | 101 SOUTH PARK DRIVE | | | | MOUNT PLEASANT | TN | 38474 | |
| VOEGELE MECHANICAL CONTRACTORS INC | 3601 RUSSEL DRIVE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| VOEGELE MECHANICAL CONTRACTORS INC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72231 | |
| VOGEL, LEE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| VOGEL, LELAND W | 128 CHAMPIONS GREEN DRIVE | | | | MADISON | AL | 35758 | |
| VOGEL, MARY ANN | 4 TUCKER AVE | | | | ILION | NY | 13357-1522 | |
| VOGELSAND CORP | 1790 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 01301 | |
| VOLLAND ELECTRIC EQUIPMENT CORP | 75 INNSBRUCK DRIVE | | | | BUFFALO | NY | 14227 | |
| VOLTRONICS INC | 7746 W ADDISON STREET | | | | CHICAGO | IL | 60634 | |
| VOLUNTEER SINTERED PRODUCTS INC. | 501 TIMES AVENUE | | | | LAFAYETTE | TN | 37083 | |
| VOLZ, KENNETH W | 123 TARLTON RD | | | | UTICA | NY | 13502-1013 | |
| VOLZ, ROBERT | 84 MAIN ST | | | | WHITESBORO | NY | 13492-1027 | |
| VOORHEES, NANCY | 774 STEELWOOD CT | | | | MOBILE | AL | 36608-9424 | |
| VOORHES PHOTOGRAPHY LLC | 4312 GILLIS STREET | | | | AUSTIN | TX | 78745 | |
| VORNE INDUSTRIES INC | 1445 INDUSTRIAL DRIVE | | | | ITASCA | IL | 60143-1849 | |
| VORTEC CORPORATION | VORTEC PLAZA DEPT L-738 | 10125 CARVER ROAD | | | CINCINNATI | OH | 45270 | |
| VORTEX OPTICS | SHELTERD WINGS INC | 2120 W GREENVIEW DR #4 | | | MIDDLETON | WI | 53562 | |
| VOSE, CASEY Q | 108 WEST 4TH STREET | | | | NORBORNE | MO | 64668 | |
| VRATN FIREARMS LTD., PART. | 65 TEE-THONG RD | | | | BANGKOK | | 10200 | THAILAND |
| VROOMAN, MICHAEL A. | 3017 COLLIER DRIVE | | | | GREENSBORO | NC | 27403 | |
| VS+CO CORPORATE FINISHES INC | 23 RYAN STREET, SUITE 1 | | | | STAMFORD | CT | 06901 | |
| VSC FIRE & SECURITY INC | 10343-B KINGS ACRES ROAD | | | | ASHLAND | VA | 23005 | |
| V-TECHNOLOGIES | 10 MCKEE PLACE | | | | CHESHIRE | CT | 02446 | |
| VU, CASANDRA L | 5591 ROME TABERG ROAD | | | | ROME | NY | 13440 | |
| VULCAN GLOBAL MANUFACTURING SOLUTIONS INC | 1400 WEST PIERCE STREET | | | | MILWAUKEE | WI | 53204 | |
| VULCAN GLOBAL MANUFACTURING SOLUTIONS INC | RESEARCHING ADDRESS | | | | KENOSHA | WI | 53141 | |
| VULCAN WEBBING INC | ATTN: JERROD BYNUM | 1002 GOLDENROD ST | | | LEEDS | AL | 35094 | |
| VW TOOLING SYSTEMS, INC. | 8360 CANE RUN ROAD | | | | LOUISVILLE | KY | 40258 | |
| VWR INTERNATIONAL | VWR FUNDING INC | | | | PITTSBURGH | PA | 15264-0169 | |
| VWR INTERNATIONAL LLC | VWR FUNDING INC | 100 MATSONFORD ROAD | | | RADNOR | PA | 19087-8660 | |
| VWR SCIENTIFIC | 1050 SATELITE BLVD | | | | SUWANEE | GA | 30024 | |
| VZ GRIPS | 3616 JACKSON BLUFF RD | | | | TALLAHASSEE | FL | 32304 | |
| W C WOLFF COMPANY | RESEARCHING ADDRESS | | | | NEWTOWN SQUARE | PA | 19073-0458 | |
| W D MATTHEWS MACHINERY CO | PO BOX 319 | | | | AUBURN | ME | 04212-0319 | |
| W DIAMOND GROUP | 1155 N. CLINTON AVE. | | | | ROCHESTER | NY | 14621 | |
| W L BAUMLER CO | 1744 IOWA AVE | | | | LORAIN | OH | 44052 | |
| W L GORE & ASSOCIATES INC | 101 LEWISVILLE ROAD | | | | ELKTON | MD | 21921 | |
| W L GORE & ASSOCIATES INC | PO BOX 751334 | | | | CHARLOTTE | NC | 28275-1334 | |
| W W GRAINGER INC | 6100 MURRAY ST | | | | LITTLE ROCK | AR | 72209 | |
| W W GRAINGER INC | DEPT 846253466 | | | | PALATINE | IL | 60038-0001 | |
| W W GRAINGER, INC. | DEPT 808684211 | | | | PALATINE | IL | 60038-0001 | |
| W W THAYER | 1444 HOELZER CT | | | | PACIFIC | MO | 63069 | |
| W&W MACHINE CO INC | 90 WOODOMONT ROAD | | | | MILFORD | CT | 06460-2832 | |
| W. E. SALLE CO., INC. | BROWN CARBONIC SALES CO. | 1005 OSWEGO ST | | | UTICA | NY | 13502 | |
| W. W. GRAINGER | 9446 STATE RTE #49 | | | | MARCY | NY | 13403 | |
| W.B.MASON CO., INC. | PO BOX 55840 | | | | BOSTON | MA | 02205-5840 | |
| W.E. AUBUCHON | PO BOX 981074 | | | | BOSTON | MA | 02298-1074 | |
| W.H. BRENNAN & CO PTE LTD | 47 LOYANG WAY | | | | SINGAPORE 508739 | | | SINGAPORE |
| W.H. MCGUNS SERVICE DEPARTMENT | 124 N 22ND AVE | | | | HUMBOLDT | TN | 38343 | |
| W. W. GRAINGER INC | DEPT 816-820291946 | | | | PALATINE | IL | 60038-0001 | |
| WA DEPARTMENT OF REVENUE | RESEARCHING ADDRESS | | | | SEATTLE | WA | 98124-1053 | |
| WAAGE ELECTRIC, INC. | 720 COLFAX AVE | | | | KENILWORTH | NJ | 06810 | |
| WABTEC CORPORATION | 2665 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| WABTEC CORPORATION | 269 DONOHUE ROAD | | | | GREENSBURG | PA | 15601 | |
| WACHTER INC | 16001 WEST 99TH STREET | | | | LENEXA | KS | 66219 | |
| WACOSA | 310 SUNDIAL DRIVE | | | | WAITE PARK | MN | 56387 | |
| WADAS, THOMAS J | 4 BLITZEN CIRCLE | | | | NEW YORK MILLS | NY | 13417 | |
| WADDELL, LINDA K | 514 EAST 6TH STREET | | | | CARLISLE | AR | 72024 | |
| WADE HAPONSKI | 1247 ELIZABETHTOWN ROAD | | | | ILION | NY | 13357 | |
| WADE LEMON HUNTING | RESEARCHING ADDRESS | | | | HOLDEN | UT | | |
| WADE THOMAS CONSTANT II | 290 FOX GRAPE HOLLOW ROAD | | | | MARS HILL | NC | 28754 | |
| WADE, BRANDON | 418 NEELY ROAD | | | | MAYFIELD | KY | 42066 | |
| WADE, BRENDA K | 1109 FAIRWAY DRIVE APT.9 | | | | RICHMOND | MO | 64085 | |
| WADE, CHASE A | 4048 WEAVER SCH. RD. | | | | ODESSA | MO | 64076 | |
| WADE, JAMES S | 2727 WEST OLD ATHERTON RD | | | | INDEPENDENCE | MO | 64058 | |
| WADE, JEFFREY L | 1339 AMANDA JO DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| WADE, LINDA V | 169 BLOSSOM CIR | | | | SHELBYVILLE | KY | 40065-8092 | |
| WADE, NANCY GERTRUDE | PO BOX 448 | | | | MABELVALE | AR | 72103 | |
| WADE, RICHARD | 1062 WEDA CIRCLE | | | | MAYFIELD | KY | 42066 | |
| WADE'S EASTSIDE GUNSHOP INC | 13570 BEL RED ROAD | | | | BELLEVUE | WA | 98005 | |
| WADKINS, LISA DAWN | 12765 HWY 38 EAST | | | | WARD | AR | 72176 | |
| WAFIOS MACHINERY CORPORATION | 27 NORTHEAST INDUSTRIAL ROAD | | | | BRANFORD | CT | 06902 | |
| WAGGONER AND SONS, INC. | 1111 FULTON RD. | | | | MAYFIELD | KY | 42066 | |
| WAGNER CORPORATION | 2850A SOUTH 900 WEST | | | | SALT LAKE CITY | UT | 84127 | |
| WAGNER MOVING AND STORAGE INC | 1719 NORTH 8TH STREET | | | | PADUCAH | KY | 42001 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WAGNER, ROBERT | 48 HIGHLAND AVENUE | | | | ILION | NY | 13357 | |
| WAGON MASTERS INC | PO BOX 1390 | | | | SCARBOROUGH | ME | | |
| WAHLBERG, LEE ANN | PO BOX 136 | 329 DUBLIN AVE | | | EUREKA | UT | 84628 | |
| WAINMAN, DAVID | PO BOX 185 | | | | ILION | NY | 13357-0185 | |
| WAINWRIGHT, GARRY L | 2321 BIRKSTONE DR | | | | NORTH LITTLE ROCK | AR | 72117 | |
| WAINWRIGHT, WILLIAM A | 14 SUMMIT AVE | | | | LITTLE FALLS | NY | 13365-1124 | |
| WAKE COUNTY DEPARTMENT OF REVENUE | 301 S MCDOWELL STREET, SUITE 3800 | | | | RALEIGH | NC | 27601 | |
| WALDO, DAVE B. | 155 TWIN MARYS DR | | | | TULLAHOMA | TN | 37388 | |
| WALDO, GERALD R | 216 PERRY ST | | | | HERKIMER | NY | 13350-2416 | |
| WALDO, JONATHAN W | 148 JOSLIN HILL ROAD | | | | FRANKFORT | NY | 13340 | |
| WALDO, JONATHAN W | 148 JOSLIN HILL RD | | | | FRANKFORT | NY | 13340-4200 | |
| WALDRON, GLENN | 59 E. MAIN ST. | | | | MOHAWK | NY | 13407 | |
| WALDROP OFFICE PRODUCTS | HOLLEY OFFICE PRODUCTS | 1804 US HWY 68 WEST | | | BENTON | KY | 42025 | |
| WALKER BROTHERS | 3839 E CORONADO ST | | | | ANAHEIM | CA | 92807 | |
| WALKER TIRE TRUCK & TOW SERVICE | DAVID WALKER | 403 EAST ACTION AVENUE | | | ODESSA | MO | 64076 | |
| WALKER, BRANDON M | 49 WINNERS CIRCLE | | | | CABOT | AR | 72023 | |
| WALKER, CHRISTOPHER D | 200 LANTRIP RD. | APT. 28 | | | SHERWOOD | AR | 72120 | |
| WALKER, DANA NICOLE | 663 COUNTY ROAD 22 | | | | ARLEY | AL | 35541 | |
| WALKER, EARL D | 196 MUDDY BYU | | | | MOUNT VERNON | AR | 72111-8900 | |
| WALKER, FAITH N | 621 N WILLIAMS APT 24 | | | | CARLISLE | AR | 72024 | |
| WALKER, KATHERINE D | 613 WEST PINE TERR | | | | WAVERLY | MO | 64096 | |
| WALKER, LOU WAYNE | 108 CARILO LN | | | | TONEY | AL | 35773 | |
| WALKER, MARGARET A | 10512 SHANNON HILLS DR | | | | MABELVALE | AR | 72103-3139 | |
| WALKER, MARLO CHARMANE | 5424 NANETT STREET | | | | NORTH LITTLE ROCK | AR | 72118 | |
| WALKER, MARY J | 105 NORTHEASTERN AVE | | | | JACKSONVILLE | AR | 72076 | |
| WALKER, SHARETTA L | 4 BIRDIE LANE | APT. 10 | | | LITTLE ROCK | AR | 72210 | |
| WALKER, SHAWANDA S | 8600 DOYLE SPRINGS RD. | | | | LITTLE ROCK | AR | 72209 | |
| WALKER, TONINATT MICHELLE | 802 N. D. STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| WALKER, TYRONE W. | 2501 RIVERFRONT DR. | APT. A105 | | | LITTLE ROCK | AR | 72202 | |
| WALKER, WILLIAM | 14 ARTHUR ST | | | | LITTLE FALLS | NY | 13365-1107 | |
| WALL, GEOFF | 695 COUNTY HWY. 108 | | | | ST. JOHNSVILLE | NY | 13452 | |
| WALL, JARED B | 98 N 100 E | | | | SANTAQUIN | UT | 84655 | |
| WALL, JOHN | 9415 MAIN ST | | | | HOLLAND PATENT | NY | 13354 | |
| WALL, JOHN PATRICK | 155 ARKA VALLEY ROAD | | | | GREENBRIER | AR | 72059 | |
| WALL, JOSEPH W | 3095 NE 190TH STREET | APT #202 - BUILDING #16 | | | AVENUTRA | FL | 33180 | |
| WALL, LEON W | PO BOX 421 | | | | MADISON | NC | 27025-0421 | |
| WALL, RYAN A | 451 MOUNT NEBO RD. | | | | ENOLA | AR | 72047 | |
| WALLACE CONSTRUCTION | HEATH WALLACE LLC | | | | HUNTSVILLE | AL | 35804 | |
| WALLACE, CLARISSA D | 15337 OAK GLEN DR | | | | ALEXANDER | AR | 72202 | |
| WALLACE, DAVID D | PO BOX 121 | | | | POLAND | NY | 13431-0121 | |
| WALLACE, GEORGE | 2630 KERR ROAD | | | | LONOKE | AR | 72086 | |
| WALLACE, ROBERT E | 13864 STATE ROUTE 123 W. | | | | CLINTON | KY | 42031 | |
| WALLACE, ZACHARY | 504 FRANKFORT STREET | | | | FRANKFORT | NY | 13340 | |
| WALLER, GLENDA K | 518 STANTON | | | | LONOKE | AR | 72086 | |
| WALLEY, DENISE NICKS | 3206-ACKLEN DRIVE SW, #B24 | | | | HUNTSVILLE | AL | 35805 | |
| WALLS, CHRISTOPHER J | 1023 MITCHELL | | | | NORTH LITTLE ROCK | AR | 72117 | |
| WALLS, LOLA M | 101 RENE ST APT 12 | | | | JACKSONVILLE | AR | 72076-7202 | |
| WAL-MART STORES INC | VENDOR NUMBER 964572 | PO BOX 116 | | | BENTONVILLE | AR | 72716 | |
| WAL-MART STORES INC | C/O CORPORATE ACCOUNTING | | | | SAINT LOUIS | MO | 63150-4771 | |
| WAL-MART STORES INC. | 702 SW 8TH STREET | | | | BENTONVILLE | AR | 72716-0235 | |
| WAL-MART STORES INC. | C/O BANK OF AMERICA | | | | SAINT LOUIS | MO | 63160-0982 | |
| WAL-MART STORES, INC (GC) | ATTN: GENERAL ACCOUNTING 8010 | 702 S W 8TH STREET | | | BENTONVILLE | AR | 72716-8010 | |
| WAL-MART VISION CTR/NATIONS BANK | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63160-0982 | |
| WALRATH, GEORGE | 274 PUTTS HILL RD | | | | MOHAWK | NY | 13407-4116 | |
| WALRATH, MICHELLE L | 4 COLD BROOK ST. | | | | POLAND | NY | 13431 | |
| WALTEK INC | 14310 SUNFISH LAKE BLVD | | | | RAMSEY | MN | 55303 | |
| WALTER C. GWYNN, JR. | D/B/A SETCO | 452 DELMAR PLACE | | | SYRACUSE | NY | 13208 | |
| WALTER CRAIG INC. | PO BOX 547 | | | | SELMA | AL | | |
| WALTER CRAIG LLC | DBA/SPORTSMANS HEADQUARTERS, THE | 1201 N. EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| WALTER G. LEGGE COMPANY | 444 CENTRAL AVE | | | | PEEKSKILL | NY | 10566 | |
| WALTER GRYGIEL | 920 W. 37TH AVE. | | | | PINE BLUFF | AR | 71603 | |
| WALTER K. MALINOWSKI | 65 CROSS STREET | | | | YORKVILLE | NY | 13495 | |
| WALTER MCLALLEN | 500 FIFTH AVE, 50TH FLOOR | | | | NEW YORK | NY | 10110 | |
| WALTER, JESSE | 64 WINCHESTER COURT | | | | ACWORTH | GA | 30101 | |
| WALTER, MICHELLE DEVERA | 4415 DANVILLE RD SW | | | | DECATUR | AL | 35603 | |
| WALTERS, DELLA A | 3247 PINES ROAD | | | | BOONVILLE | NY | 13309 | |
| WALTERS, LISA A | PO BOX 382 | | | | EDNEYVILLE | NC | 28727 | |
| WALTHER ARMS INC | RESEARCHING ADDRESS | | | | BIRMINGHAM | AL | 35246-5566 | |
| WALTHER ARMS, INC | 7700 CHAD COLLEY BLVD | | | | FORT SMITH | AR | 72916 | |
| WALTON, RICHARD H | 138 COUNTRY ROAD | | | | UTICA | NY | 13502 | |
| WANDELL, ELIZABETH J | 8418 LOOKOUT POINT | | | | ODESSA | MO | 64076 | |
| WANDELL, LAWRENCE | 801 BELLINGER AVE | | | | HERKIMER | NY | 13350-2132 | |
| WARD DOBLER | 21080 FORT MEADE WAY | | | | STURGIS | SD | 57785 | |
| WARD, ERNEST | PO BOX 7 | | | | HERKIMER | NY | 13350-0007 | |
| WARD, FRANCES M | JULIE MOTT CONSERVATOR | 525 E MAIN ST LOT 42 | | | BRANFORD | CT | 06405-2930 | |
| WARD, JAMES | 4319 DEER PARK DR | | | | LITTLE ROCK | AR | 72223 | |
| WARD, JEFFERY A | 1141 STATE HW 20 | | | | WEST WINFIELD | NY | 13491 | |
| WARD, JEFFREY W | 110 LAKE BARNETT RD | | | | ROMANCE | AR | 72136 | |
| WARD, PATRICIA | 37 KING ST | | | | WALLINGFORD | CT | 06492-2907 | |
| WARD, PETER | 32 S TURNPIKE RD | | | | WALLINGFORD | CT | 06492-3458 | |
| WARD, ROBERT HANLY | 3504 CHATEAU CIRCLE | | | | HUNTSVILLE | AL | 35801 | |
| WARD, STEVEN A | 117 DARROW CREEK DR. | | | | OWENS CROSS ROADS | AL | 35763 | |
| WARD, SUE E | 151 NASYPANY ROAD | | | | HERKIMER | NY | 13350 | |
| WARDEN, MARSHALL WAYNE | 129 SALEM ROAD | | | | HAZEL GREEN | AL | 35750 | |
| WARD'S ASBESTOS REMOVAL, INC. | 9020 MORGAN RD | | | | MABELVALE | AR | 72103 | |
| WARE, VALERIE | 140 ROYAL DR. APT.C-1 | | | | MADISON | AL | 35758 | |
| WAREHIME, BRANDIE D | 2029 HWY Z | | | | BATES CITY | MO | 64011 | |
| WAREHOUSE EQUIPMENT & SUPPLY CO INC | RESEARCHING ADDRESS | | | | BIRMINGHAM | AL | 35219 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WARF, AMY B | 7464 NC HIGHWAY 135 | | | | MAYODAN | NC | 27027 | |
| WARFORD, TIMOTHY J | 5788 METROPOLIS LAKE RD | APT C | | | WEST PADUCAH | KY | 42086 | |
| WARHURST, CINDY LYNN | PO BOX 981 | | | | CARLISLE | AR | 72024 | |
| WARHURST, JOHNATHAN L | 468 AR HWY 236 EAST | | | | LONOKE | AR | 72086 | |
| WARKOWSKI, RAYMOND P | PO BOX 211 | | | | MOHAWK | NY | 13407-0211 | |
| WARN, CYNTHIA M | 155 LOOMIS ST. | | | | LITTLE FALLS | NY | 13365 | |
| WARNER BRINES | 95 CR 182 | | | | OXFORD | MS | 38655 | |
| WARNER, CHARLES F | 180 SUMMIT RD. | | | | NEWPORT | NY | 13416 | |
| WARNER, DEREK A | 329 THIRD AVE | | | | FRANKFORT | NY | 13340 | |
| WARNER, JAY | 15 WEST AVE | | | | ILION | NY | 13357 | |
| WARNER, TIMOTHY L | 21304 N. MILL | | | | LITTLE ROCK | AR | 72206 | |
| WARNER, VICKY J | 24702 195TH RD | | | | MARSHALL | MO | 65340 | |
| WARNER, WILLIAM C | 212 PRITCHARD RD | | | | WEST WINFIELD | NY | 13491-3613 | |
| WARNER-DAVIS, BARBARA | 177 MCKOONS RD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| WARRANTY & REPLACEMENT KITS FOR | ODF PRODUCT | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| WARREN HENRY | 120 SKYWAY DRIVE | | | | LONOKE | AR | 72086 | |
| WARREN, LAJOYA R | 2417 E 2ND | | | | N LITTLE ROCK | AR | 72114 | |
| WARREN, ROBERT L | 6 VILSONIA WAY | | | | VILONIA | AR | 72173 | |
| WARREN, TOLBEE LEE | 158 SOUTH 300 EAST | | | | SANTAQUIN | UT | 84655 | |
| WARREN'S OFFICE SUPPLIES | 139 PLEASANT STREET | | | | SPRINGVALE | ME | 03079 | |
| WARREN'S SPORT HEADQUARTERS | 240 W. MAIN STREET | | | | WASHINGTON | NC | 27889 | |
| WASATCH ADVOCATES | 4525 WASATCH BLVD | | | | SALT LAKE CITY | UT | 84124 | |
| WASATCH PALLET | 521 S. 1550 W. | | | | SPANISH FORK | UT | 84660 | |
| WASHBURN, RALPH F | 3325 S LEE WAY | | | | HOMOSASSA | FL | 34448-3182 | |
| WASHER, JOSHUA | PO BOX 157 | 113 SOUTH 200 WEST | | | LEVAN | UT | 84639 | |
| WASHER, KYMBERLY | PO BOX 116 | | | | LEVAN | UT | 84639 | |
| WASHINGTON CONSULAR SERVICES INC | 20 COURTHOUSE SQ - SUITE 219 | | | | ROCKVILLE | MD | 20850 | |
| WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 441 4TH STREET, NW | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 | |
| WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| WASHINGTON STATE SUPPORT REGISTRY | RESEARCHING ADDRESS | | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STATE TREASURER | DEPT OF LICENSING | | | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON, CALVIN DESEAN | 2 ALBRIGHT CIR | | | | LITTLE ROCK | AR | 72206 | |
| WASHINGTON, ERMA JEAN | 3323 WEST 11TH | | | | LITTLE ROCK | AR | 72204 | |
| WASHINGTON, MARCUS | 3909 LAKEVIEW DR | | | | HUNTSVILLE | AL | 35810 | |
| WASHINGTON, PEGGY S | 512 STATON DRIVE | | | | LONOKE | AR | 72086 | |
| WASHINGTON, THEODORE | #7 WHITT COURT | | | | JACKSONVILLE | AR | 72076 | |
| WASHINGTON, VALERIE B | PO BOX 8063 | | | | UTICA | NY | 13505-8063 | |
| WASTE MANAGEMENT | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30348-5453 | |
| WASTE MANAGEMENT OF ARKANSAS - LITTLE ROCK | 2900 WEST 68TH | | | | LITTLE ROCK | AR | 72219 | |
| WASTE MANAGEMENT OF ARKANSAS - LITTLE ROCK | RESEARCHING ADDRESS | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF NEW YORK-UTICA | P. O. BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF UTAH | RESEARCHING ADDRESS | | | | PHOENIX | AZ | | |
| WASTE SERVICES INC | RESEARCHING ADDRESS | | | | LITTLE ROCK | AR | 72231 | |
| WASYLYK, JUDITH A | 807 ASPEN GLEN DR | | | | HAMDEN | CT | 06518-5309 | |
| WATADA, LESTER | 5709 CAMP ROBINSON RD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| WATER SPECIALTIES INC | 4118 SOUTH 500 WEST | | | | MURRAY | UT | 84123 | |
| WATERBURY SWISS | 43 MATTATUCK HEIGHTS ROAD | | | | WATERBURY | CT | 01810 | |
| WATERDOG SURFACE TECHNOLOGIES | EXTREME TECHNOLOGIES INC/BOWTECH | 90554 HIGHWAY 99 NORTH | | | EUGENE | OR | 97402 | |
| WATERFRONT GRAPHICS & PRINTING | PO BOX 2105 | | | | SOUTH PORTLAND | ME | 04116-2105 | |
| WATERMAN, HAROLD | 58 MANSION RD | | | | WALLINGFORD | CT | 06492-0000 | |
| WATERMAN, WILLIAM MOODIE AND JAMES | C/O BOLEN, ROBINSON & ELLIS, LLP | ATTN: JON D. ROBINSON & CHRISTOPHER ELLIS | 202 SOUTH FRANKLIN, 2ND FLOOR | | DECATUR | ILLINOIS | 62523 | |
| WATERS, BRADLEY ERNST | 359 NORTH 300 WEST | | | | SANTAQUIN | UT | 84655 | |
| WATERS, CHARLES DEE | PO BOX 1091 | | | | AMERICAN FORK | UT | 84003 | |
| WATERS, LUCAS | 4589 LATIMER POINTE NE | | | | KENNESAW | GA | 30144 | |
| WATKINS HORTICULTURE | JOSHUA WATKINS | 6153 HIGHWAY 319 WEST | | | AUSTIN | AR | 72007 | |
| WATKINS, APRIL | 1419 MILTONWOOD RD. | | | | BROWN SUMMIT | NC | 27214 | |
| WATKINS, CARROLL WAYNE | 9515 DORSEY RD | | | | JACKSONVILLE | AR | 72076 | |
| WATKINS, HARRY E. | 573 MORTZ RD. | | | | MOHAWK | NY | 13407 | |
| WATKINS, KEITH L | 2573 STATE RT. 168 | | | | MOHAWK | NY | 13407 | |
| WATKINS, KEITH L | 2573 STATE RT 168 | | | | MOHAWK | NY | 13407-3403 | |
| WATKINS, KEYON TRAMEL | 800 BRIAR RIDGE COURT | | | | JACKSONVILLE | AR | 72076 | |
| WATKINS, PAULL E | 40 COLUMBIA PARKWAY | | | | ILION | NY | 13357 | |
| WATKINS, PAULL E | 40 COLUMBIA PKWY | | | | ILION | NY | 13357-2618 | |
| WATKINS, RICHARD | 156 BARRINGER RD | | | | ILION | NY | 13357-1932 | |
| WATRING TECHNOLOGIES INC | 2120 MERIDIAN STREET, NORTH | | | | HUNTSVILLE | AL | 35811 | |
| WATSON, BILLY JOE | PO BOX 228 | | | | TUCKER | AR | 72168 | |
| WATSON, CHISTAL | PO BOX 624 | | | | BRINKLEY | AR | 72021 | |
| WATSON, CHRISTOPHER W | PO BOX 185 | 108 WINFIELD LN | | | ENGLAND | AR | 72046 | |
| WATSON, ELIZABETH | 339 EASTERN ST B LD 1608 | | | | NEW HAVEN | CT | 06513-2489 | |
| WATSON, GLOVER | 339 EASTERN ST B-1608 | | | | NEW HAVEN | CT | 06513-2489 | |
| WATSON, JASON T | 230 CHISWICK RD | | | | CHARLOTTE | NC | 28211 | |
| WATSON, JENNIFER VERSAGE | 536 EASLEY ROAD | | | | EDEN | NC | 27288 | |
| WATSON, RAYMOND C | 168 AVERY RD. | | | | ILION | NY | 13357 | |
| WATSON, RICKEY A | 1212 OAKDALE ST | | | | LONOKE | AR | 72086-3812 | |
| WATSON, ROSE H | 1805 S HARRISON ST | | | | LITTLE ROCK | AR | 72204-3729 | |
| WATSON, STEPHANIE M | PO BOX 255 | | | | BRINKLEY | AR | 72021 | |
| WATSON, WILLIAM M | 1212 OAKDALE | | | | LONOKE | AR | 72086 | |
| WATTS, ERIC MICHAEL | 618 NORTH 650 EAST | | | | SPRINGVILLE | UT | 84663 | |
| WATTS, JOSHUA RYAN | PO BOX 129 | 115 NORTH 100 WEST | | | FAIRVIEW | UT | 84629 | |
| WATTS, JUSTIN C | 6419 SUNSHINE LANE | | | | JACKSONVILLE | AR | 72076 | |
| WATTS, MARY R | P.O. BOX 5112 | | | | JACKSONVILLE | AR | 72078 | |
| WATTS, MATTHEW BOYD | 3523 HUNTING RIDGE DR | | | | HIGH POINT | NC | 27265 | |
| WATTS, MICHAEL E | 713 EAST CENTER ST LOT A | | | | BEEBE | AR | 72012 | |
| WATTS, PATRICIA | 713 E CENTER ST LOT A | | | | BEEBE | AR | 72012-2403 | |
| WATTS, WILLIAM L | 1412 W SULLENBERGER AVE | | | | MALVERN | AR | 72104-3482 | |
| WAUFLE, CYNTHIA M | 311 S. BELLINGER ST. | | | | HERKIMER | NY | 13350 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WAUKEE ENGINEERING CO, INC | UNITED PROCESS CONTROLS INC | 5600 W FLORIST AVE | | | MILWAUKEE | WI | 53218 | |
| WAUPACA POLICE DEPT | 124 SOUTH WASHINGTON STREET | | | | WAUPACA | WI | 54981 | |
| WAXIE SANITARY SUPPLY | RESEARCHING ADDRESS | | | | SAN DIEGO | CA | | |
| WAYMACK, MORGAN BAILEY | 2182 WILLIE RAY DRIVE | | | | CABOT | AR | 72023 | |
| WAYNE HANDY | 1214 MORROW DR SE | | | | HUNTSVILLE | AL | 35803 | |
| WAYNE STUDIOS LLC | CLINTON JAMES WAYNE | 1317 N SAN FERNANDO BLVD, #361 | | | BURBANK | CA | 91504 | |
| WBCC | MOTOR RACING OUTREACH | 5555 CONCORD PKWY S, STE 405 | | | CONCORD | NC | 28027 | |
| WCR ASSESSMENT COLLECTIONS | 328 STATE STREET, RM 331 | | | | SCHENECTADY | NY | 12305 | |
| WEAKLEY, RODGER D | 26 DRENNON RD | | | | TAFT | TN | 38488 | |
| WEAKLEY, WILLIAM W | 45 COLD BROOK ST. | PO BOX 454 | | | POLAND | NY | 13431 | |
| WEAPONRY FUND OF THE REPUBLIC OF | LITHUANIA UNDER THE GOVERNMENT OF | LINKMENU ST. 26 | | | VILNIUS | | LT-08217 | LITHUANIA |
| WEAPONS TRAINING BATTALION | ATTN: SGT. SANTIAGO | 27210 GARAND RD | | | QUANTICO | VA | 22134 | |
| WEATHERBY, INC. | 1605 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | |
| WEAVER, ALAN L | 26 CHURCH ST | | | | ST JOHNSVILLE | NY | 13452-1002 | |
| WEAVER, HAROLD | 120 WEAVER RD | | | | DOLGEVILLE | NY | 13329-1735 | |
| WEB SEAL INC | 15 OREGON ST | | | | ROCHESTER | NY | 14605 | |
| WEBB MASON, INCORPORATED | PO BOX 37289 | | | | BALTIMORE | MD | 21297-3289 | |
| WEBB, ALVIS GENE | #12 WILLOW LAKE RD. | | | | CABOT | AR | 72023 | |
| WEBB, LORIE A | 118 BIG VALLEY DRIVE | | | | MAYFIELD | KY | 42066 | |
| WEBB, MATTHEW COLEMAN | 108 WILLOW LAKE DR | | | | WARD | AR | 72176 | |
| WEBB, WILLIAM C | 23 GERALDINE | | | | WARD | AR | 72176 | |
| WEBCO CHEMICAL CORP | 420 WEST MAIN STREET | | | | DUDLEY | MA | 01571-0000 | |
| WEBSTER, ANTHONY UDELL | 95 NIKKI BELLE LANE | | | | WARD | AR | 72176 | |
| WEBSTER, LINDA M | 13447 COUNTY RD 1560 | | | | ADA | OK | 74820-0844 | |
| WEBSTER, LOIS | 524 E SOUTH ST | | | | GENESEO | IL | 61254-1742 | |
| WEBSTER, RONALD A | 341 W. MAIN ST. | | | | ILION | NY | 13357 | |
| WECO MANUFACTURING | DJ ACQUISITION MANAGEMENT CORP | 6364 DEAN PARKWAY | | | ONTARIO | NY | 14519 | |
| WECTAWSKI, VINCENT A | 126 NORTH 16TH STREET | | | | MAYFIELD | KY | 42066 | |
| WEDEMEYER, DONALD H | 517 KEYES RD | | | | UTICA | NY | 13502-2027 | |
| WEDIN INTERNATIONAL INC | 1111 SIXTH AVE | | | | CADILLAC | MI | 49601 | |
| WEEKLEY, RICHARD | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| WEEKLEY, RICHARD LEE | 226 POPS CORNER | | | | HUNTSVILLE | AL | 35811 | |
| WEEKS, KEITH WILLIAM | 41236 N. ROLLING GREEN WAY | | | | ANTHEM | AZ | 85086 | |
| WEEVER, BURT E | 160 PAULA LANE | | | | CABOT | AR | 72023 | |
| WEEVER, LINDA L | 73 MYKA DR | | | | WARD | AR | 72176 | |
| WEIGAND, GERRY | 2648 STEUBEN HILL RD | | | | HERKIMER | NY | 13350-6307 | |
| WEIGEL, FREDERIC R | 408 CARDER LANE RD. | | | | FRANKFORT | NY | 13340 | |
| WEIGEL, TYLER A | 2961 WAUBESA AVENUE | | | | MADISON | WI | 53711 | |
| WEIL, BECKY ANN | 179 N. STRICKLAND ROAD | | | | FALKVILLE | AL | 35622 | |
| WEISNICHT, CORY J | 1497 AZALEA DR | | | | LAWRENCEVILLE | GA | 30043 | |
| WEISS, LEONARD L | 1115 E. GERMAN ST. EXT. | | | | HERKIMER | NY | 13350 | |
| WELBORN, CURTIS DALE | 4515 VONNELL DR. | | | | HUNTSVILLE | AL | 35806 | |
| WELCH EQUIPMENT | RESEARCHING ADDRESS | | | | TEMPE | AZ | | |
| WELCH, DEWAYNE L | 3557 COCKLEBUR ROAD | | | | WARD | AR | 72176 | |
| WELCH, JAMES D | 1052 CLEMONS RD | | | | FRANKFORT | NY | 13340-3919 | |
| WELCH, PATRICIA A | 16768 HIGHWAY 13 N | | | | WARD | AR | 72176-8234 | |
| WELD COMPUTER CORP. | 105 JORDAN ROAD | | | | TROY | NY | 12180 | |
| WELDLOGIC INC | ATTN: AR DEPT | 2651 LAVERY COURT | | | NEWBURY PARK | CA | 91320 | |
| WELDON, SHANE | 29636 HOPE LANE | | | | TONEY | AL | 35773 | |
| WELLESLEY INFORMATION SERVICES | RESEARCHING ADDRESS | | | | BALTIMORE | MD | 21279-9514 | |
| WELLINGTON, DONNA P. | 1563 STATE ROUTE 5S | | | | MOHAWK | NY | 13407-4339 | |
| WELLINGTON, JASON E | 349 SHOEMAKER ROAD | | | | MOHAWK | NY | 13407 | |
| WELLINGTON, JOSEPH M | 318 MOORE AVENUE | | | | HERKIMER | NY | 13350 | |
| WELLINGTON, JOSHUA | 59 COLUMBIA STREET | | | | MOHAWK | NY | 13407 | |
| WELLINGTON, RONDA J | 2987 STATE ROUTE 5 | | | | FRANKFORT | NY | 13340 | |
| WELLMAN, JAMES W | 911 PARK STREET | | | | CARROLLTON | MO | 64633 | |
| WELLS FARGO | 7 ST. PAUL STREET 3RD FLOOR | | | | BALTIMORE | MD | 21202 | |
| WELLS FARGO | ATTN: LAURA NELSON | 665 S VAN BUREN RD | | | EDEN | NC | 27288 | |
| WELLS FARGO BANK NA | C/O OXAN INC | | | | BOSTON | MA | 02284-2665 | |
| WELLS FARGO BANK NA | MAC J0109-433 | | | | NEW YORK | NY | 10017 | |
| WELLS FARGO BANK NAT'L ASSOCIATION | 201 SOUTH COLLEGE ST | | | | CHARLOTTE | NC | 28244 | |
| WELLS FARGO HEALTH BENEFIT SERVICES | WELLS FARGO BANK NA | 260 N CHARLES LINDBERGH DRIVE | | | SALT LAKE CITY | UT | 84116 | |
| WELLS FARGO INSURANCE SERVICE USA INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75320-3508 | |
| WELLS, DENNIS T | 41 PARIS LANE | | | | MARIETTA | GA | 30066 | |
| WELLS, STEPHEN D | 55 BROOKSIDE DR | | | | BRISTOL | CT | 06010-6516 | |
| WELLS, ZAC | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| WELLS, ZACHARY HARMEYER | 7014 WINDSCAPE DRIVE NW | | | | MADISON | AL | 35757 | |
| WELSCO INC | P. O. BOX 52163 | | | | LAFAYETTE | LA | 70505-2163 | |
| WELSCO INC | RESEARCHING ADDRESS | | | | NORTH LITTLE ROCK | AR | 72115-1058 | |
| WELTMAN,WEINBERG, & REIS CO, LPA | 525 VINE STREET, SUITE 800 | | | | CINCINNATI | OH | 45202 | |
| WENDELL - AUGUST | 2074 LEESBURG-GROVE CITY RD. | | | | MERCER | PA | 16137 | |
| WENDELL D CHERRY | 14111 CLAY COUNTY HWY | | | | RED BOILING SPRINGS | TN | 37150 | |
| WENDELL WILSON CONSULTING LLC | 104 EAST MAIN STREET | | | | RICHMOND | KY | 40475 | |
| WENTWORTH, VIRGINIA L | 358 E MAIN ST | | | | ILION | NY | 13357-1314 | |
| WENZEL, WILLIAM B | 28 KING STREET | | | | LITTLE FALLS | NY | 13365 | |
| WERPECHOWSKI, KYLE J | 108 KINGDOM ROAD | | | | JORDANVILLE | NY | 13361 | |
| WERTHMAN, DANIEL J | 282 RASBACH RD. | | | | LITTLE FALLS | NY | 13365 | |
| WESCO DISTRIBUTION INC | PO BOX 7780-5089 | | | | PHILADELPHIA | PA | 19182-5089 | |
| WESCO DISTRIBUTION INC | 6581 TOWNLINE RD | | | | SYRACUSE | NY | 13201 | |
| WESCO DISTRIBUTION INC | RESEARCHING ADDRESS | | | | PHILADELPHIA | PA | 19182-5089 | |
| WESCO DISTRIBUTION, INC. | ATTN: CORPORATE COUNSEL | 225 WEST STATION SQUARE DRIVE | SUITE 700 | | PITTSBURGH | PA | 15219-1122 | |
| WESSEL, LEONARD D. | 1491 PEYTON | | | | WARD | AR | 72176 | |
| WEST BLOOMFIELD TOWNSHIP | POLICE DEPARTMENT | PO BOX 250130 | | | WEST BLOOMFIELD | MI | 48325 | |
| WEST COAST VIBRATORY FEEDERS | 12138 SEVERN WAY | | | | RIVERSIDE | CA | 92503 | |
| WEST KENTUCKY RURAL TELEPHONE | COOPERATIVE CORP. INC. | | | | MAYFIELD | KY | 42066-0649 | |
| WEST KY MACHINE AND TOOL | 75 PIONEER INDUSTRIAL DRIVE | | | | MAYFIELD | KY | 42066 | |
| WEST KY QUALITY PALLETS INC | RESEARCHING ADDRESS | | | | CALVERT CITY | KY | 42029 | |
| WEST KY RURAL ELECTRIC CO-OP CORP. | RESEARCHING ADDRESS | | | | MAYFIELD | KY | 42066 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WEST LAFAYETTE, CITY OF | 609 W. NAVAJO DRIVE | | | | WEST LAFAYETTE | IN | 47906 | |
| WEST LAKE CONSERVATORS LTD | RESEARCHING ADDRESS | | | | SKANEATELES | NY | 13152 | |
| WEST MICHIGAN TOOL & DIE INC | ARK INDUSTRIAL MACHINING | 1007 NICKERSON AVENUE | | | BENTON HARBOR | MI | 49022 | |
| WEST ROCK CP, LLC | PO BOX 28849 | | | | JACKSONVILLE | FL | 32226 | |
| WEST VIRGINIA TREASURY | RESEARCHING ADDRESS | | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | | CHARLESTON | WV | 25301 | |
| WEST, JORDAN STEPHEN | 287 WEST 300 NORTH | | | | FOUNTAIN GREEN | UT | 84632 | |
| WEST, MARJORIE | PO BOX 742 | | | | DES ARC | AR | 72040-0742 | |
| WEST, RUBY JEAN | 130 SOUTH MAIN | | | | MONA | UT | 84645 | |
| WEST, TINA BOYD | 429 PATRICK ST | | | | EDEN | NC | 27288 | |
| WEST, TYRELL | 23 ANN ST. | | | | RICHFIELD SPRINGS | NY | 13439 | |
| WESTBROOK, JOHN W | 228 LEGENDWOOD DR NW | | | | MADISON | AL | 35757 | |
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ROYAL CENTRE TWO | 11575 GREAT OAKS WAY | SUITE 200 | ALPHARETTA | GA | 30022 | |
| WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | 1201 RXR PLAZA | | | | UNIONDALE | NY | 11556-1103 | |
| WESTERN HUNTING & CONSERVATION | 1939 S 4130 W #H | | | | SALT LAKE CITY | UT | 84104 | |
| WESTERN KENTUCKY UNIVERSITY | 1906 COLLEGE HEIGHS BLVD #11022 | | | | BOWLING GREEN | KY | 42101-1022 | |
| WESTERN POWDER CO INC | PO BOX 158 - YELLOWSTONE HILL | | | | MILES CITY | MT | 59301 | |
| WESTERN POWDER CO INC | YELLOWSTONE HILL | | | | MILES CITY | MT | 59301 | |
| WESTERN POWDERS INC. | TOP OF YELLOWSTONE HILL PO BOX 158 | | | | MILES CITY | MT | 59301 | |
| WESTERN ROCKINGHAM CHAMBER OF COMMERCE | 112 W. MURPHY STREET | | | | MADISON | NC | 27025 | |
| WESTERN ROCKINGHAM FAMILY MEDICINE | 401 WEST DECATUR STREET | | | | MADISON | NC | 27025 | |
| WESTERN RUBBER & SUPPLY INC | 1575 GREENVILLE RD | | | | LIVERMORE | CA | 94550 | |
| WESTERN SAFE & LOCK COMPANY | 420 LONDON BRIDGE ROAD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| WESTERN STATES CALIBRATION | 105 WEST 2950 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| WESTERN WIRE PRODUCTS | RESEARCHING ADDRESS | | | | KANSAS CITY | MO | 64184-0161 | |
| WESTERN WIRE PRODUCTS CO | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63195-6695 | |
| WESTFIELD ELECTROPLATING CO., INC | WEPCO | 68 NORTH ELM STREET | | | WESTFIELD | MA | 01086-0298 | |
| WESTMOOR LTD | W HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| WESTPORT INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 2 WATERSIDE CROSSING | SUITE 200 | | WINDSOR | CT | 06095 | |
| WESTPORT INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 5200 METCALF AVENUE | | | OVERLAND PARK | KS | 66202 | |
| WESTROCK CONVERTING COMPANY | 329 INDUSTRIAL PARK ROAD | | | | HARRISON | AR | 72601 | |
| WESTROCK CONVERTING COMPANY | RESEARCHING ADDRESS | | | | ATLANTA | GA | 30384-9813 | |
| WESTWARD PAINTING CO., INC. | RESEARCHING ADDRESS | | | | LYONS FALLS | NY | 13368 | |
| WET TECHNOLOGIES INC | 1363 LINCOLN AVENUE, SUITE 11 | | | | HOLBROOK | NY | 11741 | |
| WETMORE EDM SYSTEMS | LARRY WETMORE | 33175 TEMECULA PKWY | | | TEMECULA | CA | 92592 | |
| WETTERER, MATTHEW L | 323 JASMINE DR | | | | MADISON | AL | 35757 | |
| WEYCO GROUP INC | BOGS FOOTWEAR | 333 W. ESTABROOK BLVD | | | GLENDALE | WI | 53212 | |
| WEYCO GROUP INC | BOGS FOOTWEAR | 7705 SOLUTION CENTER | | | CHICAGO | IL | 60677-7007 | |
| WGI INNOVATIONS, LTD | DBA BA PRODUCTS | DEPT 2363 | | | DALLAS | TX | 75312-2363 | |
| WHALEN, DANIEL F | 131 FONDA RD. | | | | WATERFORD | NY | 12188 | |
| WHALEN, RODNEY | 1711 HIGHWAY 17 S UNIT 694 | | | | SURFSIDE BCH | SC | 29575-4419 | |
| WHALEY, RICKY J | 14 BARRINGER ROAD | | | | ILION | NY | 13357 | |
| WHALEY, STEVEN M | 111 JERICHO LN | | | | WARTBURG | TN | 37887 | |
| WHALIN, LINNIE | 800 VISE LN | | | | CABOT | AR | 72023-8146 | |
| WHAT PRICE GLORY | 238 COMMISSION ST | | | | SALINAS | CA | 93901 | |
| WHEAT, RALPH F | 1220 NW 700 ROAD | | | | HOLDEN | MO | 64040 | |
| WHEATLEY, BRIAN E | 532 TRILLIUM PLACE DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| WHEATLEY, LISA ANN | 709 HARBOR FERRY DRIVE SW | | | | MADISON | AL | 35756 | |
| WHEATON ARMS INC | 133 KOWA LANE | | | | PIEDMONT | SC | 29673 | |
| WHEATON, ARTHUR W | 5848 DEER MEADOW LN | | | | SUMMERFIELD | NC | 27358-9302 | |
| WHEELABRATOR GROUP INC | 1606 EXECUTIVE DRIVE | | | | LAGRANGE | GA | 30240-5746 | |
| WHEELER, ETHAN T | 2305 WEST SLAUGHTER ROAD | | | | MAYFIELD | KY | 42066 | |
| WHEELER, MINDY | 308 EAST BENTON | | | | CARROLLTON | MO | 64633 | |
| WHEELER, PATRICIA A | 19397 HWY A | | | | RICHMOND | MO | 64085 | |
| WHEELER, TESSA S | 1196 STATE ROUTE 83 | | | | MAYFIELD | KY | 42066 | |
| WHEELER, TIMOTHY | 57 PINE ST | | | | ILION | NY | 13357-1137 | |
| WHEELOCK, BEATRICE | 902 JERUSALEM HILL RD | | | | ILION | NY | 13357-4613 | |
| WHEELOCK, BERNARD | 745 STONE RD | | | | WEST WINFIELD | NY | 13491-2113 | |
| WHEELOCK, LAURA S | 5788 TILDEN HILL RD | | | | VERONA | NY | 13478 | |
| WHEELOCK, LYLE | 797 COUNTY HWY 22 | | | | BURLINGTON | NY | 13315-3503 | |
| WHEELOCK, ROBERT F | 678 CEDARVILLE ROAD | | | | ILION | NY | 13357-0000 | |
| WHERE 2 GET IT INC | BRANDIFY | 222 SOUTH HARBOR BOULEVARD | | | ANAHEIM | CA | 92805 | |
| WHICH WICH | EMRELLE'S RACQUET / MELISSA LAUGHLI | 109 VERANDA DRIVE | | | MADISON | AL | 35758-3007 | |
| WHIP CITY TOOL & DIE CORP | 813 COLLEGE HIGHWAY | | | | SOUTHWICK | MA | 07920 | |
| WHIPPS, CHRISTOPHER | 2086 CLIPPER PARK RD | | | | BALTIMORE | MD | 21211 | |
| WHISKEY RAIN INC | 2300 CHARLOTTE AVE, SUITE 103 | | | | NASHVILLE | TN | 37203 | |
| WHISKEY RAIN INC | RESEARCHING ADDRESS | | | | NASHVILLE | TN | 37203 | |
| WHITAKER, JEREMY | 902 DRAKE AVE., SE | | | | HUNTSVILLE | AL | 35802 | |
| WHITAKER, JEREMY L | 902 DRAKE SE | | | | HUNTSVILLE | AL | 35802 | |
| WHITE (CHRIS), LARRY C. | 5400 CHENONCEAU BLVD. | | | | LITTLE ROCK | AR | 72223 | |
| WHITE BIRCH ARMORY | 9 GREAT FALLS AVE, SUITE 2 | | | | ROCHESTER | NH | 03867 | |
| WHITE COUNTY MEDICAL CENTER | C/O FABER & BRAND, LLC | PO BOX 10110 | | | COLUMBIA | MO | 65205 | |
| WHITE RAVEN COMMUNICATIONS LLC | RESEARCHING ADDRESS | | | | FORT MYERS | FL | 33906 | |
| WHITE, ALLEAN G | P. O. BOX 175 | | | | ENGLAND | AR | 72046 | |
| WHITE, ALLEAN G | PO BOX 175 | | | | ENGLAND | AR | 72046-0175 | |
| WHITE, BEN | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| WHITE, BENJAMIN JOSEPH | 81 HUGHEY ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| WHITE, BODHWATIE | 243 E CLARK ST | | | | ILION | NY | 13357-1319 | |
| WHITE, BRENTLY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| WHITE, BRENTLY FARR | 119 TIMBERCOVE CIR, | SW | | | MADISON | AL | 35756 | |
| WHITE, COURTNEY A | 10 EAST MAIN STREET APT 1 | | | | NELLISTON | NY | 13410 | |
| WHITE, DALE | 45 SUNSET LN | | | | CABOT | AR | 72023 | |
| WHITE, DANIEL S | 1351 CASTLE ROAD | | | | NEW PORT | NY | 13416 | |
| WHITE, DONALD V | 18 HAKES ROAD | | | | ILION | NY | 13357 | |
| WHITE, ELSIE | 2025 GRAHAM RD | | | | CABOT | AR | 72023-9470 | |
| WHITE, GREG ALAN | 1321 ANN STREET NW | | | | CULLMAN | AL | 35055 | |
| WHITE, JAMES A | 101 COUNTRY FLOWER RD | | | | NEWARK | DE | 19711-2482 | |
| WHITE, JANICIA MESHAY | 855 JANE DRIVE | APT. D | | | JACKSONVILLE | AR | 72076 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITE, JEFFREY J | 802 JOHNSON AVE | | | | HERKIMER | NY | 13350-1617 | |
| WHITE, JEREMY R | 115 2ND STREET | | | | ILION | NY | 13357 | |
| WHITE, JOHN J | 7405 DICKENBEN DRIVE | | | | SUMMERFIELD | NC | 27358 | |
| WHITE, JUSTIN M | 711 BURT ROAD | | | | LITTLE FALLS | NY | 13365 | |
| WHITE, KAREN M | 1108 EAST TENTH STREET | APT B-2 | | | CARROLLTON | MO | 64633 | |
| WHITE, LARRY CHRISTOPHER | 4513 NE RIDGELINE CIR | | | | LEES SUMMIT | MO | 64064 | |
| WHITE, MELODY A | 238 CR 1227 | | | | ARLINGTON | KY | 42021 | |
| WHITE, PATTY M | 11103 HWY 70 WEST | | | | SCOTT | AR | 72142 | |
| WHITE, SAMMY EUGENE | 105 RALEIGH WAY | | | | HUNTSVILLE | AL | 35811 | |
| WHITE, STEVEN W | 99 CHESAPEAKE DR | | | | SCOTTSBORO | AL | 35769 | |
| WHITE, VIRGIL L | 18 CONFEDERATE DRIVE | | | | CABOT | AR | 72023 | |
| WHITE, VIRGIL L | 18 CONFEDERATE DR | | | | CABOT | AR | 72023-8996 | |
| WHITE, WILLIAM S | 980 COLONIAL DR | | | | JACKSONVILLE | AR | 72076-2875 | |
| WHITEHURST, SHEENA N | 616 W 4TH | | | | LONOKE | AR | 72086 | |
| WHITENER, RUSSELL L | 110 BARTELL RD | | | | JUDSONIA | AR | 72081 | |
| WHITE'S RENTAL COMPANY | PARTIES AND EVENTS, LLC | 349 W KINGS HIGHWAY | | | EDEN | NC | 27288 | |
| WHITETAIL INSTITUTE OF NO AME | 239 WHITETAIL DRIVE | | | | HOPE HULL | AL | 36043 | |
| WHITEVILLE POLICE DEPARTMENT | 117 EAST COLUMBUS STREET | | | | WHITEVILLE | NC | 28472 | |
| WHITFIELD, DUSTIN ROSS | 3610 E. MARYLAND AVE. | APT. 1111 | | | SHERWOORD | AR | 72120 | |
| WHITING SYSTEMS INC | 9000 HWY 5 NORTH | | | | ALEXANDER | AR | 72002 | |
| WHITING, DEBORAH L | 711 E CENTER ST | | | | BEEBE | AR | 72012-2403 | |
| WHITLEY, JORDAN ALEXANDER | 244 KYSER BLVD | | | | MADISON | AL | 35758 | |
| WHITLOCK, DAVID L | 81STATE ROUTE 1686 W | | | | FANCY FARM | KY | 42039 | |
| WHITLOCK, GAREY SHANE | 25 SHOAL CREEK DR | | | | ARAB | AL | 35016 | |
| WHITMARSH, WILLIAM D | 6 W. MAIN ST. | | | | MOHAWK | NY | 13407 | |
| WHITMORE, FRANK | 10523 OLIVER LN | | | | LITTLE ROCK | AR | 72206-4396 | |
| WHITMYER, THOMAS A | 305 WEST 7TH | | | | BENTON | KY | 42025 | |
| WHITT, CANDACE B | 9933 HIGHWAY 190 | | | | PALMERSVILLE | TN | 38241 | |
| WHITTAKER GUNS | 6976 W. LOUISVILLE LN | | | | OWENSBORO | KY | 42301 | |
| WHITTEN, TINA M | 2256 STATE LINE RD. | | | | MARTIN | TN | 38237 | |
| WHITTENBURG, BETTY | PO BOX 250 | | | | CARLISLE | AR | 72024-0250 | |
| WHITTLE, MARK A | 400 NORTHPORT DR. #320 | | | | CABOT | AR | 72023 | |
| WHITT'S BARBEQUE NO 3 | 2532 SPRING AVENUE SW | | | | DECATUR | AL | 35601-6345 | |
| WHOLESALE ELECTRIC SUPPLY, CO. INC. | 6320 YOUNG ROAD | | | | LITTLE ROCK | AR | 72206 | |
| WHOLESALE ELECTRIC SUPPLY, CO. INC. | RESEARCHING ADDRESS | | | | TEXARKANA | TX | 75504-1258 | |
| WHOLESALE SPORTS OF CANADA LTD. | 4838 RICHARD ROAD SW, 5TH FLOOR | | | | CALGARY | AB | T3E 6L1 | CANADA |
| WHS-ACQUISITION DIRECTORATE | 1225 SOUTH CLARK ST, SUITE 1202 | | | | ARLINGTON | VA | 22202-3909 | |
| WI SCTF | RESEARCHING ADDRESS | | | | MILWAUKEE | WI | 53274-0400 | |
| WIATRAK, ALEXANDER | 125 S END AVE | | | | DURHAM | CT | 06422-2903 | |
| WICHA FIREARMS LTD., PART. | 2/3 THE OLD SIAM PLAZA | | | | BANGKOK | | 10200 | THAILAND |
| WIDEN ENTERPRISES INC | WINDY WATERS INC | PO BOX 6068 | | | MADISON | WI | 53716 | |
| WIDNER, COLLIN ANDREW | 2707 LEXINGTON AVE | | | | DECATUR | AL | 35603 | |
| WIECZOREK, DANIEL TERRY | 1221 7TH AVE N | | | | SAUK RAPIDS | MN | 56379 | |
| WIEGAND, EDWARD | 815 OAK RIDGE TER | | | | HERKIMER | NY | 13350-1618 | |
| WIEGAND, GERRY J | 2698 STEUBEN HILL RD. | | | | HERKIMER | NY | 13350 | |
| WIEGERT, WILLIAM | 114 WARREN DR | | | | BELMONT | NC | 28012-7745 | |
| WIERNICKI, KENNETH A | 204 WILLIS AVE | | | | HERKIMER | NY | 13350-1026 | |
| WIESE MATERIAL HANDLING | RESEARCHING ADDRESS | | | | SAINT LOUIS | MO | 63160 | |
| WIGGINS PLASTICS INC | 180 KINGSLAND RD | | | | CLIFTON | NJ | 07014 | |
| WIGGINS SCALE COMPANY INC | 33 HERRING ROAD | | | | NEWNAN | GA | 30265 | |
| WIGGINS, TERRY R | 3427 STATE ROUTE 168 | | | | MOHAWK | NY | 13407-3929 | |
| WIGGS, ANDY L | PO BOX 523 | | | | BEEBE | AR | 72012-0523 | |
| WIGHTMAN, CRAIG L | 1234 CO. HWY 23 | | | | RICHFIELD SPRINGS | NY | 13439 | |
| WILBURN WEBB | 118 BIG VALLEY DR | | | | MAYFIELD | KY | 42066 | |
| WILCO INC | 680 RIVER PARK DRIVE | | | | DANVILLE | VA | 24543 | |
| WILCOX, STEPHEN E | PO BOX 6154 | | | | N LITTLE ROCK | AR | 72124-6154 | |
| WILCOX, WILLIAM G | 110 W. RIVER ST. | | | | ILION | NY | 13357 | |
| WILCZEK, STEVEN | 10881 BARDWELL MILLS RD. | | | | REMSEN | NY | 13438 | |
| WILD WEST GUN LLC | 5225 WYNN ROAD | | | | LAS VEGAS | NV | 89118 | |
| WILD WEST GUN LLC | 7100 HOMER DRIVE | | | | ANCHORAGE | AK | 99518 | |
| WILD WEST GUNS | 7100 HOMER DRIVE | | | | ANCHORAGE | AK | 99518 | |
| WILDERNESS FISH AND GAME | 532 WATER STREET | | | | SAUK CITY | WI | 53583 | |
| WILDEY, JAMES F | 5 SUNSET AVE | | | | ILION | NY | 13357-1919 | |
| WILDFIRE INTERACTIVE, INC | WILDFIRE BY GOOGLE | P. O. BOX 7247-7366 | | | PHILADELPHIA | PA | 19170-7366 | |
| WILDLIFE SYSTEM INC | 1510 RAY STREET | | | | SAN ANGELO | TX | 76904 | |
| WILDMAN, SPENCER D | 6909 BRIDGEPOINTE BL | | | | PROSPECT | KY | 40059-9674 | |
| WILES, JASON T | 318 W 5TH ST | | | | LONOKE | AR | 72086 | |
| WILES, ZACHARY L | P.O. BOX 447 | | | | BEEBE | AR | 72012 | |
| WILEY OUTDOOR PRODUCTS, L.L.C. | 115-A WILLIE DRIVE | | | | PEARL | MS | 39208 | |
| WILEY X | ATTN: MYLES FREEMAN | 7800 PATTERSON PASS RD | | | LIVERMORE | CA | 94550 | |
| WILEY X INC | 7800 PATTERSON PASS ROAD | | | | LIVERMORE | CA | 94550 | |
| WILEY X INC | DEPT 34574 | | | | SAN FRANCISCO | CA | 94139 | |
| WILEY, CORTEZ | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| WILEY, CORTEZ LAMONT | 914 WILLOWBROOK DRIVE | APT 06 | | | HUNTSVILLE | AL | 35802 | |
| WILHITE, TRESSIA M | 404 JOYNER LOOP | | | | LONOKE | AR | 72086 | |
| WILKERSON MONUMENT COMPANY | 1909 RICHARDSON DRIVE | | | | REIDSVILLE | NC | 27320 | |
| WILKERSON, ALISHA J. | 327 SUNSET DRIVE | | | | EDEN | NC | 27288 | |
| WILKERSON, CHARLOTTE E | 204 VASSER LN | | | | LONOKE | AR | 72086 | |
| WILKERSON, JEWEL | 204 VASSER LN | | | | LONOKE | AR | 72086-3865 | |
| WILKINSON, LUCAS T | 381 WALNUT CREEK ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| WILKINSON, LUKE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| WILKS PRECISION INSTRUMENT CO.,INC. | 4800 GREEN VALLEY RD | | | | UNION BRIDGE | MD | 21791-1080 | |
| WILKS PRECISION INSTRUMENT CO.,INC. | RESEARCHING ADDRESS | | | | UNION BRIDGE | MD | 21791-1080 | |
| WILKS, GAYLE M | 3858 STATE ROUTE 167 | | | | LITTLE FALLS | NY | 13365 | |
| WILLE, SCOTT | 875 THIRD AVE | 11TH FLOOR | | | NEW YORK | NY | 10022 | |
| WILLER, MARK | 117 MATILADA DR | | | | HUNTSVILLE | AL | 35811 | |
| WILLHITE, DON | 558 CYPRESS LAKE RD | | | | BEEBE | AR | 72012 | |
| WILLHITE, DONALD J | 2714 N 5TH ST | | | | ROGERS | AR | 72756-6204 | |

Case 18-10684-BLS   Doc 1-1   Filed 03/25/18   Page 214 of 219

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B COLLINS | 4291 STATE ROUTE 339 WEST | | | | WINGO | KY | 42088-8624 | |
| WILLIAM B HAZARD | 212 SOUTHPOND ROAD | | | | SOUTH GLASTONBURY | CT | 01040 | |
| WILLIAM BROCKMAN | 1305 S. BAILY STREET | | | | JACKSONVILLE | AR | 72076 | |
| WILLIAM C GELET | 110 RADAR ROAD | | | | MOUNT PLEASANT | PA | 15666-5546 | |
| WILLIAM CHRISTOPHER EVERHART | 1983 RIVER CHASE DRIVE | | | | EDEN | NC | 27288 | |
| WILLIAM EVERETT WILSON | 26 DESERT OAK CT SW | | | | HUNTSVILLE | AL | 35824 | |
| WILLIAM G MOORE | 225 MILLER STREET | | | | MADISON | NC | 27025 | |
| WILLIAM G WILCOX | 23 E. MAIN ST. | | | | MOHAWK | NY | 13407 | |
| WILLIAM GREEN | 22 RIFLE TRAIL | | | | HICKORY | KY | 42051-9022 | |
| WILLIAM H BOWERS | 445 SOUTH 8TH STREET | | | | CHAMBERSBURG | PA | 17201 | |
| WILLIAM HEWETT | 2408 TECH CENTER PKWY UNIT 150 | | | | LAWRENCEVILLE | GA | 30043 | |
| WILLIAM J KESSELBERG | 2401 LAKEVIEW ROAD, APT B5 | | | | NORTH LITTLE ROCK | AR | 72116 | |
| WILLIAM J MERICE | 7114 BRIAR GLEN COVE | | | | SHERWOOD | AR | 72120 | |
| WILLIAM KEVIN RAINES | 1468 DALLAS CIRCLE | | | | MARIETTA | GA | 30064 | |
| WILLIAM KIRK RILEY | 1308 E KIEHL AVE | | | | SHERWOOD | AR | 72120-3097 | |
| WILLIAM KIRK RILEY | C/O SHERWOOD FAMILY MED. CTR. | 1308 E. KIEHL AVENUE | | | SHERWOOD | AR | 72120-3097 | |
| WILLIAM KODADEK | 217 SLATER COURT | | | | HUNTSVILLE | AL | 35811 | |
| WILLIAM KROGSENG | 5325 WALKERTOWN LANDING CR, APT 102 | | | | WALKERTOWN | NC | 27051 | |
| WILLIAM LOHN & ASSOCIATES | RESEARCHING ADDRESS | | | | CHESTERLAND | OH | 44026 | |
| WILLIAM LOUIS PIEPMEIER | 333 BROWNSVILLE ROAD | | | | POWDER SPRINGS | GA | 30127 | |
| WILLIAM MARK JOHNSON | 460 BENNETT ROAD | | | | STONEVILLE | NC | 27048 | |
| WILLIAM N GLAB | 204 BUCKY BEAVER STREET | | | | JACKSONVILLE | AR | 72076 | |
| WILLIAM OTTMAN BIRDZELL | 633 RELIANCE DRIVE | | | | FRANKLIN | TN | 37067 | |
| WILLIAM RORRER | 222 FAIRWAY DRIVE | | | | EDEN | NC | 27288 | |
| WILLIAM SHAW | 420 CONTINENTAL DRIVE | | | | MADISON | AL | 35758 | |
| WILLIAM SMALLEY | 119 BIBB DRIVE | | | | MADISON | AL | 35758 | |
| WILLIAM W LAWRENCE - TRUSTEE | 200 SOUTH SEVENTH ST - SUITE 310 | | | | LOUISVILLE | KY | 40202 | |
| WILLIAM W. CONRAD | 7985 SE 174TH LUDLOW PLACE | | | | THE VILLAGES | FL | 32162 | |
| WILLIAM WHEELER | 110 PICKETTS RIDGE | | | | ACWORTH | GA | 30101 | |
| WILLIAMS & ASSOCIATES INC | F S WILLIAMS & ASSOCIATES INC | 2661 QUEENSTOWN ROAD | | | BIRMINGHAM | AL | 35210 | |
| WILLIAMS BROTHERS, INC | 10360 ROAD 375 | | | | PHILADELPHIA | MS | 39350 | |
| WILLIAMS GAS PIPELINE | 4300 NC HWY 65 | | | | REIDSVILLE | NC | 27320 | |
| WILLIAMS GUN SIGHT & OUTFITTERS INC | PO BOX 329 | | | | DAVISON | MI | 48423 | |
| WILLIAMS GUN SIGHT CO INC | 7389 LAPEER RD | | | | DAVISON | MI | 48423 | |
| WILLIAMS HARDNESS TESTER SERVICE CO | RESEARCHING ADDRESS | | | | CLEVELAND | OH | 44143 | |
| WILLIAMS INVESTIGATIONS | 1100 WAUKESHA AVE - SUITE 38 | | | | HELENA | MT | 59601 | |
| WILLIAMS KNIFE CO., LLC | 3527 - A KITFORD ROAD | | | | JOHNS ISLAND | SC | 29455 | |
| WILLIAMS PRINTING INC | 268 NORTHSTAR DR STE 118 | | | | RURAL HALL | NC | 27045 | |
| WILLIAMS PRINTING, INC. | PO BOX 1166 | | | | KING | NC | 27021 | |
| WILLIAMS SHOOTERS SUPPLY INC | 1813 QUINTRON WAY | | | | QUINCY | IL | 62305 | |
| WILLIAMS SHOOTERS SUPPLY INC | 1813 QUINTRON WAY - PO BOX 3744 | | | | QUINCY | IL | 62305-3744 | |
| WILLIAMS, ALLAN D | 11460 NEWCUTT ROAD | | | | WARD | AR | 72176 | |
| WILLIAMS, AMY M | 161 RIVERVIEW DR. | | | | NAPOLEON | MO | 64074 | |
| WILLIAMS, ANDREA SHENEE | 1404 S. VINE ST. | | | | STUTTGART | AR | 72160 | |
| WILLIAMS, BERNARD J | 463 HOPSON RD. | | | | DOLGEVILLE | NY | 13329 | |
| WILLIAMS, BRYANT T. | 1105 STEVENSON COVE | | | | JACKSONVILLE | AR | 72076 | |
| WILLIAMS, CATHERINE | 1608 1/2 BURKE ST | | | | AUGUSTA | GA | 30901-0000 | |
| WILLIAMS, CHARLES E | 2169 CHESWICK LN | | | | MT PLEASANT | SC | 29466-8658 | |
| WILLIAMS, CHRISTOPHER D | 4307 CHILTON WAY | | | | HIGH POINT | NC | 27265 | |
| WILLIAMS, CHRISTOPHER JAMES | 4710 SAM PECK RD | 1173 | | | LITTLE ROCK | AR | 72223 | |
| WILLIAMS, CHRISTOPHER LYNN | 7 OAKDALE, P.O. BOX 81 | | | | LEXINGTON | MO | 64067 | |
| WILLIAMS, CLARISSA L | 216 BELLEVUE CIR. - APT. A | APT. A | | | JACKSONVILLE | AR | 72076 | |
| WILLIAMS, CLIFFORD G | 154 OTSEGO STREET | | | | ILION | NY | 13357-0000 | |
| WILLIAMS, CURTIS C | 301 WARDER ST | | | | RICHMOND | MO | 64085 | |
| WILLIAMS, DAMON M | 1409 DIUQUID APT. B4 | | | | MURRAY | KY | 42071 | |
| WILLIAMS, DANDRE S | 104 E BLACK DIAMOND | | | | RICHMOND | MO | 64085 | |
| WILLIAMS, DARLENE E | 314 NORTH 24TH ST | | | | LEXINGTON | MO | 64067 | |
| WILLIAMS, DAVID G | 165 JOLEE WAY | | | | PADUCAH | KY | 42001 | |
| WILLIAMS, DAVID S | CEDAR RIDGE APARTMENTS | 245 MAIN ST APT A6 | | | NEW YORK MLS | NY | 13417-1261 | |
| WILLIAMS, DONALD M | 275 E STATE ST | | | | ILION | NY | 13357-1315 | |
| WILLIAMS, FRED F | 301 E WILBUR D MILLS AVE | | | | KENSETT | AR | 72082 | |
| WILLIAMS, GARY M | 746 SANDY FORD RD. | | | | EL PASO | AR | 72045 | |
| WILLIAMS, JASMINE SHARLAY | 11109 PAUL EELS APT. 101 | | | | NORTH LITTLE ROCK | AR | 72113 | |
| WILLIAMS, JAY A | 721 WARREN ROAD | | | | MOHAWK | NY | 13407 | |
| WILLIAMS, JELISA S | 12019 PAUL EELLS DR APT 203 | | | | NORTH LITTLE ROCK | AR | 72113 | |
| WILLIAMS, JOHN C | 5438 BAYOU METO LOOP | | | | CABOT | AR | 72023 | |
| WILLIAMS, JOHN L | 1999 EVELYN LANE | | | | BEEBE | AR | 72012 | |
| WILLIAMS, JOSEPH M | 126 E. NORTH | | | | ILION | NY | 13357 | |
| WILLIAMS, KERRI DOSS | 307 N 5TH AVENUE | | | | MAYODAN | NC | 27027 | |
| WILLIAMS, KEVIN R | 1912 GREEN MTN DR | #378 | | | LITTLE ROCK | AR | 72212 | |
| WILLIAMS, KIEU T | 115 WAGON LANE | | | | MAYFIELD | KY | 42066 | |
| WILLIAMS, LAIRD E | 2205 DOUGLAS CRES | | | | UTICA | NY | 13501-5936 | |
| WILLIAMS, LAREECE D | 3503 SPRING VALLEY COVE | | | | JACKSONVILLE | AR | 72076 | |
| WILLIAMS, LARISSA L | P.O. BOX 90 | | | | CARLISLE | AR | 72024 | |
| WILLIAMS, LAWRENCE THOMAS | 7574 CRESTRIDGE DR | | | | OWENS CROSS ROADS | AL | 35763 | |
| WILLIAMS, LEMUEL | 9400 STAGECOACH RD. | APT. 413 | | | LITTLE ROCK | AR | 72210 | |
| WILLIAMS, MARVIN | 2305 CLOVERDALE | | | | JACKSONVILLE | AR | 72076 | |
| WILLIAMS, MICHAEL | 6804 COLONEL GLENN RD LOT 52 | | | | LITTLE ROCK | AR | 72204-7656 | |
| WILLIAMS, NICHOLAS S | 585 KINFOLKS RD | | | | LONOKE | AR | 72086 | |
| WILLIAMS, ODELL H | 105 TERESA LANE | | | | LONOKE | AR | 72086 | |
| WILLIAMS, RANDY M | 101 PIPER RD. | | | | EAST HERKIMER | NY | 13350 | |
| WILLIAMS, RICHARD T | 67 BARRINGER RD. | | | | ILION | NY | 13357 | |
| WILLIAMS, ROBERT EARL | 6020 BURNSIDE DRIVE | | | | LITTLE ROCK | AR | 72206 | |
| WILLIAMS, ROBIN W | 443 HOPSON RD | | | | DOLGEVILLE | NY | 13329-2909 | |
| WILLIAMS, RYAN | 136 GLENN RD | | | | MCRAE | AR | 72102 | |
| WILLIAMS, THOMAS CHRISTOPHER | 6620 OLD MADISON PIKE | APT. 1108 | | | HUNTSVILLE | AL | 35806 | |
| WILLIAMS, TIFFANY M | 104 CONCORD CIRCLE | | | | JACKSONVILLE | AR | 72076 | |
| WILLIAMS, TIMOTHY | 10278 KORBER RD. | | | | HOLLAND PATENT | NY | 13354 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TIMOTHY D. | P.O. BOX 383 | | | | HICKORY PLAINS | AR | 72066 | |
| WILLIAMS, TRAVIS D | PO BOX 312 | | | | STURGIS | SD | 57785 | |
| WILLIAMS, TREVOR | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| WILLIAMS, TREVOR GREY | 502 BRENDA DR | | | | MADISON | AL | 35758 | |
| WILLIAMS, TROY | 618 POE ST | | | | N LITTLE ROCK | AR | 72117-4214 | |
| WILLIAMS, VICTORIA Y | PO BOX 545 | | | | BEEBE | AR | 72012 | |
| WILLIAMS, VIRGIL D | P.O. BOX 6674 | | | | PINE BLUFF | AR | 71611 | |
| WILLIAMS, WANDA G | 22 SUMMORFORD RD | | | | FALKVILLE | AL | 35622 | |
| WILLIAMSON, JENNIFER | 36 E MAIN ST APT 2 | | | | MOHAWK | NY | 13407 | |
| WILLIE E GARY ESQUIRE | GARY WILLIAMS PARENTI WATSON & GARY | 221 SE OSCEOLA STREET | | | STUART | FL | 34994 | |
| WILLIE SHOULTZ | 4317 ANTLER COURT | | | | DOUGLASVILLE | GA | 30134 | |
| WILLIS KLEIN SAFE LOCK & | DECORATIVE HARDWARE | 4041 WESTPORT ROAD | | | LOUISVILLE | KY | 40207 | |
| WILLIS R HOLLOMAN | P O BOX 291 | | | | CARLISLE | AR | 72024-0291 | |
| WILLIS, BARON TODD | 383 FERN CREEK DRIVE | | | | SPRINGVILLE | AL | 35146 | |
| WILLIS, BRETT ALLEN | 103 NORTH MAIN ST, PO BOX 321 | | | | BRAYMER | MO | 64624 | |
| WILLIS, COREY A | 1318 KING STREET | | | | JACKSONVILLE | AR | 72076 | |
| WILLIS, KEITH T | 422 CHURCH ST | | | | WEST WINFIELD | NY | 13491 | |
| WILLIS, MARK A | 103 NORTH MAIN, PO BOX 321 | | | | BRAYMER | MO | 64624 | |
| WILLKIE FARR & GALLAGHER LLP | ATTN: RACHEL C. STRICKLAND, ESQ. | 787 7TH AVENUE | | | NEW YORK | NY | 10019 | |
| WILLOUGHBY ROOFING & SHEET METAL IN | 111 2ND AVENUE NE | | | | CULLMAN | AL | 35055 | |
| WILLOUGHBY, DENNIS C | 15 KANATA STREET | | | | MIDDLEVILLE | NY | 13406 | |
| WILLOUGHBY, JOAN | 76 SUNSET DR | | | | FORT PLAIN | NY | 13339-1463 | |
| WILLOUGHBY, JUDITH | 113 ACADEMY WALK | | | | FAIRFIELD | NY | 13406-0000 | |
| WILLOUGHBY, ROBERT | 274 AVERY RD. | | | | ILION | NY | 13357 | |
| WILLOUGHBY, ROGER | 1215 ELIZABETHTOWN RD | | | | ILION | NY | 13357-4112 | |
| WILLOUGHBY, RUBY | 52 FAIRFIELD ST BOX 394 | | | | MIDDLEVILLE | NY | 13406-0000 | |
| WILMINGTON TRUST CO | FEES AND PAYMENT UNIT | | | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST NA | ATTN: LORI ANN DARLINGTON | 50 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 246 GOOSE LANE | SUITE 105 | | | GUILFORD | CT | 06437 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT, I.S.A.O.A | ATTN: GENERAL COUNSEL | 247 GOOSE LANE | SUITE 105 | | GILFORD | CT | 06437 | |
| WILSON ARMS COMPANY | 97 LEETES ISLAND ROAD | | | | BRANFORD | CT | 01776 | |
| WILSON BOHANNAN COMPANY | 621 BUCKEYE STREET | | | | MARION | OH | 43301-0504 | |
| WILSON COMBAT | 24524 COUNTY ROAD 719 | | | | BERRYVILLE | AR | 72616-4574 | |
| WILSON HUMAN CAPITAL GROUP, LLC | WILSONHCG | 400 NORTH ASHLEY DR. - SUITE 3000 | | | TAMPA | FL | 33602 | |
| WILSON INSTRUMENT INC | 75 REMITTANCE DRIVE - SUITE 5826 | | | | CHICAGO | IL | 60675-6826 | |
| WILSON SMITH COCHRAN DICKERSON | 901 FIFTH AVENUE - SUITE 1700 | | | | SEATTLE | WA | 98164-2050 | |
| WILSON TOOL INTERNATIONAL | 12912 FARNHAM AVENUE | | | | WHITE BEAR LAKE | MN | 55110 | |
| WILSON TOOL INTERNATIONAL | CM #9676 P. O. BOX 70870 | | | | SAINT PAUL | MN | 55170-9676 | |
| WILSON, ANTHONY GEROME | 1732 OLD FAIRWAY RD | | | | HUNTSVILLE | AL | 35806 | |
| WILSON, BRIAN M | 2687 HOUSER ROAD | | | | BENTON | KY | 42025 | |
| WILSON, CHRISTOPHER LEE | 1792 BOBO SECTION ROAD | | | | HAZEL GREEN | AL | 35750 | |
| WILSON, CLIFTON | P.O. BOX 90 | | | | CARLISLE | AR | 72024 | |
| WILSON, DEBRA L | 106 E TIMOTHY | | | | WARD | AR | 72176 | |
| WILSON, DUANE E | 87 CALVARY CIRCLE | | | | LONOKE | AR | 72086 | |
| WILSON, ELMER | 2318 JENNINGS ROAD | | | | LITTLE ROCK | AR | 72206 | |
| WILSON, ERIC M | 123 COLONIAL CIRCLE APT. 3F | | | | ILION | NY | 13357 | |
| WILSON, EVERETT | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| WILSON, GREGORY S | PO BOX 763 | 958 OLIVER LN | | | CABOT | AR | 72023 | |
| WILSON, HAROLD E | PO BOX 897 | | | | VANCOUVER | WA | 98666-0897 | |
| WILSON, JAMES DALE | P.O. BOX 652 | | | | COOLEEMEE | NC | 27014 | |
| WILSON, JAMES RUSSELL | 171 BARNSTABLE COURT | | | | HARVEST | AL | 35749 | |
| WILSON, JAMIE | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| WILSON, JEROME | 931 ROSECLAIR DR | | | | NORTH LITTLE ROCK | AR | 72117 | |
| WILSON, JOHN A | 187 POSSUM HOLLOW RD | | | | FAYETTEVILLE | TN | 37334 | |
| WILSON, JOY L | 2222 S MAIN ST | | | | FINDLAY | OH | 45840-1238 | |
| WILSON, KELLY BRAME | 4243 HWY 14 | | | | REIDSVILLE | NC | 27320 | |
| WILSON, KINDYA | 4933 COTTON ROW | APT 13 | | | HUNTSVILLE | AL | 35816 | |
| WILSON, LATOYA D | PO BOX 2416 | | | | MADISON | AL | 35758 | |
| WILSON, MARTHA J | 317 HIGHWAY 319 E | | | | VILONIA | AR | 72173-9574 | |
| WILSON, MICHAEL J | 109 LYON PLACE | APT 2FL | | | UTICA | NY | 13502 | |
| WILSON, MICHAEL L | 126 BARNES STREET | | | | WATER VALLEY | KY | 42085 | |
| WILSON, PHYLLIS P | 8348 GLACIER DRIVE | | | | DENVER | NC | 28037 | |
| WILSON, ROBIN | 614 1ST AVE EXT | | | | ILION | NY | 13357-5006 | |
| WILSON, RONALD V | 44 SPRING ST | | | | ILION | NY | 13357-2238 | |
| WILSON, ROOSEVELT M. | 103 OVERLAND TRAIL | | | | JACKSONVILLE | AR | 72076 | |
| WILSON, ROSIE | 94 HOLT RD | | | | BLOUNTSVILLE | AL | 35031 | |
| WILSON, STEVEN T | 707 N ELM | | | | BEEBE | AR | 72012 | |
| WILSON, TREVOR WILSON | 902 STEPHEN DR | | | | CLARKSVILLE | TN | 37043 | |
| WILSON, WILLIAM EVERETT | 26 DESERT OAK CT SW | | | | HUNTSVILLE | AL | 35824 | |
| WILSONS GUN SHOP INC. | WILSON COMBAT | 2452 CR 719 | | | BERRYVILLE | AR | 72616 | |
| WIMBERLY, CHARLES MARK | 117 PATTIWOOD DR | | | | HAZEL GREEN | AL | 35750 | |
| WIMBERLY, DON | 1090 MULBERRY RD. | | | | HAZEL GREEN | AL | 35750 | |
| WINCHESTER AMMUNITION | OLIN CORPORATION | 5065 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WINCHESTER AMMUNITION | OLIN CORPORATION | 600 POWDER MILL ROAD | | | EAST ALTON | IL | 62024 | |
| WINCHESTER FIREARMS LTD., PART | 53 SAPSIN RD. | | | | BANGKOK | | 10200 | THAILAND |
| WINCHESTER REPEATING ARMS | 275 WINCHESTER AVENUE | | | | MORGAN | UT | 84050 | |
| WINCHESTER TOOL LLC | 110-A INDUSTRIAL DRIVE | | | | WINCHESTER | VA | 22602 | |
| WINDECKER, DANA | 1140 HARD SCRABBLE RD | | | | FAIRFIELD | NY | 13406-1907 | |
| WINDECKER, WAYNE T | 2978 US HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439 | |
| WINDECKER, WAYNE T | 2978 US HIGHWAY 20 | | | | RICHFLD SPGS | NY | 13439-2804 | |
| WINDECKER, WILLIAM | 6798 ST HWY 29 | | | | ST JOHNSVILLE | NY | 13452-2706 | |
| WINDHAM FOOTBALL BOOTERS | ATTN KIM FISHER | 406 GRAY RD | | | WINDHAM | ME | 04106 | |
| WINDHAM PAINT & FRAMING | 15 STORM DRIVE | | | | WINDHAM | ME | 04330 | |
| WINDHAM PROFESSIONALS INC | ATTN: WAGE WITHHOLDING UNIT | 380 MAIN STREET | | | SALEM | NH | 02809 | |
| WINDHAM RENTAL CENTER | 730 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04106 | |
| WINDHAM SPORTS LEAGUE | 29 JACOBS WAY | | | | GORHAM | ME | 04217 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WINDHAM WEAPONRY INC | PO BOX 1900 | | | | WINDHAM | ME | 04062 | |
| WINDINGS | 208 NORTH VALLEY ST | | | | NEW ULM | MN | 56073 | |
| WINDSTREAM CORPORATION | RESEARCHING ADDRESS | | | | LOUISVILLE | KY | 40290-1013 | |
| WINDSTREAM CORPORATION | RESEARCHING ADDRESS | | | | LOUISVILLE | KY | 40290-1908 | |
| WINDY WELCH | WINDYS CAFETERIA,CATERING & EVT CTR | 306 W. MAIN ST. | | | MAYODAN | NC | 27027 | |
| WINEBERG, MARIE C | 110 SHERWOOD ACRES DR | | | | HERKIMER | NY | 13350-3950 | |
| WINEGARD, MARY E | 491 CO. HWY. 25 | | | | WEST WINFIELD | NY | 13491 | |
| WINFRED L JONES III | 711 E. MORNINGSIDE DRIVE NE | | | | ATLANTA | GA | 30324 | |
| WING-SUN TRADING INC | 15501 HERON AVENUE | | | | LA MIRADA | CA | 90638 | |
| WINKLER, MATTHEW S | 36 CHURCH ST. | | | | MOHAWK | NY | 13407 | |
| WINMARK INC | 2284 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| WINN, MARY L | 435 NORTH 400 EAST | | | | NEPHI | UT | 84648 | |
| WINSHUTTLE, LLC | 20021 120TH AVE., N.E., SUITE 101 | | | | BOTHELL | WA | 98011 | |
| WINSLOW ENGINEERING INC | N7677 PEEBLES LAND | | | | FOND DU LAC | WI | 54935 | |
| WINSLOW, JOHN D | 636 WARREN RD | | | | MOHAWK | NY | 13407 | |
| WINSLOW, STEVEN D | 1335 FLEMING AVE | LOT 132 | | | ORMOND BEACH | FL | 32174-8236 | |
| WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601-1723 | |
| WINTECH | ONE KEUKA BUSINESS PARK | | | | PENN YAN | NY | 14527 | |
| WINTER, J. TODD | 110 FRANCIS STREET | LOT 8 | | | GLOVERSVILLE | NY | 12078 | |
| WINTERS, DENNIS L | 908 CLAY AVE. | | | | GREENWOOD | MS | 38930 | |
| WINTERS, MICHAEL G | 1506 CANTERBURY DRIVE | | | | MURRAY | KY | 42071 | |
| WINTERTON PAINTING II, INC. | 502 CALVERT STREET | | | | ROME | NY | 13440 | |
| WINTON, LARRY GENE | 312 POORHOUSE RD. | | | | HARTSELLE | AL | 35640 | |
| WINTRISS CONTROLS | 100 DISCOVERY WAY UNIT 110 | | | | ACTON | MA | 06488 | |
| WIRAT AND FRIEND FIREARMS O.P. | 66/1 SRISURIYAWONG ROAD | | | | RACHABURI | | 70000 | THAILAND |
| WIRE PRODUCTS COMPANY | 14601 INDUSTRIAL PARKWAY | | | | CLEVELAND | OH | 44135 | |
| WIRSIG, MARTY J | 478 NE 201ST | | | | WARRENSBURG | MO | 64093 | |
| WIS INTERNATIONAL | WASHINGTON INVENTORY SERVICE | | | | DALLAS | TX | 75320-0081 | |
| WISCON PRODUCTS INC | 5022 DOUGLAS AVENUE | | | | RACINE | WI | 53402 | |
| WISCONSIN DEPT OF REVENUE | DRAWER 389 | | | | MILWAUKEE | WI | 53293-0389 | |
| WISCONSIN STATE TREASURY | RESEARCHING ADDRESS | | | | MADISON | WI | 53708-8982 | |
| WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | |
| WISE CONSULTING ASSOCIATES INC | 54 SCOTT ADAM ROAD, SUITE 206 | | | | HUNT VALLEY | MD | 21030 | |
| WISE CONTRACTING | 2842 BARDSTOWN RD. | | | | ELIZABETHTOWN | KY | 42701 | |
| WISE SAFETY & ENVIRONMENTAL | REIS ENVIRONMENTAL | | | | SAINT LOUIS | MO | 63132 | |
| WISE SAFETY & ENVIRONMENTAL | REIS ENVIRONMENTAL | 16210 WEST 110TH STREET | | | LENEXA | KS | 66219 | |
| WISECRACKER DESIGN | WISECRACKER LLC | 204 H STREET | | | PETALUMA | CA | 94952 | |
| WISEMAN BARRELS | 18456 STATE HWY 6 SOUTH | | | | COLLEGE STATION | TX | 77845 | |
| WITHERS, JOHN W | 264 GRANT ST | | | | WARD | AR | 72176 | |
| WITHERSPOON, JAMES | 495 HUSH HICKORY TRCE | | | | REIDSVILLE | NC | 27320 | |
| WITHROW, JOHN T | 532 BROCKWAY ROAD | | | | FRANKFORT | KY | 13340 | |
| WITMER ASSOCIATES | 104 INDEPENDENCE WAY | | | | COATESVILLE | PA | 19320 | |
| WITNEY, SCOTT R | 970 EAST 76 SOUTH | | | | SPANISH FORK | UT | 84660 | |
| WL CARTER COMPANY LLC | 5820 STALLION RIDGE | | | | COLLEGE STATION | TX | | |
| WLC FORKLIFT SERVICES | 121 WITTY ROAD | | | | SUMMERFIELD | NC | 27358 | |
| WLS SAWMILL INC | 8018 HWY 35 | | | | BENTON | AR | 72015 | |
| WOFORD, GEORGE R | 10575 KILLARNEY DR | | | | UNION | KY | 41091-9298 | |
| WOHNER, ROBBIE L | 400 NE 2ND | | | | ENGLAND | AR | 72046 | |
| WOJCIECHOWSKI, WALTER J | 922 AUDRA LN | | | | HENSLEY | AR | 72065-7500 | |
| WOLBER, BARBARA L | 14214 COUNTY ROAD 304 | | | | FOREST | OH | 45843-8958 | |
| WOLCOTT, BRUCE | 672 LAKE HENRY LN | | | | WINTER HAVEN | FL | 33881-9016 | |
| WOLF PRECISION INC | 111 KARTES STREET | | | | JOHNSTOWN | PA | 15906 | |
| WOLFCO INC. | 568 STOCKHOUSE RD. | | | | BOZRAH | CT | 02451 | |
| WOLFE PUBLISHING COMPANY | 2180 GULFSTREAM, STE A | | | | PRESCOTT | AZ | 86301 | |
| WOLFE, GREGG M | 3428 OLD RAILROAD BED RD | | | | HARVEST | AL | 35749 | |
| WOLLABER, WADE | 11245 COSBY MANOR ROAD | | | | UTICA | NY | 13502 | |
| WOLNSKI, ADDISON MARIE | 537 EDGECREST CIRCLE | | | | HOMEWOOD | AL | 35209 | |
| WOLTMAN, JAMES A | 1291 CEDAR GROVE ROAD | | | | BURNA | KY | 42028 | |
| WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| WOMACK MACHINE SUPPLY CO | 3201 CLUB DRIVE, SUITE F | | | | MAUMELLE | AR | 72113 | |
| WOMACK MACHINE SUPPLY CO | RESEARCHING ADDRESS | | | | DALLAS | TX | 75267-9055 | |
| WOMACK, BRENDA L. | PO BOX 5761 | | | | JACKSONVILLE | AR | 72078 | |
| WOMBLE CARLYLE SANDRIDGE & RICE | ONE WELLS FARGO CENTER, SUITE 3500 | | | | CHARLOTTE | NC | 28202 | |
| WOMBLE CARLYLE SANDRIDGE & RICE | 1600 BB&T FINANCIAL CENTER | | | | CHARLOTTE | NC | 28260-1879 | |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | ATTN: JEFFREY G. GLASER, ESQ. | 2530 MERIDIAN PARKWAY | SUITE 400 | | DURHAM | NC | 27713 | |
| WOM MEE LARP FIREARMS LTD., PART. | 111 NAKORN SAWAN ROAD | | | | BANGKOK | | 10100 | THAILAND |
| WONDERLIC INC. | 400 LAKEVIEW PARKWAY SUITE 200 | | | | VERNON HILLS | IL | 60061 | |
| WONDERS & WORRIES | 923 WESTBANK DRIVE SUITE C | | | | AUSTIN | TX | | |
| WONDRACK CO.INC. | 300 STOUTENGER ST | | | | EAST SYRACUSE | NY | 13057 | |
| WOOBOX LLC | GEORGE DECARLO III | 54 ESSEX DRIVE | | | KELSO | WA | 98626 | |
| WOOD HERRON & EVANS LLP | 441 VINE ST - 2700 CAREW TOWER | | | | CINCINNATI | OH | 45202-2917 | |
| WOOD, BETH | 26 SHULL ST. APT. 2 | | | | ILION | NY | 13357 | |
| WOOD, BOBBY J | 21 SPRING ST APT 1A | | | | CABOT | AR | 72023 | |
| WOOD, BRANDON | 12053 PAUL EELLS DR. | APT. #103 | | | N. LITTLE ROCK | AR | 72113 | |
| WOOD, CHARLES GORDON | 337 BAITES RD | | | | TONEY | AL | 35773 | |
| WOOD, CHARLES P | 5312 TATES MILL ROAD | | | | CABOT | AR | 72023 | |
| WOOD, DANNY | 12 MARY ANN CIR | | | | CABOT | AR | 72023-9445 | |
| WOOD, GLENDA | 212 WEST 21ST | | | | HIGGINSVILLE | MO | 64037 | |
| WOOD, WALTER | 636 SPINNERVILLE GULF ROAD | | | | ILION | NY | 13357 | |
| WOOD, WANDA S | 50 THUNDERBIRD DRIVE | | | | CABOT | AR | 72023 | |
| WOODARD, DENNIS BLAKE | 1155 PICKENS STREET | APT. A5 | | | MOULTON | AL | 35650 | |
| WOODELL, CHRISTOPHER M | 34 SIMS LN | | | | WARD | AR | 72176 | |
| WOODFREE CRATING | PACKAGING AND CRATING TECHNOLOGIES | 150 MATTATUCK HEIGHTS | | | WATERBURY | CT | 04260 | |
| WOODIEL, SHARON | PO BOX 368 | | | | CABOT | AR | 72023-0368 | |
| WOODLAND PULP LLC | PULP & PAPER OPERATIONS | 144 MAIN ST | | | BAILEYVILLE | ME | 04694 | |
| WOODLAWN MANUFACTURING LIMITED | 275 N MARSHALL INDUSTRIAL AVENUE | | | | MARSHALL | TX | 75670 | |
| WOODLEY-GRIGGS MECHANICAL LLC | 5912 MAPLE | | | | MISSION | KS | 66202 | |
| WOODROW, PETER | 307 BUTTERNUT ROAD | | | | RICHFIELD SRINGS | NY | 13439 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOODS FULLER SHULTZ & SMITH PC | 300 SOUTH PHILLIPS, SUITE 300 | | | | SIOUX FALLS | SD | 57117-5027 | |
| WOODS, ANNA | 911 GARDEN STREET SW | | | | HARTSELLE | AL | 35640 | |
| WOODS, EUREA K | 106 JOHN ST | | | | ENGLAND | AR | 72046-2305 | |
| WOODS, EUREA K. | 106 JOHN ST | | | | ENGLAND | AR | 72046 | |
| WOODS, NANNETH D | 132 HOLDEN RD | APT 22 | | | KILLEN | AL | 35645 | |
| WOODS, RICHARD C | 107 JAMES ST | | | | ENGLAND | AR | 72046 | |
| WOODS, RICHARD C | 107 JAMES ST | | | | ENGLAND | AR | 72046-2304 | |
| WOODWORTH, HAROLD | 96 WOODSVILLE RD | | | | MONROE | NH | 03771-0000 | |
| WOOLEY ELECTRIC SUPPLY CO INC | 5216 R STREET | | | | LITTLE ROCK | AR | 72207-4623 | |
| WORCESTER GEAR & RACKS, INC. | 627 MAIN STREET | | | | NORTH OXFORD | MA | 01537 | |
| WORCESTER GEAR & RACKS, INC. | 627 MAIN STREET | | | | NORTH OXFORD | MA | 06110 | |
| WORDEN, RICHARD W | 2697 US HIGHWAY 20 | | | | RICHFIELD SPRGS | NY | 13439-0000 | |
| WORK WEAR SAFETY SHOES | 6318 AIRPORT FREEWAY STE. C | | | | FORT WORTH | TX | 76117 | |
| WORKPLACE INTEGRA INC | 420-B GALLIMORE DAIRY RD | | | | GREENSBORO | NC | 27409 | |
| WORKWELL LLC | 1111 RING ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| WORLD AT WORK | RESEARCHING ADDRESS | | | | PHOENIX | AZ | 85038-9312 | |
| WORLD CLASS PROTOTYPES, INC. | 243 129TH AVE. | | | | HOLLAND | MI | 49424 | |
| WORLD WIDE DISTRIBUTORS INC | PO BOX 88607 | | | | SEATTLE | WA | 98138-0607 | |
| WORLDWIDE DISTRIBUTORS | RESEARCHING ADDRESS | | | | SEATTLE | WA | 98138 | |
| WORLDWIDE LEATHER PRODUCTS INC | SUNSET CREATIONS | 2203 PATTERSON STREET | | | GREENSBORO | NC | 27407 | |
| WORLDWIDE TECHNOLOGIES LLC | 145 REASONOVER DRIVE | | | | FRANKLIN | KY | 42134-4001 | |
| WORMUTH, WILLIAM F | 342 PINE BUSH ROAD | | | | MOHAWK | NY | 13407 | |
| WORTHINGTON STEEL INDUSTRIES, INC. | 27404 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| WORTHY, AMY M | 1818 TAYLOR | | | | LEXINGTON | MO | 64067 | |
| WORTNER GUN WORKS LTD | 433 QUEEN ST | | | | CHATHAM | ON | N7M 5K5 | CANADA |
| WORWOOD, ANTHONY E | 773 SOUTH 310 EAST | | | | NEPHI | UT | 84648 | |
| WORWOOD, LYNN J | 281 WEST 300 NORTH | | | | NEPHI | UT | 84648 | |
| WORWOOD, MIKE L | 325 S 200 E | | | | NEPHI | UT | 84648 | |
| WPS RESOURCES CORPORATION | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 19800 | | | GREEN BAY | WI | 54307 | |
| WRATTEN, CHARLES B | 498 SPRING VALLEY RD | | | | CABOT | AR | 72023 | |
| WREN, KEVIN | 8 WARREN ROAD | | | | MOHAWK | NY | 13407 | |
| WRICO OF TEXAS | 2717 NIAGARA LANE N | | | | MINNEAPOLIS | MN | 55447 | |
| WRIGHT SCHEARMAN, LORRIE | 610 W HAMILTON AVE | | | | SHERRILL | NY | 13461-1340 | |
| WRIGHT, ANNETTE L | 111 PIN OAK DR | | | | CABOT | AR | 72023 | |
| WRIGHT, CARLOS J | 209 WEST TAYLOR STREET | | | | ENGLAND | AR | 72046 | |
| WRIGHT, CHRIS | 1816 REMINGTON CIRCLE SW | PO BOX 6266 | | | HUNTSVILLE | AL | 35824 | |
| WRIGHT, CHRISTOPHER ALLEN | 5349 EVERGREEN CREEK ROAD | | | | LAKELAND | TN | 38002 | |
| WRIGHT, DONNA | 115 BEACHWOOD LN | | | | COLD BROOK | NY | 13324-3034 | |
| WRIGHT, EDWARD | 4218 STATE ROUTE 8 | | | | COLD BROOK | NY | 13324-0000 | |
| WRIGHT, ET AL. V., MITCHELL K. | C/O MCDANIEL LAW FIRM, PLC | ATTN: BOBBY MCDANIEL | 400 SOUTH MAIN STREET | | JONESBORO | ARKANSAS | 72401 | |
| WRIGHT, GEORGIA A | 2409 LEHIGH DR | | | | LITTLE ROCK | AR | 72204 | |
| WRIGHT, JOHN D. | 3523 STATE ROUTE 8 | | | | COLD BROOK | NY | 13324-0000 | |
| WRIGHT, JOHNNY S | 1790 ARMORY DRIVE | APT. A1 | | | UTICA | NY | 13501 | |
| WRIGHT, KAREN M | 6119 DUNBARTON ROAD | | | | DURNHAMVILLE | NY | 13054 | |
| WRIGHT, KAREY SHUNA | 91 MINGO BRACY RD | | | | LOWNDESBORO | AL | 36752 | |
| WRIGHT, LARRY J | 3651 HOLLIE HUTCHINSON ROAD | | | | UNION CITY | TN | 38261 | |
| WRIGHT, MARTHA ANN | P.O. BOX 274 | | | | BISCOE | AR | 72017 | |
| WRIGHT, MARYANN | 14 ESTATES DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| WRIGHT, PAMELA D | 315 S EDGEWOOD ROAD | | | | EDEN | NC | 27288 | |
| WRIGHT, PAMELA D | 8701 INTERSTATE 30 | APT. #8 | | | LITTLE ROCK | AR | 72209 | |
| WRIGHT, RICHARD | 190 FIGERT RD | | | | COLD BROOK | NY | 13324-4021 | |
| WRIGHT, TERRY R | 350 DUTCHTOWN RD | | | | FRANKFORT | NY | 13340-5334 | |
| WRIGHT, WILLIAM | 4248 STATE ROUTE 8 | | | | COLD BROOK | NY | 13324-4221 | |
| WRIGHT-K SPARE PARTS AND SERVIC | SPACON LLC | 2025 EAST GENESEE AVE | | | SAGINAW | MI | 48601 | |
| WRING, THOMAS A | 8180 LOVELACEVILLE ROAD | | | | PADUCAH | KY | 42001 | |
| WRISINGER, BRADLEY W | 2912 FRANKLIN AVE | | | | LEXINGTON | MO | 64067 | |
| WRONKOSKI, MATTHEW K | 1399 STATE RTE. 29A | P. O. BOX 382 | | | SALISBURY CENTER | NY | 13454 | |
| WSP UK LIMITED | MOUNTBATTEN HOUSE, BASING VIEW | | | | BASINGSSTOKE | HA | RG21 4HJ | UNITED KINGDOM |
| WUDKEWYCH, JOHN EDWARD | 217 STEVENSON STREET | | | | JACKSONVILLE | AR | 72076 | |
| WUXI BAM CO LTD | SHOT GUN | NO. 517 DATONG ROAD | | | WUXI | | 214124 | CHINA |
| WYATT, MICHAEL LADON | 3626 DAWNWOOD DR | | | | HUNTSVILLE | AL | 35810 | |
| WYATT,TARRANT & COMBS, LLP | 500 W. JEFFERSON ST, SUITE 2800 | | | | LOUISVILLE | KY | 40202 | |
| WYLIE, MARY E | 4298 DOGWOOD LA | | | | CABOT | AR | 72023-8555 | |
| WYMER, PURITA | 267 BLAKLEY LANE | | | | BEEBE | AR | 72012 | |
| WYMER, PURITA | 267 BLAKLEY LN | | | | BEEBE | AR | 72012-9531 | |
| WYNALDA PACKAGING | WYNALDA LITHO INC | 8221 GRAPHIC DRIVE NE | | | BELMONT | MI | 49306 | |
| WYNNE, GERALD E | 31 MILL CREEK RD | | | | BRANFORD | CT | 06405-4521 | |
| WYNN'S HYDRAULICS LLC | 1436 SHOAL CREEK ROAD | | | | DECATUR | AL | 35603 | |
| WYNRIGHT CORPORATION | 2500 YORK RD. | | | | ARLINGTON HEIGHTS | IL | 60007 | |
| WYOMING COMMUNITY FOUNDATION | 1472 NORTH 5TH STREET, SUITE 201 | | | | LARAMIE | WY | 82072 | |
| WYOMING DEPT OF REVENUE | HERSCHLER BLDG | | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING SECRETARY OF STATE | 200 WEST 24TH STREET | | | | CHEYENNE | WY | 82002-0200 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVENUE | | | CHEYENNE | WY | 82002 | |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | |
| X - TREME SHOOTING PRODUCTS LLC | 2000 A FORD CIRCLE | | | | MILFORD | OH | 45150 | |
| X - Y TOOL AND DIE, INC | P. O. BOX 217 | | | | LAOTTO | IN | 46763 | |
| X.L. AMERICA, INC. | ATTN: GENERAL COUNSEL | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | STAMFORD | CT | 06902-6040 | |
| XL AMERICA, INC. | ATTN: GENERAL COUNSEL | 1 WORLD FINANCIAL CENTER | 200 LIBERTY STREET | 22ND FLOOR | NEW YORK | NY | 10281 | |
| XL CATLIN | ATTN: GENERAL COUNSEL | SEAVIEW HOUSE | 70 SEAVIEW AVE | | STAMFORD | CT | 06302-6040 | |
| XL CATLIN | ATTN: GENERAL COUNSEL | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | STAMFORD | CT | 06902-6040 | |
| XL INSURANCE AMERICA | 21255 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| XL INSURANCE AMERICA, INC. | ATTN: GENERAL COUNSEL | 2727 TURTLE CREEK BOULEVARD | | | DALLAS | TX | 75219 | |
| XL INSURANCE AMERICA, INC. | ATTN: GENERAL COUNSEL | 505 EAGLEVIEW BLVD. | SUITE 100 | | EXTON | PA | 19341 | |
| XL INSURANCE AMERICA, INC. | ATTN: GENERAL COUNSEL | ONE WORLD FINANCIAL CENTER | 200 LIBERTY STREET | 22ND FLOOR | NEW YORK | NY | 10281 | |
| XL INSURANCE AMERICA, INC. | ATTN: GENERAL COUNSEL | REGULATORY OFFICE | 505 EAGLEVIEW BOULEVARD | SUITE 100 | EXTON | PA | 19341 | |
| XL INSURANCE AMERICA, INC. | ATTN: GENERAL COUNSEL | REGULATORY OFFICE | 505 EAGLEVIEW BLVD. | SUITE 100 | EXTON | PA | 19341-1120 | |
| XLI CORPORATION | DEPARTMENT 162 | DEPT 162 | | | BUFFALO | NY | 14267 | |
| XPRESSMYSELF.COM LLC | SMART SIGN | 1 PIERREPONT PLAZA, FLOOR 13 | | | BROOKLYN | NY | 11201-2776 | |

Remington Outdoor Company, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| X-RITE INCORPORATED | 4300 44TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| X-RITE INCORPORATED | 62750 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0627 | |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE | | | | FORT WORTH | TX | 76105 | |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE STREET | | | | FORT WORTH | TX | 76105 | |
| XTO INC | 110 WRENTHAM DR | | | | LIVERPOOL | NY | 13088 | |
| XTREME GUNS & AMMO LLC | 1110 HWY 90 A EAST STE C | | | | RICHMOND | TX | 77406 | |
| YADDOW, DARRELL V | 611 REESE RD | | | | FRANKFORT | NY | 13340-3405 | |
| YAGEN, KURT D | 3 GORDON AVE | | | | HERKIMER | NY | 13350-1222 | |
| YAGER, TAD J | 5408 STATE ROUTE 28 | | | | NEWPORT | NY | 13416-2104 | |
| YALETCHKO, NICKOLAS J | 226 LOOMIS ST. | | | | LITTLE FALLS | NY | 13365 | |
| YAMIL R SUED | 12840 W MILTON DRIVE | | | | PEORIA | AZ | 85383 | |
| YANCEY, BLANCA PATRICIA | 8867 CRAVENWOOD DR | | | | OAK RIDGE | NC | 27310 | |
| YANKEE HILL MACHINE CO INC | 20 LADD AVENUE - SUITE 1 | | | | FLORENCE | MA | 01062-2699 | |
| YANKEE HILL MACHINE INC | 412 MAIN STREET | | | | EASTHAMPTON | MA | 04005 | |
| YARBERRY, ALVIN E | 1604 TROY CIRCLE | | | | BENTON | AR | 72019 | |
| YARBORO, TIMOTHY K | 4247 CAMPGROUND RD. | | | | AUSTIN | AR | 72007 | |
| YARBROUGH, GREGORY | 93 TACKER LANE | | | | LACEY'S SPRING | AL | 35754 | |
| YARBROUGH, LUCHINA T | 217 CEDAR LAKE RD.APT.38 | | | | DECATUR | AL | 35603 | |
| YARDE METALS, INC | 45 NEWELL STREET | | | | SOUTHINGTON | CT | 01028 | |
| YARDE METALS, INC | LOCKBOX #1227 | | | | PHILADELPHIA | PA | 19178-1227 | |
| YATAROLA, GUY D | 819 PISECO RD. | | | | STRATFORD | NY | 13470 | |
| YATES, DALLAS O | 188 ST. RT. 1124 | | | | MAYFIELD | KY | 42066 | |
| YATES, SANDRA C | 7135 HWY 89 S | | | | CABOT | AR | 72023-9593 | |
| YAWORSKI, JOHN E | 103 SECOND AVE | | | | FRANKFORT | NY | 13340 | |
| YAWORSKI, JOHN G | 4 CHURCH ST | APT 5 | | | MOHAWK | NY | 13407 | |
| YAWORSKI, WALTER J | 304 DELONG ROAD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| YEAGER, CAROLYN K | 334 DICK FINCH RD | | | | ROMANCE | AR | 72136 | |
| YEARBER, KENNETH M | 5423 JACKSONVILLE CONWAY RD | | | | JACKSONVILLE | AR | 72076 | |
| YEARSLEY, LEVI JACK | 460 WEST 300 SOUTH | | | | MANTI | UT | 84642 | |
| YEKEL, CONRAD | 6718 HWY 161 | | | | NORTH LITTLE ROCK | AR | 72117 | |
| YELLOW FREIGHT | RESEARCHING ADDRESS | | | | MADISON | NC | | |
| YELLOW TRANSPORTATION INC | PO BOX 13850 | | | | NEWARK | NJ | 07188-0850 | |
| YELVINGTON, LYNN L | 50 DUCKCOOP LANE | | | | CABOT | AR | 72023 | |
| YERINA, ROBERT J | 85 LEWIS ST. | | | | LITTLE FALLS | NY | 13365 | |
| YETI COOLERS INC | RESEARCHING ADDRESS | | | | DALLAS | TX | 75284-3780 | |
| YINGCHAROEN FIREARMS LTD. PART. | 2/4 BURAPHA ROAD | | | | BANGKOK | | 10200 | THAILAND |
| YMCA OF GREATER CHARLOTTE | 500 E. MOREHEAD ST., STE 300 | | | | CHARLOTTE | NC | 28202 | |
| YMCA YOUNG MENS CHRISTIAN ASSOCIATI OF THE MOHAWK VALLEY | 83 EAST MAIN ST | | | | MOHAWK | NY | 13407 | |
| YOCUM, FRED D | 4206 MANN LAKE ROAD | | | | METROPOLIS | IL | 62960 | |
| YORAN, DENVER C | PO BOX 162 | | | | SALISBURY CENTER | NY | 13454 | |
| YORK, DAVID K | 411 S 11TH STREET | | | | MURRAY | KY | 42071 | |
| YORK, DAVID S | PO BOX 66 | GORTON LAKE RD. | | | BROOKFIELD | NY | 13314 | |
| YORKVILLE BATTERY INC | 5152 COMMERCIAL DR EAST | | | | YORKVILLE | NY | 13495 | |
| YOSEF WOLFF | 1920 BENEDICT AVE | | | | BRONX | NY | 10462 | |
| YOST SUPERIOR COMPANY | 300 SOUTH CENTER STREET | | | | SPRINGFIELD | OH | 45501 | |
| YOST, KYLE | 258 MANN ST. APT. FLOOR 2 | | | | FRANKFORT | NY | 13340 | |
| YOTHIN FIREARMS LTD., PART. | 43 BURAPA RD., WANGBURAPAPIROM | | | | BANGKOK | | 10200 | THAILAND |
| YOUKER, LINDA L | 290 GRAY YOUKERS RD. | | | | ST. JOHNSVILLE | NY | 13452 | |
| YOUNG , SOMMER...LLC | FIVE PALISADES DRIVE | | | | ALBANY | NY | 12205 | |
| YOUNG, ALBERT D | 2011 STAE ROUTE #28 | | | | MOHAWK | NY | 13407-0000 | |
| YOUNG, AMANDA PAIGE | 1706 B GALE LANE | | | | NASHVILLE | TN | 37212 | |
| YOUNG, AUSTIN TAYLOR | 2100 E IDA | APT 2 | | | STURGIS | SD | 57785 | |
| YOUNG, CHASE BOYDEN | PO BOX 77 | 298 SOUTH 200 EAST | | | GUNNISON | UT | 84634 | |
| YOUNG, CINDY LAURA | 116 GRAYSON AVE | | | | MADISON | AL | 35758 | |
| YOUNG, DARYL P | 340 FIRST AVENUE | | | | FRANKFORT | NY | 13340 | |
| YOUNG, DAVID | PO BOX 310 | | | | RICHFLD SPGS | NY | 13439-0310 | |
| YOUNG, JAYLON WAYNE | PO BOX 91 | 60 SOUTH 200 WEST | | | MONA | UT | 84645 | |
| YOUNG, JIMMY | 168 JORDANVILLE RD. APT.3 | | | | ILION | NY | 13357 | |
| YOUNG, SETH | 479 BRENNAN ROAD | | | | ILION | NY | 13357 | |
| YOUNG, THOMAS EARL | 212 FAIR OAKS DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| YOUNG, VANESSA EVONEE | 1412 SMITH STREET | APT D | | | DECATUR | AL | 35601 | |
| YOUNGBLOOD EXCAVATING & CONTRACTING | 111 PIONEER INDUSTRIAL DRIVE | | | | MAYFIELD | KY | 42066 | |
| YOUNGBLOOD, JOHNNY | 39 KROOKED KREEK CIRCLE | | | | CABOT | AR | 72023 | |
| YOUNGBLOOD'S TRUE VALUE HOME CTR | 1776 ST. ROUTE 121 SOUTH | | | | MAYFIELD | KY | 42066 | |
| YOUNG'S GENERAL STORE & ACE HARDWAR | YOUNG'S GENERAL CORPORATION | 150 CENTRAL AVENUE | | | ILION | NY | 13357 | |
| YOUNT, PHILIP A | 13820 SWEET BAY DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| YOUTH DEVELOPMENT | REMINGTON ARMS COMPANY, LLC | 870 REMINGTON DRIVE | | | MADISON | NC | 27025-0700 | |
| YOWORSKI, JAMES P | 1031 HIGHLAND AVE | | | | HERKIMER | NY | 13350-4314 | |
| YURIY OSTAPUK | 342 RESERVOIR RD | | | | NEWPORT | NY | 13416 | |
| YUSTINICH, DENNIS M | 234 BURWELL ST | | | | LITTLE FALLS | NY | 13365 | |
| YUTHANA FIREARMS LTD. PART. | 1/7 UNAKAN RD., WANGBURAPHA | | | | BANGKOK | | 10200 | THAILAND |
| ZABRY, KEITH L | 215 HARTER ST | | | | HERKIMER | NY | 13350-2006 | |
| ZACHARY DALE | 3995 LAWMAN ROAD | | | | DE VALLS BLUFF | AR | 72041 | |
| ZACHARY ESCH | 1 DREW LANE | | | | LITTLE ROCK | AR | 72207 | |
| ZACHARY WELLS | 7014 WINDSCAPE DRIVE NW | | | | MADISON | AL | 35757 | |
| ZACK EAVES CUSTOM SHOP, LLC | 75 ZACHARY LN. | | | | LONOKE | AR | 72086 | |
| ZACK PULL | 1375 TULLIFENNEY COURT | | | | GRAYSON | GA | 30017 | |
| ZAFFARANO, FRANK A | 276 WATKINS RD | | | | FRANKFORT | NY | 13340-5721 | |
| ZAFFARANO, JOANNE J | 3607 HAMLIN CREEK PKWY | | | | CHESTER | VA | 23831-1456 | |
| ZAGAR INC | 24000 LAKELAND BLVD | | | | CLEVELAND | OH | 44132 | |
| ZAHNISER, BRUCE | 121 DUTCH HILL RD | | | | FRANKFORT | NY | 13340-4905 | |
| ZAHNISER, JASON E. | 121 DUTCH HILL RD. | | | | FRANKFORT | NY | 13340 | |
| ZAHNISER, JEFFREY H | 16 STEELE ST | | | | MOHAWK | NY | 13407-1223 | |
| ZAHRINGER III, GEORGE | 50 EAST 77TH ST. | APT. 9A | | | NEW YORK | NY | 10075 | |
| ZAINO, GINA | 833 WASHINGTON AVE | | | | WEST HAVEN | CT | 06516-0000 | |
| ZAINO, JOSEPH C | 12 TRUMAN BLVD | | | | BEVERLY HILLS | FL | 34465-4033 | |
| ZAKAR K YESHURUN | 688 BENTLEAF DRIVE | | | | DALLAS | GA | 30157 | |

Remington Outdoor Company, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAMBRI, THOMAS M | 8259 STATE RT 5 | | | | LITTLE FALLS | NY | 13365-3122 | |
| ZAMPANO, NICHOLAS A | 83 PIERPONT ST | | | | NEW HAVEN | CT | 06513-3936 | |
| ZANDERS SPORTING GOODS | 801 BRADBURY LANE | | | | SPARTA | IL | 62286 | |
| ZAPP, JEREMY | 1816 REMINGTON CIRCLE SW | | | | HUNTSVILLE | AL | 35824 | |
| ZAPP, JEREMY A | 339 JASMINE DR | | | | MADISON | AL | 35757 | |
| ZAYAS, AUDEY M | 144 HAMPTON ROAD | | | | FRANKFORT | NY | 13340 | |
| Z-CODE LLC | 1866 CARVER ROAD | | | | DIAMOND | MO | 64840 | |
| ZEBRA MARKETING | PO BOX 660 | | | | RIDGELAND | MS | 39158-0660 | |
| ZEBRA MARKETING CORP | 3150 LENOX PARK BLVD, SUITE 115 | | | | MEMPHIS | TN | 38115 | |
| ZEBRA MARKETING CORP | RESEARCHING ADDRESS | | | | RIDGELAND | MS | 39158-0660 | |
| ZEE MEDICAL SERVICE #86 | DMD INVESTMENTS INC | PO BOX 18008 - 117 LANDMARK DRIVE | | | GREENSBORO | NC | 27419-8008 | |
| ZELLER ELECTRIC | 6018 WILBUR ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| ZELLER ELECTRIC OF SYRACUSE | 1000 UNIVERSITY AVE, SUITE 800 | | | | ROCHESTER | NY | 14607 | |
| ZEMAN, TRAVIS MICHAEL | 12662 HWY. 31N | | | | WARD | AR | 72176 | |
| ZEP MANUFACTURING | ACUITY SPECIALTY PRODUCTS GROUP, IN | PO BOX 3338 | | | BOSTON | MA | 02241-3338 | |
| ZEP MANUFACTURING CO | BOX 382012 | | | | PITTSBURGH | PA | 15250-8012 | |
| ZEP MANUFACTURING CO | RESEARCHING ADDRESS | | | | BOSTON | MA | 02241-3338 | |
| ZEP MANUFACTURING CO | RESEARCHING ADDRESS | | | | PALATINE | IL | 60055-0697 | |
| ZERO GRAVITY FILTERS | SOLUTIONS IN LIQUID FILTRATION | 12300 EMERSON DRIVE | | | BRIGHTON | MI | 48116-8343 | |
| ZEV TECHNOLOGIES, INC./MEGA ARMS | 3507 NORTHPARK DRIVE | | | | CENTRALIA | WA | 98531 | |
| ZIAJA MACHINING CORPORATION | 1700 SUNSET DRIVE | | | | PLYMOUTH | WI | 53073 | |
| ZIANKOSKI, WILLIAM | 9108 THOMAS ROAD | | | | LEE CENTER | NY | 13363 | |
| ZIELINSKI, BRENDA | 2731 PLUNKETT AVE | | | | ROTTERDAM | NY | 12306-3021 | |
| ZIELINSKI, TODD A | 223 WILBER ST. | | | | UTICA | NY | 13502 | |
| ZIELKE, GREGORY S | 810 NW 871 ST ROAD | | | | CENTERVIEW | MO | 64019 | |
| ZIER, DAVID | 309 S. LITCHFIELD ST. | | | | FRANKFORT | NY | 13340 | |
| ZIGLAR, LEROSE GOLDSTON | 2343 BETHANY RD | | | | MADISON | NC | 27025 | |
| ZILSKE, JOHN F | 90 CLINTON ROAD | | | | NEW HARTFORD | NY | 13413 | |
| ZIM SHIPPING FINANCE LTD | ZIM INTEGRATED SHIPPING SERVICES LT | 5801 LAKE WRIGHT DRIVE | | | NORFOLK | VA | 23502 | |
| ZIMMERMAN, CARL | 251 SOUTH FOURTH AVE. | | | | ILION | NY | 13357 | |
| ZIMMERMAN, GENE A | 251 S. FOURTH AVENUE | | | | ILION | NY | 13357 | |
| ZIP2TAX LLC | 1740H DELL RANGE BLVD #449 | | | | CHEYENNE | WY | 82009 | |
| ZITO, PAUL | 608 SECOND AVE EXT. | | | | FRANKFORT | NY | 13340 | |
| ZITOLI, GERALD A | 63 CHURCH ST | | | | LITTLE FALLS | NY | 13365-1339 | |
| ZITTLEMAN, SHANALEA MARIE | 1021 S 33RD ST | | | | SPEARFISH | SD | 57783 | |
| ZMAGS CORP | 332 CONGRESS STREET FL 2 | | | | BOSTON | MA | 02210-1217 | |
| ZO-AIR COMPANY INC | 1337 LINCOLN AVENUE, UNIT 3 | | | | HOLBROOK | NY | 11741 | |
| ZOBELL, LANCE W | PO BOX 53 | 374 NORTH 100 WEST | | | FOUNTAIN GREEN | UT | 84632 | |
| ZOES RESTAURANT RESEARCH PARK | ZOES RESTAURANT LLC | 6275 UNIVERSITY DRIVE, SUITE 19-A | | | HUNTSVILLE | AL | 35806 | |
| ZOLLER INC | 3753 PLAZA DRIVE | | | | ANN ARBOR | MI | 48108 | |
| ZOLLER INC | DEPT. 78217 | | | | DETROIT | MI | 48278-0217 | |
| ZONA, RICHARD J | 31 ROBERTA RD | | | | NORTH HAVEN | CT | 06473-1948 | |
| ZOOK, ROBERT RUSSELL | 9181 CALISTA DRIVE | | | | N RIDGEVILLE | OH | 44039 | |
| ZORNES, FLORENCE E | 8264 HWY 302 E | | | | DE VALLS BLF | AR | 72041-9839 | |
| ZSHOT INC. | 746 CARLE AVE | | | | LEWIS CENTER | OH | 43035 | |
| ZUCCHETTI USA LLC | 1600 OSGOOD STREET | | | | NORTH ANDOVER | MA | 06073 | |
| ZUKERMAN GORE BRANDEIS & CROSSMAN, LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| ZUMALT, PEGGIE A | 4360 HWY 89 S | | | | CABOT | AR | 72023 | |
| ZUMWALT, CHAD | 401 E BLACK DIAMOND ST | | | | RICHMOND | MO | 64085 | |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1299 ZURICH WAY | TOWER 2, FLOOR 5 | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: NORTHEAST, MASE & WEST REGION UNDERWRITING | ONE LIBERTY PLAZA – 30TH FLOOR | | | NEW YORK | NY | 10006 | |
| ZZZ DAYTON PROGRESS CORP | 75 REMITTANCE DRIVE, SUITE 3024 | | | | CHICAGO | IL | 60675-3024 | |
| ZZZ KC ROBOTICS | 9000 LESAINT DR | | | | FAIRFIELD | OH | 45014 | |
| ZZZ PRESSURE PRODUCTS INDUSTRIES | 900 LOUIS DRIVE | | | | WARMINSTER | PA | 18974 | |